Exhibit A163

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/to-study-aid-for-farmer-science-industry-and-agriculture-to-promote.html | TO STUDY AID FOR FARMER; Science, Industry and Agriculture to Promote Use of Products. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/drug-store-held-up-owner-two-clerks-and-customers-robbed-on.html | DRUG STORE HELD UP.; Owner, Two Clerks and Customers Robbed on Amsterdam Av. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/kemmerer-sees-inflation-rising-living-costs-seen-by-kemmerer.html | Kemmerer Sees Inflation.; RISING LIVING COSTS SEEN BY KEMMERER | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/colombian-liberals-favored.html | COLOMBIAN LIBERALS FAVORED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/brooklyn-grocer-slain-fatally-wounded-when-attacked-by-two-men-near.html | BROOKLYN GROCER SLAIN.; Fatally Wounded When Attacked by Two Men Near His Home. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rosenberg-explains-german-press-curbs-declares-that-nazi-papers.html | ROSENBERG EXPLAINS GERMAN PRESS CURBS; Declares That Nazi Papers Have Constantly Been Under an Economic Disadvantage. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/union-prevails-by-143-collects-15-hits-to-triumph-over-rochester.html | UNION PREVAILS BY 14-3.; Collects 15 Hits to Triumph Over Rochester Baseball Team. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/first-editions-to-be-sold-library-of-ralph-h-blum-will-be-auctioned.html | FIRST EDITIONS TO BE SOLD.; Library of Ralph H. Blum Will Be Auctioned Wednesday. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/naval-game-stirs-protest-at-union-new-welfare-forum-petitions.html | NAVAL GAME STIRS PROTEST AT UNION; New Welfare Forum Petitions Roosevelt to Shift the Locale of Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/germ-is-identified-in-poison-pastry-staphylococcus-is-found-in.html | GERM IS IDENTIFIED IN POISON PASTRY; Staphylococcus Is Found in Bakery Food by Chemist of Westchester County. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-setting-for-the-house-foundation-planting-is-questioned-and-a.html | A SETTING FOR THE HOUSE; ' Foundation Planting Is Questioned and A Fuller Treatment Is Advocated | True | By Egbert Hans. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/dartmouth-beats-providence-team-puts-across-four-runs-in-the-eighth.html | DARTMOUTH BEATS PROVIDENCE TEAM; Puts Across Four Runs in the Eighth Inning to Gain Triumph by 5 to 2. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/who-rides-on-a-tiger-by-mrs-belloc-lowndes-284-pp-new-york-longmans.html | WHO RIDES ON A TIGER. By Mrs. Belloc Lowndes. 284 pp. New York:. Longmans, Green & Co. $2. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/vassar-program-gorrelates-arts-week-of-stress-to-be-put-on-romantic.html | VASSAR PROGRAM GORRELATES ARTS; Week of Stress to Be Put on Romantic Painting, Music and Literature. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/moffett-accepts-3month-furlough-talk-with-roosevelt-changes-his.html | MOFFETT ACCEPTS 3-MONTH FURLOUGH; Talk With Roosevelt Changes His Decision to Resign -- He Will Take Rest Instead. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/insull-prosecution-waits.html | Insull Prosecution Waits. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ltallowelllapsley.html | ltallowellLapsley. | True | pecial to TB2 IW YORK TIMS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-odonohue-gets-papal-medal-cardinal-hayes-in-presenting-award.html | MISS O'DONOHUE GETS PAPAL MEDAL; Cardinal Hayes, in Presenting Award, Hails Work of the Catholic Charity Leader. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mary-l-maynard-in-church-bridal-utica-girl-married-to-j-12-parsons.html | MARY L. MAYNARD" IN CHURCH BRIDAL; Utica Girl Married to J. 12. Parsons Jr. of Llewellyn Park, West Orange. | True | Special to T NEW YORK T,m. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/towns-in-warfare-over-the-pilgrims-provincetown-and-plymouth-are.html | TOWNS IN WARFARE OVER THE PILGRIMS; Provincetown and Plymouth Are Making Faces at Each Other's Claims. | True | Copyright, 1935, by Nasa, Inc. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ethical-problem-finder-of-rheims-glass-is-puzzled-about-ownership.html | ETHICAL PROBLEM; Finder of Rheims Glass Is Puzzled About Ownership | True | ISABEL HARRISS BARR | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/michael-omeara.html | MICHAEL. O'MEARA. | True | Special to THE NEW YORK TLMgS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/valentine-ignores-may-day-protests-socialists-and-communists-get.html | VALENTINE IGNORES MAY DAY PROTESTS; Socialists and Communists Get Parade Permits Despite Objections of Merchants. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/wider-study-urged-of-jewish-problems-prof-sapir-at-parley-here.html | WIDER STUDY URGED OF JEWISH PROBLEMS; Prof. Sapir, at Parley Here, Calls for More Data on 'Normality' of People. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/period-furniture-to-be-sold-today-lowndes-collection-including.html | PERIOD FURNITURE TO BE SOLD TODAY; Lowndes Collection, Including Phyfe and Allison Pieces, to Be Auctioned. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/camera-club-to-open-exhibit-at-princeton-more-than-300-photos-will.html | CAMERA CLUB TO OPEN EXHIBIT AT PRINCETON; More Than 300 Photos Will Be Displayed in McCormick Hall Starting Tomorrow. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-snake-men-of-africa-the-empire-of-the-snakes-by-fg-carnochan.html | The "Snake Men" of Africa; THE EMPIRE OF THE SNAKES. By F.G. Carnochan and Hans Christian Adamson. 290 pp. New Fork: Frederick A. Stokes Company. $2.50. | True | EDWARD FRANK ALLEN. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/warm-springs-aims-attack-at-talmadge-georgia-town-where-president.html | WARM SPRINGS AIMS ATTACK AT TALMADGE; Georgia Town Where President Visits Condemns the Governor for Criticizing Roosevelt. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/poor-children-to-see-circus.html | Poor Children to See Circus. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/forest-fire-destroys-part-of-silverton-nj-1000-fight-blaze-over.html | Forest Fire Destroys Part of Silverton, N.J.; 1,000 Fight Blaze Over Area 5 Miles Square | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/dies-in-fall-off-span-unidentified-man-plunges-from-the-queensboro.html | DIES IN FALL OFF SPAN.; Unidentified Man Plunges From the Queensboro Bridge. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miscellany.html | MISCELLANY | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/antinazis-attack-foes-in-czech-town-socialists-rout-heimat-front.html | ANTI-NAZIS ATTACK FOES IN CZECH TOWN; Socialists Rout Heimat Front Group on Moravian Tour -- 20 Hurt in Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/elizabethhall-is-wed-washington-girl-becomes-bride-of-bennett-lewis.html | ELIZABETHHALL IS WED.; Washington Girl Becomes Bride of Bennett Lewis In Her Home, | True | Special to Ta' Ns' YORK Ttmg. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/200-picket-erb-office-group-protests-proposed-sifting-of-white.html | 200 PICKET ERB OFFICE.; Group Protests Proposed Sifting of 'White Collar' Relief Lists. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/australian-missionary-assembles-plane-unaided.html | Australian Missionary Assembles Plane Unaided | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hauptmann-jury-aide-dies.html | Hauptmann Jury Aide Dies. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/welfare-luncheon-may-7-junior-emergency-relief-society-to-hear.html | WELFARE LUNCHEON MAY 7; Junior Emergency Relief Society to Hear Three Speakers. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/patrolman-is-wounded-struck-by-one-of-six-bullets-when-he-questions.html | PATROLMAN IS WOUNDED.; Struck by One of Six Bullets When He Questions Man. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/senate-holds-firm-for-lynching-test-southerners-plan-to-adjourn-and.html | SENATE HOLDS FIRM FOR LYNCHING TEST; Southerners' Plan to Adjourn and Thereby Sidetrack Bill Is Defeated Again, 37 to 28. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/turkey-is-anxious-over-dardanelles-feels-ban-on-fortifications.html | TURKEY IS ANXIOUS OVER DARDANELLES; Feels Ban on Fortifications Leaves Her at Mercy of a Foe in Event of War. | True | By J.w. Kernick. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/wind-erosion-fought-in-a-unified-program-by-strong-organization-and.html | WIND EROSION FOUGHT IN A UNIFIED PROGRAM; By Strong Organization and the Use of Scientific Agriculture the Dust Areas Are to Be Saved | True | By M.l. Wilson. Assistant Secretary of Agriculture. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/dr-edwin-b-frost-ill.html | Dr. Edwin B. Frost Ill. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/automobile-trade-expects-no-strike-detroit-workers-indifferent-to.html | AUTOMOBILE TRADE EXPECTS NO STRIKE; Detroit Workers, Indifferent to Organizers, Unswayed by Toledo Walk-Out. | True | By Gladys H. Kelsey. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/coughlin-enters-political-arena-he-begins-the-organization-of-his.html | COUGHLIN ENTERS POLITICAL ARENA; He Begins the Organization of His Followers Into State and National Unions. | True | By P.w. Williams. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/new-york-defeats-pilgrims-at-rugby-secondperiod-attack-decides.html | NEW YORK DEFEATS PILGRIMS AT RUGBY; Second-Period Attack Decides Hard-Fought Encounter at Freeport, 14-5. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/roosevelt-launches-greatest-relief-drive-the-president-and-three.html | ROOSEVELT LAUNCHES GREATEST RELIEF DRIVE; The President and Three Key Men Will Guide Fifty Bureaus in the Work | True | By Charles W.b. Hurd. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/st-louis-upturn-hindered-labor-troubles-spreading-in-district-some.html | ST. LOUIS UPTURN HINDERED.; Labor Troubles Spreading in District -- Some Trade Better. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/synagogue-280-years-old-leaders-of-six-faiths-join-in-fete-of.html | SYNAGOGUE 280 YEARS OLD; Leaders of Six Faiths Join in Fete of Spanish Congregation. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bank-teller-gone-in-shortage.html | Bank Teller Gone in Shortage. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hashknife-returns-hashknife-of-stormy-river-by-wc-turtle-252-pp.html | Hashknife Returns; HASHKNIFE OF STORMY RIVER. By W.C. Turtle. 252 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/frost-voorhis.html | Frost -- Voorhis. | True | Special to T NW YOR: Tnzs. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/whistlers-etchings-criticism-through-revision.html | WHISTLER'S ETCHINGS: CRITICISM THROUGH REVISION | True | By Elisabeth Luther Cary. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/campbells-boat-takes-six-races-fancy-pants-triumphs-as-open-class.html | CAMPBELL'S BOAT TAKES SIX RACES; Fancy Pants Triumphs as Open Class Craft Test Rigs at Larchmont Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/glaciers-ebb-sped-by-hot-34-summer-last-remnants-of-ice-age-are.html | GLACIERS' EBB SPED BY HOT '34 SUMMER; Last Remnants of Ice Age Are Receding at Double-Time, Geologists Are Told. | True | By William L. Laurence. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/orthodontists-meet-tuesday.html | Orthodontists Meet Tuesday. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/funds-for-pure-water.html | FUNDS FOR PURE WATER. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/opera-season-in-vienna-norma-revival-postponed-uncertainty-and.html | OPERA SEASON IN VIENNA; ' Norma' Revival Postponed -- Uncertainty And Conflict Mark Staatsoper Scene | True | By Herbert F. Peyser. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mr-babsons-faith-what-about-god-a-business-mans-philosophy-by-roger.html | Mr. Babson's Faith; WHAT ABOUT GOD? A Business Man's Philosophy. By Roger W. Babson. 54 pp. New York: Fleming H. Revell Company. 75 cents. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-mary-miller-a-bride-in-trinity-missouri-girl-wed-to-ensign.html | MISS MARY MILLER A BRIDE IN TRINITY; Missouri Girl Wed to Ensign George E. Pierce, Who Has a Post in Honolulu. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mother-m-madeleine.html | MOTHER M. MADELEINE. | True | pedal to THE I'E,v -'ORX TIES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-life-of-chopin-based-on-new-material-his-genius-his-snobbery-and.html | A Life of Chopin Based on New Material; His Genius, His Snobbery and His Affair With George Sand Are All Very Fully Treated in William Murdoch's Study of the Musician | True | By Richard Aldrich | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/dr-henry-b-constill-was-state-director-of-health-in-new-jersey-from.html | DR. HENRY B. CONSTILL.; Was State Director of Health In. New Jersey From 1924 to 1927. | True | [ I Speci,l to THE NEW ORK TIMES, | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/exposing-the-protocols-of-zion-the-truth-about-the-protocols-of.html | Exposing the "Protocols of Zion"; THE TRUTH ABOUT "THE PROTOCOLS OF ZION." By Herman Bernstein, 397 pp. New York: Covici-Friede. #3. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/publishers-elect-fi-ker.html | Publishers Elect F.I. Ker. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/railway-wins-debt-aid-icc-allows-florida-east-coast-to-extend.html | RAILWAY WINS DEBT AID.; ICC Allows Florida East Coast to Extend $627,075 Due the RFC. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/exporter-to-reorganize-rosenbaum-grains-agent-here-files-petition.html | EXPORTER TO REORGANIZE.; Rosenbaum Grain's Agent Here Files Petition in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/railroads-report-earnings-in-march-19603000-operating-net-of-41.html | RAILROADS REPORT EARNINGS IN MARCH; $19,603,000 Operating Net of 41 Lines Compares With $27,855,000 Year Ago. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/around-the-world-horizons-rim-by-alexander-crosby-brown-illustrated.html | Around the World; HORIZON'S RIM. By Alexander Crosby Brown. Illustrated. 373 pp. New York: Dodd. Mead & Co. $3.50. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-columbus-landmark-santo-domingo-has-come-into-the-path-of-the.html | A COLUMBUS LANDMARK; Santo Domingo Has Come Into the Path of the Traveler | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/old-guard-parade-marks-110th-year-traditional-military-pomp-of.html | OLD GUARD PARADE MARKS 110TH YEAR; Traditional Military Pomp of Time-Honored Unit Invoked at City Hall Ceremony. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rising-living-costs-seen-by-kemmerer-economist-tells-state-bankers.html | RISING LIVING COSTS SEEN BY KEMMERER; Economist Tells State Bankers Present Inflationary Forces Will Double Them. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/southern-women-oppose-lynch-bill-fear-federal-authority-will-cause.html | SOUTHERN WOMEN OPPOSE LYNCH BILL; Fear Federal Authority Will Cause Local Officials to Shirk Responsibility. | True | By Julian Harris. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/navy-team-beaten-63-gettysburg-scores-behind-bowers-who-has-15.html | NAVY TEAM BEATEN, 6-3.; Gettysburg Scores Behind Bowers, Who Has 15 Strike-Outs. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/president-accepts-onus-of-relief-fund-insisting-on-personal.html | PRESIDENT ACCEPTS ONUS OF RELIEF FUND; Insisting on Personal Responsibility, He Is Said to Choose Staking His Re-election on Success of Program | True | By Arthur Krock. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/toledo-fight-intensified-general-motors-bara-negotiations-while.html | TOLEDO FIGHT INTENSIFIED; General Motors Bara Negotiations While Strike Continues. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/italian-ambassador-will-visit-wellesley-to-present-books-given-by.html | Italian Ambassador Will Visit Wellesley To Present Books Given by His Government | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-earliest-book-of-tours.html | The Earliest Book of Tours | True | ELMER APLER | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/motor-boat-men-plan-a-new-show-exhibition-of-craft-outdoors-in-warm.html | MOTOR BOAT MEN PLAN A NEW SHOW; Exhibition of Craft Outdoors In Warm Weather Looms for New York Waters. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/our-patent-law-substitute-is-wanted-for-the-present-system.html | OUR PATENT LAW; Substitute Is Wanted for The Present System. | True | S. C. GILFILLA-H | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/parents-meetings-face-censorship-board-of-education-has-wide.html | PARENTS' MEETINGS FACE CENSORSHIP; Board of Education Has Wide Latitude in Barring Use of Public Schools. | True | By Richard Tompkins. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-sailor-ashore-sailor-town-by-paul-hervey-fox-252-pp-boston-little.html | A Sailor Ashore; SAILOR TOWN. By Paul Hervey Fox. 252 pp. Boston: Little, Brown & Co. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/in-picturesque-albania-a-poor-and-backward-country-it-offers.html | IN PICTURESQUE ALBANIA; A Poor and Backward Country, It Offers Unusual Experiences to Travelers | True | By G.e.r. Gedye. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/for-bowery-welfare-recital-tuesday-to-advance-work-of-project.html | FOR BOWERY WELFARE.; Recital Tuesday to Advance Work of Project Committee. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/san-antonio-has-plenty-of-bathtubs-mayor-assures-anxious-kiwanis.html | San Antonio Has Plenty of Bathtubs, Mayor Assures Anxious Kiwanis Delegates | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/more-on-sunday-drama-saga-of-the-sunday-shows.html | More on Sunday Drama; SAGA OF THE SUNDAY SHOWS | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/orchestra-season-in-review-three-worldpremieres-nineteen-novelties.html | ORCHESTRA SEASON IN REVIEW; Three World-Premieres, Nineteen Novelties, by Philharmonic -- Brahms in Lead With Toscanini | True | By Olin Downes. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/staten-island-man-killed.html | Staten Island Man Killed. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/record-call-for-fall-curtains.html | Record Call for Fall Curtains. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/george-washington-wins-colonials-beat-west-virginia-at-baseball-9.html | GEORGE WASHINGTON WINS; Colonials Beat West Virginia at Baseball, 9 to 8. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/roosevelt-widens-radio-talk-for-tonight-to-include-his-major.html | Roosevelt Widens Radio Talk for Tonight To Include His Major Legislative Items | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-grammarians-funeral-by-edward-acheson-320-pp-philadelphia.html | THE GRAMMARIAN'S FUNERAL. By Edward Acheson. 320 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/adult-education.html | Adult Education. | True | MARY STEWART OGDEN | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/javas-sugar-carryover-drops.html | Java's Sugar Carry-Over Drops. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hurt-on-way-to-wedding-but-avoca-pa-girl-goes-through-with-ceremony.html | HURT ON WAY TO WEDDING.; But Avoca, Pa., Girl Goes Through With Ceremony Just the Same. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/baileyhaas.html | BaileyHaas. | True | nectl to THE NZW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-senators-peace-talk-nye-tells-japanese-envoy-our-manoeuvres-are.html | A SENATOR'S PEACE TALK.; Nye Tells Japanese Envoy Our Manoeuvres Are 'Bluff.' | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/president-guest-of-newspaper-men-with-cabinet-members-he-attends.html | PRESIDENT GUEST OF NEWSPAPER MEN; With Cabinet Members He Attends Dinner of the White House Correspondents. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/americas-constitutional-history-a-constitutional-history-of-the.html | America's Constitutional History; A CONSTITUTIONAL HISTORY OF THE UNITED STATES. By Andrew C. McLaughlin. 833 pp. New York: D. Appleton-Century Company. $5. | True | BF JOHN CORBIN | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gangsters-warned-as-market-opens-mayor-advises-racketeers-to-shun.html | GANGSTERS WARNED AS MARKET OPENS; Mayor Advises Racketeers to Shun Bronx Project -- He Berates Wallabout 'Boss.' | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/agar-dugane.html | Agar -- Dugane. | True | Special to Tm N YORX 'rIZB. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/denver-c-snook.html | DENVER C. SNOOK, | True | Special to THE NIW YORK 'rtMEG. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mrs-carrolls-new-maine-novel-the-author-of-as-the-earth-turns.html | Mrs. Carroll's New Maine Novel; The Author of "As the Earth Turns" Writes of Country Life With Warmth and Charm in "A Few Foolish Ones" | True | By Edith H. Walton | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gold-cup-listed-for-albany-race-to-be-awarded-class-1-inboard.html | GOLD CUP LISTED FOR ALBANY RACE; To Be Awarded Class 1 Inboard Victor -- More Than 100 Expected to Compete. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/money-markets-outlook.html | Money Market's Outlook. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-city.html | THE CITY | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/874556-at-work-in-canada.html | 874,556 at Work in Canada. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/french-conscripts-belie-fear-of-war-gaily-singing-boys-prepare-to.html | FRENCH CONSCRIPTS BELIE FEAR OF WAR; Gaily Singing Boys Prepare to Take Up Torch Their Fathers Bore in 1914. | True | By P.j. Philip. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/republican-partys-task.html | REPUBLICAN PARTY'S TASK. | True | By Senator Arthur Capper, In A Radio Broadcast To the Country From Washington. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rules-on-plated-hosiery.html | Rules on 'Plated' Hosiery. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/methodists-demand-curb-on-war-service-newark-conference-wants.html | METHODISTS DEMAND CURB ON WAR SERVICE; Newark Conference Wants Church Laws Changed in Naming of Military Chaplains. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/yugoslav-diplomat-denies-dictatorship-consul-general-says-it-ceased.html | YUGOSLAV DIPLOMAT DENIES DICTATORSHIP; Consul General Says It Ceased to Exist Three Years Ago and Vote May 5 Will Be Free. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/congress-to-meet-in-paris.html | Congress to Meet in Paris. | True | Special Correspondence, THE NEW YORK TIMES | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gladys-harrington-wed-becomes-bride-of-william-evitt-coney-in.html | GLADYS HARRINGTON WED.; Becomes Bride of William Evitt Coney in Maryland Church, | True | Specia! to Tz lzw YORK TItuS8, | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/knickerbocker-dance-final-party-of-assemblies-held-at-ritzcarlton.html | KNICKERBOCKER DANCE.; Final Party of Assemblies Held at Ritz-Carlton. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/professor-ridicules-idea-of-superrace-moreover-hitlers-aryans-are-a.html | PROFESSOR RIDICULES IDEA OF SUPER-RACE; Moreover, Hitler's Aryans Are a Linguistic Group, He Says. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bole-medlar.html | Bole -- Medlar. | True | pecll to THe. NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/pope-to-be-on-air-at-1030-am.html | Pope to Be on Air at 10:30 A.M. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/seth-low-wins-in-10th-maintains-unbeaten-pace-by-defeating-wagner.html | SETH LOW WINS IN 10TH.; Maintains Unbeaten Pace by Defeating Wagner Nine, 10-7. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-book-of-selected-poems-by-marianne-moore-selected-poems-by.html | A Book of Selected Poems by Marianne Moore; SELECTED POEMS. By Marianne Moore. With an introduction by T.S. Eliot. 126 pp. New York: The Macmillan Company. $2. | True | PETER MONRO JACK. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/soccer-americans-win-20.html | Soccer Americans Win, 2-0. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/folk-art-has-its-museum-in-the-collection-at-riverdale-now-open-to.html | FOLK ART HAS ITS MUSEUM; In the Collection at Riverdale, Now Open to the Public, the Artist and The Student Find Examples of the Craft Work of Many Nations | True | By Walter Rendell Storey | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nollock-schonwetter.html | Nollock -- Schonwetter. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/circus-brings-joy-to-ill-children-4000-youngsters-and-adult-at.html | CIRCUS BRINGS JOY TO ILL CHILDREN; 4,000 Youngsters and Adult at Bellevue See 29th Annual Performance There. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nation-mortgaged-long-tells-iowans-farmer-holiday-group-hears.html | NATION MORTGAGED, LONG TELLS IOWANS; Farmer Holiday Group Hears Senator Assert '262 Billion Debt' Will Never Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-halsted-engaged-paterson-girls-troth-to-stuart-barrows-walker.html | MISS HALSTED ENGAGED.; Paterson Girl's Troth to Stuart Barrows Walker Announced. | True | Special to Tt NEW YORK TI:Z!. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/reich-war-ardor-checked-by-france-outbreak-this-year-believed.html | REICH WAR ARDOR CHECKED BY FRANCE; Outbreak This Year Believed Unlikely Because of Strong Action Taken by Paris. | True | By Augur. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/give-party-to-mark-old-russian-easter-prince-and-princess-simon-cs.html | GIVE PARTY TO MARK OLD RUSSIAN EASTER; Prince and Princess Simon C.S. Eristoff Hosts -- The E.H. Yorks Jr. Entertain. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/riverdale-teams-triumph.html | Riverdale Teams Triumph. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/an-historical-novel-of-old-provence-dew-in-april-recreates-the.html | An Historical Novel Of Old Provence; " Dew in April" Re-creates the Feudal World Of the Thirteenth Century | True | By Percy Hutchison | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/165th-regiment-is-reviewed.html | 165th Regiment Is Reviewed. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/informality-reigns-in-chicagos-council-body-cannot-meet-officially.html | INFORMALITY REIGNS IN CHICAGO'S COUNCIL; Body Cannot Meet Officially Without Risking Contempt of Supreme Court. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mrs-kc-turner-wed-to-nathaniel-wales-ceremony-takes-place-in-all.html | MRS. K.C. TURNER WED TO NATHANIEL WALES; Ceremony Takes Place in All Souls Unitarian Church -- Couple Sails for Europe. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cottonseed-oil-imports-rise.html | Cottonseed Oil Imports Rise. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/trend-of-credits-up-in-foreign-markets-latinamerican-outlook-better.html | TREND OF CREDITS UP IN FOREIGN MARKETS; Latin-American Outlook Better, Survey Shows -- Improvement Reported in Collections. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | South Tyrolese Jubilant At Slight to Italy's Royalty | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/military-training-compulsory-rotc-units-held-wasteful-and.html | MILITARY TRAINING; Compulsory R.O.T.C. Units Held Wasteful and Inefficient. | True | EDWIN C. JOHNSON. Secretary Committee on Militarism in Education. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/-theyre-off-and-all-kentucky-roars-for-sixtyone-years-the-derby-has.html | ' THEY'RE OFF!' -- AND ALL KENTUCKY ROARS; For Sixty-one Years The Derby Has Been Making Racing Traditions | True | By Tom R. Underwood | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-war-of-currencies.html | A WAR OF CURRENCIES. | True | By Sir Percy Bates, Chairman of the Cunard Line In A Statement At A Meeting of the Stockholders. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/two-money-drives-begun-at-cornell-seniors-start-campaign-for-5.html | TWO MONEY DRIVES BEGUN AT CORNELL; Seniors Start Campaign for $5 Annual Pledges to Alumni Fund by Class Members. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/three-finely-made-books-for-boys-and-girls-rip-van-winkle-by.html | Three Finely Made Books for Boys and Girls; RIP VAN WINKLE. By Washington Irving. With Pictures by Anne Heyneman and Printing by Helen Gentry. 41 pp. San Francisco: Helen Gentry. $2. | True | By Anne T. Eaton | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/reminiscent.html | Reminiscent. | True | L.D. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/strange-rites-of-london-strange-cults-and-secret-societies-of.html | Strange Rites of London; STRANGE CULTS AND SECRET SOCIETIES OF MODERN LONDON. By Elliott O'Donnell. 279 pp. New York: E.P. Dutton & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/prize-for-a-song.html | PRIZE FOR A SONG | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/new-vogue-in-cuttings-easily-grown-annuals-add-wealth-of-material.html | NEW VOGUE IN CUTTINGS; Easily Grown Annuals Add Wealth of Material For Indoor Decoration | True | By Charles H. Chesley. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/barbara-warner-a-bride.html | Barbara Warner a Bride. | True | Special to T NW YORc T][M]IS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cleveland-trade-steady-most-industries-hold-close-to-levels-of.html | CLEVELAND TRADE STEADY.; Most Industries Hold Close to Levels of Recent Weeks. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/news-of-interest-in-shipping-world-captain-collie-believes-that.html | NEWS OF INTEREST IN SHIPPING WORLD; Captain Collie Believes That Anchor Fleet Has Been Sold to Moor Line. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/american-chain-to-call-bonds.html | American Chain to Call Bonds. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sec-bars-an-issue-on-stock-payment-excessive-grant-for-services-by.html | SEC BARS AN ISSUE ON STOCK PAYMENT; ' Excessive' Grant for Services by Brandywine Brewing Company Is Condemned. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/six-sail-to-discuss-panamerican-trade-delegates-to-the.html | SIX SAIL TO DISCUSS PAN-AMERICAN TRADE; Delegates to the International Conference in Buenos Aires Leave to Promote Amity. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/german-may-day-to-glorify-army-1000000-followers-to-honor-hitler.html | GERMAN MAY DAY TO GLORIFY ARMY; 1,000,000 Followers to Honor Hitler for 'Winning Back Freedom of Defense.' | True | By Frederick T. Birchall. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mgr-crowley-named-head-of-girls-school-appointed-by-cardinal-to.html | MGR. CROWLEY NAMED HEAD OF GIRLS' SCHOOL; Appointed by Cardinal to Succeed Mgr. Chidwick at New Rochelle College. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/plan-foreign-trade-week-events.html | Plan Foreign Trade Week Events | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/to-honor-dr-wagoner-bryn-mawr-class-of-18-plans-library-as-a.html | TO HONOR DR. WAGONER.; Bryn Mawr Class of '18 Plans Library as a Memorial. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mens-wear-mills-sold-up.html | Men's Wear Mills Sold Up. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/six-states-now-consider-licensing-car-doctors.html | SIX STATES NOW CONSIDER LICENSING CAR "DOCTORS" | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/suggesting-a-slogan.html | Suggesting a Slogan. | True | F.S. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/shoe-meeting-opens-tomorrow.html | Shoe Meeting Opens Tomorrow. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gatti-sails-home-kissed-by-throng-for-more-than-2-hours-crowd-on.html | GATTI SAILS HOME, KISSED BY THRONG; For More Than 2 Hours Crowd on Liner Mills About Him and Bids Him Adieu. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/dust-storms-prove-boon-to-livestock-shipper.html | Dust Storms Prove Boon To Livestock Shipper | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/henri-bergson-on-the-nature-of-morality-and-religion-in-his-new.html | Henri Bergson on the Nature of Morality and Religion; In His New Work the French Philosopher Goes Beyond the Conclusions of His "Creative Evolution" | True | By Reinhold Niebuhr | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/molyneux-flower-tints-for-summer-frocks.html | MOLYNEUX; Flower Tints for Summer Frocks | True | K.O. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/taft-defeats-kent-104-tucker-stars-in-box-for-victors-with.html | TAFT DEFEATS KENT, 10-4.; Tucker Stars In Box for Victors With Seventeen Strikeouts. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/plea-by-reilly-falls-new-jersey-bar-bans-inquiry-on-fisher.html | PLEA BY REILLY FALLS.; New Jersey Bar Bans Inquiry on Fisher, Hauptmann Counsel. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/its-that-country-air-checks-and-plaids-are-bigger-and-bolder-theres.html | IT'S THAT COUNTRY AIR; Checks and Plaids Are Bigger and Bolder -- There's a Free Swing Golf Sleeve | True | By Virginia Pope. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/germany-questions-mussolini.html | Germany Questions Mussolini. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/brazils-assembly-ends-2year-task-drafters-of-new-constitution-yield.html | BRAZIL'S ASSEMBLY ENDS 2-YEAR TASK; Drafters of New Constitution Yield Today to Successors Elected Thereunder. | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-may-fete-at-oxford-on-magdalen-tower-the-month-is-welcomed-with.html | A MAY FETE AT OXFORD; On Magdalen Tower the Month Is Welcomed With Ceremony | True | By Diana Livingston. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/census-to-settle-number-now-idle-accurate-figures-are-sought-to.html | CENSUS TO SETTLE NUMBER NOW IDLE; Accurate Figures Are Sought to Replace the Estimates Available at Present. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/italy-and-the-newlywed.html | ITALY AND THE NEWLY-WED. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/business-approves-pricefiling-policy-recovery-boards-new-attitude.html | BUSINESS APPROVES PRICE-FILING POLICY; Recovery Board's New Attitude Expected to Encourage Expansion of System. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-success-story-rise-and-fight-againe-the-story-of-a-lifelong.html | A Success Story; RISE AND FIGHT AGAINE. The Story of a Lifelong Friend. By Samuel Merwin. Frontispiece Portrait. 257 pp. New York: Albert & Charles Boni, Inc. $1. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/see-need-to-revise-allen-income-tax-merchants-point-out-flaws-in.html | SEE NEED TO REVISE ALLEN INCOME TAX; Merchants Point Out Flaws in System for Levies on Non-Residents' Operations. | True | By Godfrey N. Nelson. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/promenade-at-skidmore-men-from-many-colleggs-escort-the-girl.html | PROMENADE AT SKIDMORE.; Men From Many Colleges Escort the Girl Students. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/federal-bonds-up-in-a-lagging-list-one-government-issue-goes-to.html | FEDERAL BONDS UP IN A LAGGING LIST; One Government Issue Goes to Record Price in Stock Exchange Trading. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/475-dress-output-off-current-production-is-estimated-at-20-of.html | $4.75 DRESS OUTPUT OFF.; Current Production Is Estimated at 20% of Normal Level. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/asks-death-for-19-cubans-prosecution-seeks-each-conviction-on-19.html | ASKS DEATH FOR 19 CUBANS; Prosecution Seeks Each Conviction on 19 Counts in Massacre. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/weatherlow-wilson.html | Weatherlow -- Wilson. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/thomas-hanna.html | THOMAS HANNA. | True | Special to TII N; YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/audubon-remains-the-perfect-bird-man-his-150th-anniversary-finds-a.html | AUDUBON REMAINS THE PERFECT BIRD MAN; His 150th Anniversary Finds a Host of Acolytes Paying Grateful Tribute in Wood and Field to the Master | True | By Brooks Atkinson | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/emmy-lou-clark-engaged-to-wed-leonla-n-j-girl-will-become-the-bride.html | EMMY LOU CLARK ENGAGED TO WED; Leonla, N. J., Girl Will Become the Bride in the Autumn of f Arthur Dudley Stolle. | True | Special to T l YORK TrFKS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/backtoknitting-gains-contender-for-first-honors-with-bridge-tl.html | BACK-TO-KNITTING' GAINS.; Contender for First Honors With Bridge, T.L. Blanke Says. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/st-marys-girls-win-64-top-westchester-lacrosse-team-losers-play.html | ST. MARY'S GIRLS WIN, 6-4.; Top Westchester Lacrosse Team -- Losers Play Without Goalie. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/army-10-yale-1.html | Army, 10; Yale, 1. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mr-ochs-is-named-for-illinois-honor-editors-group-moves-that-bust.html | MR. OCHS IS NAMED FOR ILLINOIS HONOR; Editors' Group Moves That Bust Be Put in Hall of Fame at State University. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mr-borah-and-the-league.html | MR. BORAH AND THE LEAGUE | True | From The Oklahoman. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/orioles-rout-leafs-157-launch-16hit-attack-to-even-the-series-at.html | ORIOLES ROUT LEAFS, 15-7.; Launch 16-Hit Attack to Even the Series at 2-All. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/police-fight-relief-riot-several-persons-are-hurt-in-battle-at.html | POLICE FIGHT RELIEF RIOT.; Several Persons Are Hurt in Battle at Niagara Falls, Ont. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/pittsburgh-downs-the-world-champions-8-to-5-despite-2-home-runs-by.html | Pittsburgh Downs the World Champions, 8 to 5, Despite 2 Home Runs by Collins. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/three-elizabeth-boys-missing.html | Three Elizabeth Boys Missing | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/frank-bucks-feats-in-his-usual-surroundings-fang-and-claw-by-frank.html | Frank Buck's Feats in His Usual Surroundings; FANG AND CLAW. By Frank Buck With Ferrin Frazer. 239 pp. New York: Simon & Schuster. $2.50. | True | By Robert van Gelder | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/crescents-triumph-111-defeat-new-york-lacrosse-club-for-third.html | CRESCENTS TRIUMPH, 11-1.; Defeat New York Lacrosse Club for Third Victory in Row. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/glamorous-opera-ball-on-thursday-enlists-society-and-music-leaders.html | Glamorous Opera Ball on Thursday Enlists Society and Music Leaders; ' Magnolia and Opera Blossoms -- A Romance of Old Louisiana' Is Title of Pageant That Will Be Given With Notable Cast at the Metropolitan. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/aluminum-verdict-appealed.html | Aluminum Verdict Appealed. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/query-on-modern-music.html | Query on Modern Music. | True | ROBERT W. COURNEEN | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/chapple-renews-attach-on-frank-candidate-for-governor-of-wisconsin.html | CHAPPLE RENEWS ATTACH ON FRANK; Candidate for Governor of Wisconsin, He Says He Would Oust University Head. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sales-of-new-bonds-in-canada.html | Sales of New Bonds in Canada. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/i-emmon-white.html | I, emmon -- White. | True | Special to TB NzW YORK TIMS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/400-in-mathematics-contest.html | 400 in Mathematics Contest. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/light-humor-the-eligible-bachelor-by-humphrey-pakington-309-pp-new.html | Light Humor; THE ELIGIBLE BACHELOR. By Humphrey Pakington. 309 pp. New York: W.W. Norton & Co. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-diplomatic-acrobat-makes-delicate-progress.html | A DIPLOMATIC ACROBAT MAKES "DELICATE PROGRESS" | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/columbus.html | Columbus. | True | C.L. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/from-hamlet-to-the-elephants.html | FROM 'HAMLET' TO THE ELEPHANTS | True | H.T. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/star-secrets-revealed-mount-wilson-astronomers-finish-nineyear.html | STAR SECRETS REVEALED.; Mount Wilson Astronomers Finish Nine-Year Cataloguing Job. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/speeding-up-travel-in-europe-improved-service-by-train-plane-and.html | SPEEDING UP TRAVEL IN EUROPE; Improved Service, by Train, Plane and Bus, Makes Touring Easy as Well as Fast in Britain and on the Continent | True | By Charles Pound. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/chinese-girls-organize-sorority-at-michigan.html | Chinese Girls Organize Sorority at Michigan | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fireside-players-win-stage-tourney-white-plains-group-captures.html | FIRESIDE PLAYERS WIN STAGE TOURNEY; White Plains Group Captures Little Theatre Cup in Westchester Contest. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bolivia-says-gains-run-up-to-25-miles-asserts-paraguayan-efforts-to.html | BOLIVIA SAYS GAINS RUN UP TO 25 MILES; Asserts Paraguayan Efforts to Smash Offensive Have Been Unsuccessful. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hunt-leads-in-two-events.html | Hunt Leads In Two Events. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hun-to-compete-at-newtown.html | Hun to Compete at Newtown. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/among-the-weeks-shows.html | AMONG THE WEEK'S SHOWS | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/magics-history-john-mulhollands-story-of-magic-illustrated-with.html | Magic's History; JOHN MULHOLLAND'S STORY OF MAGIC. Illustrated with photograph and old print. 79 pp New York. Loring & Mussoy $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ships-and-seas-and-sailing-men-sea-lanes-mans-conquest-of-the-ocean.html | Ships and Seas and Sailing Men; SEA LANES. Man's Conquest of the Ocean. By Martin D. Stevens and Captain Jonas Pendlebury. 319 pp. Profusely illustrated. New York: Minton, Balch & Co. $3.75. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fete-on-thursday-for-diet-kitchens-luncheon-card-party-and-style.html | FETE ON THURSDAY FOR DIET KITCHENS; Luncheon, Card Party and Style Show to Be Staged at the Park Casino. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/yankee-315-miles-out-she-reports-by-radio.html | Yankee 315 Miles Out, She Reports by Radio | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/picked-by-nyu-society-43-students-inducted-into-beta-lambda-sigma.html | PICKED BY N.Y.U. SOCIETY; 43 Students Inducted Into Beta Lambda Sigma Chapter. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/britains-surplus-propriety-of-liquidating-debt-to-us-is-suggested.html | BRITAIN'S SURPLUS; Propriety of Liquidating Debt to Us Is Suggested. | True | H. LAUTEN | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/london-scrubbed-up-for-jubilee-silver-masts-will-decorate-city.html | London Scrubbed Up for Jubilee; Silver Masts Will Decorate City; Houses of Parliament and Westminster Abbey oleaned -- Big Ben Is Restored and Newly Gilded -- Streamers and Flags to Fly From Venetian Staffs in Mail. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/jones-shepard.html | Jones -- Shepard. | True | Special to THI NZW YORK TIMEa. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/45000-being-moved-from-ozark-barrens-new-deals-forestry-program-is.html | 45,000 BEING MOVED FROM OZARK BARRENS; New Deal's Forestry Program Is Taking Families From Sterile to Arable Lands. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/george-batty.html | GEORGE BATTY. | True | pecIal to TH J'l YORK TIMIS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mrs-frank-baker.html | MRS. FRANK BAKER. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/vexed-cow-milked-by-eager-city-boys-east-side-youths-get-little.html | VEXED COW MILKED BY EAGER CITY BOYS; East Side Youths Get Little From Resentful Buttercup, but They Have Great Fun. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/port-board-urges-brooklyn-project-a-wider-buttermilk-channel-is.html | PORT BOARD URGES BROOKLYN PROJECT; A Wider Buttermilk Channel Is Called Vital to Relieve Main Ship Lines. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/chester-flaacke.html | Chester -- Flaacke. | True | Special to Ta' NKW NOK Tx. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/byrd-on-last-lap-home-expedition-ship-leaves-cristobal-admiral-to.html | BYRD ON LAST LAP HOME.; Expedition Ship Leaves Cristobal -- Admiral to Go to Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/world-cotton-men-gathering-in-milan-talks-preceding-congress-will.html | World Cotton Men Gathering in Milan; Talks Preceding Congress Will Begin Today | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/chaliapin-ill-in-havre-basso-stricken-with-grip-during-voyage-from.html | CHALIAPIN ILL IN HAVRE.; Basso Stricken With Grip During Voyage From New York. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hearings-for-american-works.html | HEARINGS FOR AMERICAN WORKS | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/city-loses-an-hour-today-on-daylight-saving-time.html | City Loses an Hour Today On Daylight Saving Time | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rains-bring-hope-of-droughts-end-some-sections-respond-at-once-and.html | RAINS BRING HOPE OF DROUGHT'S END; Some Sections Respond at Once and Retail Sales Rise Over Last Year. | True | By Roy Buckingham. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-roaring-days-of-the-klondike-gold-rush-the-klondike-nugget-by.html | The Roaring Days of the Klondike Gold Rush; THE KLONDIKE NUGGET. By Russell A. Bankson. Illustrated. 349 pp. Caldwell, Idaho: The Carton Printers, Ltd. $2.50. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/frederick-de-angelis-iretired-business-man-son-of-late-i-actor-on.html | FREDERICK DE ANGELIS,; IRetired Business Man, Son of Late I Actor, on Stage at 4. | True | peciRl to FHE iEW ORK TI.MuS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/power-age-minds-education-for-an-age-of-power-the-tva-poses-a.html | Power Age Minds; EDUCATION FOR AN AGE OF POWER: The TVA Poses a Problem. By Joseph K. Hart. Frontispiece. 245 pp. New York: Harper & Brothers. $2.50. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/honolulu-to-ward-off-floods.html | HONOLULU TO WARD OFF FLOODS | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/still-whetting-his-appetite.html | STILL WHETTING HIS APPETITE | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/german-air-parity-is-called-remote-american-expert-denies-claim.html | GERMAN AIR PARITY IS CALLED REMOTE; American Expert Denies Claim Hitler's Forces Rank With Britain and U.S. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/action-by-senate-on-security-urged-failure-to-adopt-the-bill-now.html | ACTION BY SENATE ON SECURITY URGED; Failure to Adopt the Bill Now Might Block Movement for 10 Years, Official Says. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/senators-17-hits-crush-red-sox-83-welch-routed-by-washington-drive.html | SENATORS' 17 HITS CRUSH RED SOX, 8-3; Welch Routed by Washington Drive, Yielding 13 Safeties and Five Runs. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/asks-to-avoid-suit-in-alleghany-case-fr-hope-says-all-when-issued.html | ASKS TO AVOID SUIT IN ALLEGHANY CASE; F.R. Hope Says All 'When Issued' Deals Would Feel Effects of Court Proceedings. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/city-college-gives-student-insignia-two-of-faculty-share-honors.html | CITY COLLEGE GIVES STUDENT INSIGNIA; Two of Faculty Share Honors With Students for Service in Extracurricular Activities. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/robert-f-smith.html | ROBERT F. SMITH. | True | pecfal to TH Nw YORK TIMZ8. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/classroom-and-campus-a-new-inquiry-into-academic-freedom-first.html | CLASSROOM AND CAMPUS; A New Inquiry Into Academic Freedom -- First Sorority of Chinese Students | True | By Eunice Barnard. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/survey-of-fera-nursery-schools-reveals-conditions-that-surround-the.html | Survey of FERA Nursery Schools Reveals Conditions That Surround the Pupils | True | By Grace T.langdon, Specialist, Emergency Nursery Schools, Fera. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/van-sweringen-plan-reported.html | Van Sweringen Plan Reported. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/many-new-craft-are-nearing-completion-with-more-than-40-others.html | Many New Craft Are Nearing Completion With More Than 40 Others Being Refitted | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-man-who-was-michelangelo-professor-finlaysons-biography.html | The Man Who Was Michelangelo; Professor Finlayson's Biography Emphasizes the Human Qualities of The Great Renaissance Artist | True | By Dino Ferrari | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/lynch-takes-pistol-trophy.html | Lynch Takes Pistol Trophy. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/study-credit-proposal-federal-banks-policy-on-cotton-expected-to.html | STUDY CREDIT PROPOSAL.; Federal Bank's Policy on Cotton Expected to Aid Trade. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/theodore-groth-e.html | THEODORE GROTH E. | True | Special to T NW YORK TLMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/expects-oil-price-to-rise-ts-hose-foe-of-hot-output-will-buy.html | EXPECTS OIL PRICE TO RISE; T.S. Hose, Foe of 'Hot' Output, Will Buy Petroleum Properties. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-sheaf-of-novelties-by-rachmaninoff-malipiero-alban-berg-beethoven.html | A Sheaf of Novelties by Rachmaninoff, Malipiero, Alban Berg -- Beethoven and Schubert 'Discoveries' | True | By F. Bonavia. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/deerfield-on-top-64-defeats-westminster-by-early-attack-and-ripleys.html | DEERFIELD ON TOP, 6-4.; Defeats Westminster by Early Attack and Ripley's Relief Hurling. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/yales-rugby-team-defeats-liu-273-overall-end-on-football-squad.html | YALE'S RUGBY TEAM DEFEATS L.I.U., 27-3; Overall, End on Football Squad, Shows Way With Three Tries at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/us-steel-surveys-plant-investment-change-in-annual-charges-for.html | U.S. STEEL SURVEYS PLANT INVESTMENT; Change in Annual Charges for Depreciation Likely to Follow Analysis. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fourservant-employer-liable-to-job-tax-students-of-the-new.html | Four-Servant Employer Liable to Job Tax, Students of the New Insurance Law Say | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/new-deal-politics.html | NEW DEAL POLITICS. | True | From The Dallas News. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-nation.html | THE NATION | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sports-of-the-times-reg-us-pat-off-boxing-with-incidental-music.html | Sports of the Times Reg. U.S. Pat. Off.; Boxing With Incidental Music. | True | Reg. U. S. Pat. Off. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/knauth-embarks-on-his-stormiest-sea-the-new-director-of-relief-who.html | KNAUTH EMBARKS ON HIS STORMIEST SEA; The New Director of Relief, Who Has Weathered Many a Gale, Tackles the Hardest Task of His Career | True | By Russell Owen | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/st-johns-is-halted-41-brooklyn-nine-bows-to-st-peters-boggia-gives.html | ST. JOHN'S IS HALTED, 4-1.; Brooklyn Nine Bows to St. Peter's -- Boggia Gives Only 5 Hits. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/two-games-for-peddie-nine.html | Two Games for Peddie Nine. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/marsh-spicer.html | Marsh -- Spicer. | True | Special to THR NEW YORK TIME!. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ill-seaman-taken-off-tanker.html | Ill Seaman Taken Off Tanker. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/5-in-family-killed-2-hurt-at-crossing-pennsylvania-railroad-flier.html | 5 IN FAMILY KILLED, 2 HURT AT CROSSING; Pennsylvania Railroad Flier, The Clevelander, Hits Auto at Beaver Falls, Pa. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/copeland-to-aid-baby-fund.html | Copeland to Aid Baby Fund. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/weston-shows-speed-in-trial-for-derby-shouse-colt-goes-seveneighths.html | WESTON SHOWS SPEED IN TRIAL FOR DERBY; Shouse Colt Goes Seven-eighths in 1:27 at Churchill Downs -- Boxthorn Travels Route. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/navy-16-syracuse-10.html | Navy, 16; Syracuse, 10. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/puerto-rico-asks-to-be-49th-state-the-island-if-admitted-would-rank.html | PUERTO RICO ASKS TO BE 49TH STATE; The Island, if Admitted, Would Rank Above Eighteen States in Population. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mt-washington-9-st-johns-6.html | Mt. Washington, 9; St. John's, 6. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/farley-sees-slump-near-a-knockout-works-fund-is-final-blow-he-tells.html | FARLEY SEES SLUMP NEAR A 'KNOCK-OUT'; Works Fund Is Final Blow, He Tells 1,500 Democrats Here at Jefferson Dinner. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/decision-is-delayed-on-brock-child-writ-justice-cotillo-adjourns.html | DECISION IS DELAYED ON BROCK CHILD WRIT; Justice Cotillo Adjourns Plea of Mother for Custody Until Tomorrow. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sold-2500000-furs-in-year.html | Sold $2,500,000 Furs in Year. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/random-notes-for-travelers-the-san-diego-exposition-this-summer-is.html | RANDOM NOTES FOR TRAVELERS; The San Diego Exposition This Summer Is Expected to Attract A Throng of Visitors to the Coast -- Many Magnets in Europe | True | By James F. Roche. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/soussa-clinches-balkline-honors-beats-fisher-30055-to-make-sure-of.html | SOUSSA CLINCHES BALKLINE HONORS; Beats Fisher, 300-55, to Make Sure of First Place in Poggenburg Memorial Cup Tourney. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/38328000-bonds-called-for-april-some-municipal-securities-are-added.html | $38,328,000 BONDS CALLED FOR APRIL; Some Municipal Securities Are Added to the List -- Total Less Than Year Ago. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-chief-blame.html | THE CHIEF BLAME. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/humphrey-lea.html | Humphrey -- Lea. | True | Specie! to TH NzW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/army-golfers-triumph-turn-back-swarthmore-63-on-storm-king-links.html | ARMY GOLFERS TRIUMPH.; Turn Back Swarthmore, 6-3, on Storm King Links. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/army-scores-in-tennis-sweeps-doubles-to-triumph-over-swarthmore-6.html | ARMY SCORES IN TENNIS.; Sweeps Doubles to Triumph Over Swarthmore, 6 to 3. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rescigno-manhattan-star-excels-on-mound-as-jaspers-defeat-city.html | Rescigno, Manhattan Star, Excels on Mound as Jaspers Defeat City College; MANHATTAN ROUTS CITY COLLEGE, 14-1 | True | By Lewis B. Funke. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/chorus-from-west-sings-in-town-hall-amphion-ensemble-of-dakota-and.html | CHORUS FROM WEST SINGS IN TOWN HALL; Amphion Ensemble of Dakota and Minnesota Business Men Heard in Concert. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/king-leopold-opens-brussels-exhibition-he-urges-fewer-obstructions.html | KING LEOPOLD OPENS BRUSSELS EXHIBITION; He Urges Fewer Obstructions to World Trade in Speech at International Fair. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/memorial-mass-for-cunningham.html | Memorial Mass for Cunningham. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/illinois-mine-war-a-clash-of-unions-outbreak-at-springfield-due-to.html | ILLINOIS MINE WAR A CLASH OF UNIONS; Outbreak at Springfield Due to the Rivalry of Two Organizations. | True | By S.j. Duncan-Clark. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/liontgomer-y-heitmann.html | liontgomer y -- Heitmann. | True | Special to Tltg NEW YORK Tl2dgS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ivirs-stoneham-a-bride-wed-to-c-hirsch-jr-member-of-stock-exchange.html | IVIRS. STONEHAM A BRIDE.; Wed to C. S. Hirsch Jr., Member of Stock Exchange Firm. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/vienna-socialists-jailed-140-youths-arrested-as-they-plan-may-day.html | VIENNA SOCIALISTS JAILED.; 140 Youths Arrested as They Plan May Day Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/expremiers-are-freed-tsankoff-and-gueorguieff-return-to-sofia-from.html | EX-PREMIERS ARE FREED.; Tsankoff and Gueorguieff Return to Sofia From Island. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/amherst-prevails-4-to-3-epple-pitches-mates-to-victory-over-mass.html | AMHERST PREVAILS, 4 TO 3.; Epple Pitches Mates to Victory Over Mass. State Nine. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fourrun-rally-in-sixth-enables-harvard-baseball-team-to-beat.html | Four-Run Rally in Sixth Enables Harvard Baseball Team to Beat Princeton; HARVARD REPULSES PRINCETON NINE, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/yale-cubs-beat-andover-triumph-5-to-1-as-mackie-allows-only-one-hit.html | YALE CUBS BEAT ANDOVER.; Triumph, 5 to 1, as Mackie Allows Only One Hit, a Homer by Holt. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/newark-scores-43-takes-first-place-double-by-richardson-with-bases.html | NEWARK SCORES, 4-3; TAKES FIRST PLACE; Double by Richardson With Bases Filled in Second Inning Downs Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/braves-tally-four-times-in-the-sixth-and-defeat-the-dodgers-at.html | Braves Tally Four Times in the Sixth and Defeat the Dodgers at Ebbets Field; DODGERS TOPPLED BY BRAVES, 4 TO 2 | True | By Roscoe McGowen. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/letourner-races-today-will-team-with-debaets-in-bike-feature-at.html | LETOURNER RACES TODAY.; Will Team With Debaets in Bike Feature at Coney Island. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-stokely-wed-in-alabama.html | Miss Stokely Wed in Alabama, | True | Special to T NEW YORE TXMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/von-arx-brooks.html | Von Arx -- Brooks. | True | pecial to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/converting-public-debts.html | CONVERTING PUBLIC DEBTS. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-railroads.html | The Railroads. | True | A. WILLIAM EMSHEIMER | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nazis-to-exclude-foes-as-citizens-jews-and-enemies-of-the-party-to.html | NAZIS TO EXCLUDE FOES AS CITIZENS; Jews and Enemies of the Party to Be Barred by New Law, Declares Frick. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/julia-whitman-wed-in-chappaqua-n-y-rev-joseph-e-brady-offidates-a-n.html | JULIA WHITMAN WED IN CHAPPAQUA,; N. Y. Rev. Joseph E. Brady Offidates a New Rochelle Girl's Bridal to George A. Steers. | True | Special to T NW Yo m. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nazis-increasing-power-in-austria-influence-is-felt-especially.html | NAZIS INCREASING POWER IN AUSTRIA; Influence Is Felt Especially Among Peasants, Who Are Suffering in Depression. | True | By G.e.r. Gedye. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/against-the-isms.html | Against the Isms. | True | W.P. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/256-ad-strategy-shown-by-tunnel-yale-excavators-at-dura-find-one-of.html | 256 A.D. STRATEGY SHOWN BY TUNNEL; Yale Excavators at Dura Find One of Earliest Examples of Military Science. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hopkins-in-front-141-defeats-riverdale-school-with-wood-starring-in.html | HOPKINS IN FRONT, 14-1.; Defeats Riverdale School, With Wood Starring In Box. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-triborough-giant-flings-out-its-steel-arms.html | A TRIBOROUGH GIANT FLINGS OUT ITS STEEL ARMS | True | By H.i. Brock | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/to-prevent-congestion-san-francisco-bay-bridge-designed-for-heavy.html | TO PREVENT CONGESTION; San Francisco Bay Bridge Designed for Heavy Traffic Volume | True | By Tom White. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/chainletter-fad-a-postoffice-pest-denvers-sendadime-plan-only-one.html | CHAIN-LETTER FAD A POSTOFFICE PEST; Denver's 'Send-a-Dime' Plan Only One of Many Schemes to Secure Volume Interest. | True | By John W. Harrington. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/brown-nine-scores-76-scores-six-runs-in-7th-inning-to-defeat.html | BROWN NINE SCORES, 7-6.; Scores Six Runs In 7th Inning to Defeat Colgate. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-didrikson-wins-title-golf-in-texas.html | Miss Didrikson Wins Title Golf in Texas | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nicaragua-to-buy-planes-new-services-wile-be-opened-from-capital-to.html | NICARAGUA TO BUY PLANES; New Services Wile Be Opened From Capital to Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mrs-daniel-fitzgerald.html | MRS. DANIEL FITZGERALD, | True | Special to THg Ngw YORK TLMS, | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/reported-from-the-motor-world-hudson-sets-new-marks-heat-and-turret.html | REPORTED FROM THE MOTOR WORLD; Hudson Sets New Marks -- Heat and Turret Top -- Other News | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/programs-of-religious-services-to-be-held-throughout-the-city-today.html | Programs of Religious Services to Be Held Throughout the City Today; CHURCHES TO MARK YOUTH WEEK TODAY | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/exports-in-march-were-below-1934-total-of-185001000-was-5889000.html | EXPORTS IN MARCH WERE BELOW 1934; Total of $185,001,000 Was $5,889,000 Less Than in Month of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nyu-show-depicts-an-academic-utopia-date-bureau-valedictories-of.html | N.Y.U. SHOW DEPICTS AN ACADEMIC UTOPIA; ' Date Bureau,' Valedictories of 'Truth' and a Non-Serious Study Hall Envisioned. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/orange-woman-dies-in-fall.html | Orange Woman Dies in Fall. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/loyalty-campaign-will-open-tuesday-goodwill-unions-objective-is-to.html | LOYALTY CAMPAIGN WILL OPEN TUESDAY; Good-Will Union's Objective Is to Combat Forces That Stir Up Class Dissensions. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/some-ps-and-qs-about-the-g-men.html | SOME P'S AND Q'S ABOUT THE G MEN | True | By Alex Evelove. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bymc-sber.html | Bymc Sber. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/parismadrid-talks-fail-efforts-for-trade-treaty-collapse-commercial.html | PARIS-MADRID TALKS FAIL.; Efforts for Trade Treaty Collapse -- Commercial War Indicated. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/boston-meeting-as-indicator.html | Boston Meeting as Indicator. | True | Copyright, 1935. by Nana, Inc. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/japan-is-courting-australian-trade-three-missions-are-visiting-the.html | JAPAN IS COURTING AUSTRALIAN TRADE; Three Missions Are Visiting the Commonwealth to Stimulate Good-Will. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/germany-overspread-by-an-ominous-calm-underneath-the-surface-the.html | GERMANY OVERSPREAD BY AN OMINOUS CALM; Underneath the Surface the Ferment Still Works as Hitler Nurses His Grudge Against the League | True | By Frederick T. Birchall. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/morgenthau-keeps-silence-but-indicates-there-may-be-no-price-change.html | MORGENTHAU KEEPS SILENCE; But Indicates There May Be No Price Change Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sport-seasons-reversed.html | SPORT SEASONS REVERSED. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/some-personal-letters-of-humboldt.html | Some Personal Letters of Humboldt | True | GABRIELE REUTER. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/shirley-thatcher-engaged-to-marry-bay-state-girl-to-become-bride-of.html | SHIRLEY THATCHER ENGAGED TO MARRY; Bay State Girl to Become Bride of Albert S. Wells of Bristol, Conn. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/london-clubs-mirror-a-changing-order-the-victorian-type-is-gone-and.html | LONDON CLUBS MIRROR A CHANGING ORDER; The Victorian Type Is Gone and Man's Domain Is Open Now to Women | True | By Clair Price | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/george-b-abbott.html | GEORGE B. ABBOTT. | True | Special to TH NEW YORK TAMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/grows-rare-twin-tulips-pelham-woman-finds-ten-flowers-shooting-from.html | GROWS RARE TWIN TULIPS.; Pelham Woman Finds Ten Flowers Shooting From Six Bulbs. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-peers-daughter-shadow-love-by-olive-wadslery-284-pp-new-york-dodd.html | A Peer's Daughter; SHADOW LOVE. By Olive Wadsley 284 pp. New York. Dodd, Mead & Co. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/viking-is-winner-in-bermuda-races-trimingham-boat-triumphs-by.html | VIKING IS WINNER IN BERMUDA RACES; Trimingham Boat Triumphs by Quarter of a Point in Six-Meter Competition. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/home-relief-goes-to-234000-families-cost-is-400000-each-working-day.html | HOME RELIEF GOES TO 234,000 FAMILIES; Cost Is $400,000 Each Working Day, Corsi Tells Knauth in Report on City Bureau. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/stevens-9-swarthmore-7.html | Stevens, 9; Swarthmore, 7. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/white-plains-mayor-to-retire.html | White Plains Mayor to Retire. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cotton-tax-relief-asked-by-mill-men-but-they-would-await-a-suitable.html | COTTON TAX RELIEF ASKED BY MILL MEN; But They Would Await a Suitable Substitute, Association Says in Augusta. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/montreal-passes-a-sales-tax.html | Montreal Passes a Sales Tax. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/shortwave-trails-new-call-book-is-worldwide-directory-spring.html | SHORT-WAVE TRAILS; New Call Book Is World-Wide Directory -- Spring Reception Improves | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/man-and-geography-the-geographic-pattern-of-mankind-by-john-e.html | Man and Geography; THE GEOGRAPHIC PATTERN OF MANKIND. By John E. Pomfret. xix+428 pp. New York: D. Appleton-Century Company. $4. | True | By John K. Wright | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/concerning-logic.html | Concerning Logic. | True | MARTIN TEIPP | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/japanese-seize-tanker-skipper-of-netherlands-craft-also-fined-for.html | JAPANESE SEIZE TANKER.; Skipper of Netherlands Craft Also Fined for Espionage. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/streamlined-train-goes-to-new-haven-comet-pauses-here-on-way-to.html | STREAMLINED TRAIN GOES TO NEW HAVEN; ' Comet' Pauses Here on Way to Start Boston-Providence Mile-a-Minute Run. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sets-world-mark-to-win-skeet-title-garland-registers-score-of-95-in.html | SETS WORLD MARK TO WIN SKEET TITLE; Garland Registers Score of 95 in Annexing New Jersey .410 Gauge Test. | True | By George Greenfield. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/starlight-garden-to-open-on-may-14-humane-society-will-gain-by.html | STARLIGHT GARDEN TO OPEN ON MAY 14; Humane Society Will Gain by Dinner Dance in Roof of Waldorf-Astoria. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/prehistoric-artifacts-for-mesa-verde-museum.html | PREHISTORIC ARTIFACTS FOR MESA VERDE MUSEUM | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mercersburg-is-beaten-loses-to-john-harris-high-nine-of-harrisburg.html | MERCERSBURG IS BEATEN.; Loses to John Harris High Nine of Harrisburg, 11-7. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/epochal.html | EPOCHAL. | True | From The Springfield Republican. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-20th-century-speeded-up.html | The 20th Century Speeded Up. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rome-prepares-for-parley.html | Rome Prepares for Parley. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/building-gains-in-chicago-sales-by-mail-order-houses-also-are.html | BUILDING GAINS IN CHICAGO.; Sales by Mail Order Houses Also Are Better. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/notes-of-music-and-musicians-here-and-afield.html | NOTES OF MUSIC AND MUSICIANS HERE AND AFIELD | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-gop-hunts-for-an-issue-and-a-man-its-harried-leaders-about-to.html | THE G.O.P. HUNTS FOR AN ISSUE AND A MAN; Its Harried Leaders, About to Take Stock of the Party's Position, Must Decide Which Road They Are to Follow: To the Right, to the Left, or to Continue Along the Centre | True | By Delbert Clark | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mayor-calls-450-police-to-wall-st-to-show-army-is-not-needed-in.html | Mayor Calls 450 Police to Wall St. To Show Army Is Not Needed in Riot; Stages Demonstration for Congress Party at Sub-Treasury to Prove Governors Island Force Can Be Removed to Make Way for Commercial and Military Airport. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/listener-is-the-only-censor-radio-act-gives-no-power-of-censorship.html | LISTENER IS THE ONLY CENSOR; Radio Act Gives No Power of Censorship to Federal Commission Or to Stations, but Public May Tune Out | True | By Orrin E. Dunlap Jr. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bole-jenkins.html | Bole -- Jenkins. | True | Bpecial to TBqo NEW YORK TrgS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fashions-in-the-easter-parade.html | FASHIONS IN THE EASTER PARADE | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mildred-6ras-is-wed-in-albany-daughter-of-commissioner-of-taxation.html | MILDRED 6RAS IS WED IN ALBANY; Daughter of Commissioner of Taxation Bride of Joseph B. Ryan of This City. t | True | SpecLal to T NW Yol TIMIS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/news-of-stocks-in-paris-berlin-french-market-calm-with-some.html | NEWS OF STOCKS IN PARIS, BERLIN; French Market Calm, With Some Irregularity -- Rentes Weak at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/wesleyan-student-killed-in-car-crash-another-freshman-and-a-girl.html | WESLEYAN STUDENT KILLED IN CAR CRASH; Another Freshman and a Girl Are Hurt After Dance -- Two Yale Seniors Badly Injured. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-daybook-of-a-naturalist-an-almanac-for-moderns-follows-the.html | The Day-Book of a Naturalist; " An Almanac for Moderns" Follows the Swing of the Seasons in Notations of Unusual Sense and Sensibility | True | By Anita Moffett | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/some-richmond-lines-gain-improved-weather-and-influx-of-tourists.html | SOME RICHMOND LINES GAIN.; Improved Weather and Influx of Tourists Aid Retail Trade. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sales-in-boston-increase-weeks-trend-upward-in-new-england-business.html | SALES IN BOSTON INCREASE.; Week's Trend Upward in New England Business. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/settlement-to-show-art-work.html | Settlement to Show Art Work. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/may-day-fair-at-goucher-central-event-of-ceremonies-will-be-old.html | MAY DAY FAIR AT GOUCHER.; Central Event of Ceremonies Will Be Old English In Type. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/union-labor-massing-on-legislative-front-bills-in-congress-rather.html | UNION LABOR MASSING ON LEGISLATIVE FRONT; Bills in Congress, Rather Than Unrest In Industry, Engage Attention Of A.F. of L. Leaders | True | By Louis Stark. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/lace-ball-honors-new-liners-staff-captain-and-other-officers-of-the.html | LACE BALL HONORS NEW LINER'S STAFF; Captain and Other Officers of the Normandie Will Be Guests Here Friday. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-gertrude-ely-a-greeiigh-bride-wed-to-lewis-a-carter-whose.html | MISS GERTRUDE ELY A GREEIIGH BRIDE; Wed to Lewis A. Carter, Whose Father, Rev. Dr, J, Franklin Carter, Officiates. | True | Special to T llw YORK TB. [ | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hall-bows-to-allison-in-masondixon-net-final-at-white-sulphur.html | Hall Bows to Allison in Mason-Dixon Net Final at White Sulphur Springs; TWO TENNIS TITLES TAKEN BY ALLISON | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/again-more-rail-speed-quickening-of-two-crack-chicago-trains.html | AGAIN, MORE RAIL SPEED; Quickening of Two Crack Chicago Trains Emphasizes the Trend on Many Lines | True | By J.g. Lyne. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/joan-of-arc-is-likened-to-hitler-in-german-film.html | Joan of Arc Is Likened To Hitler in German Film | True | Special Cable to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/germanys-pagans-gain-nazi-support-easter-monday-broadcast-and-big.html | GERMANY'S PAGANS GAIN NAZI SUPPORT; Easter Monday Broadcast and Big Mass Meeting Friday Aimed at Christianity. | True | By Albion Ross. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/for-chamber-fight-on-the-utility-bill-resolution-to-go-before-the.html | FOR CHAMBER FIGHT ON THE UTILITY BILL; Resolution to Go Before the Washington Meeting Will Back Regulation by States. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/high-tariff-handicaps.html | HIGH TARIFF HANDICAPS. | True | From The Cleveland Plain Dealer. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/grace-newland-married-becomes-bride-in-bethlehem-pa-of-dr-phlllp.html | GRACE NEWLAND MARRIED.; Becomes Bride In Bethlehem, Pa., of Dr, Phlllp Marvel Jr, | True | Special' to Ts Nw YOK TSS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nebraska-liquor-still-in-a-tangle-last-bicameral-legislature-faces.html | NEBRASKA LIQUOR STILL IN A TANGLE; Last Bicameral Legislature Faces Adjournment With Little Accomplished. | True | By Roland M. Jones. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/french-tax-receipts-fall-far-behind-1934-finance-ministry-lays.html | FRENCH TAX RECEIPTS FALL FAR BEHIND 1934; Finance Ministry Lays Decrease to External Events -- Finds Retrenchment Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-faith-chevallier.html | MISS FAITH CHEVALLIER. | True | Special to THi 'lw YORK TLMg. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/russia-decorated-for-may-day-fete-all-communities-in-country-begin.html | RUSSIA DECORATED FOR MAY DAY FETE; All Communities in Country Begin to Blaze With Red as the Holiday Nears. | True | By Harold Denny. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rutgers-announces-summer-courses-faculty-is-selected-for-session-to.html | RUTGERS ANNOUNCES SUMMER COURSES; Faculty Is Selected for Session to Open July 1 -- Enrolment of 1,000 Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/greek-monarchists-are-gaining-ground-war-minister-once-bitter-foe.html | GREEK MONARCHISTS ARE GAINING GROUND; War Minister, Once Bitter Foe of Restoration, Would Accept It if People Want King. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gar-veterans-honored-commanderinchief-among-guests-of-womens-relief.html | G.A.R. VETERANS HONORED; Commander-in-Chief Among Guests of Women's Relief Corps. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/armourdecker-deal-off.html | Armour-Decker Deal Off. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/kansas-city-clearings-up-rise-of-32-for-week-reported-trade-holds-a.html | KANSAS CITY CLEARINGS UP.; Rise of 32% for Week Reported -- Trade Holds Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/wallace-forman.html | Wallace -- Forman. | True | Special to T N YoB,r T,v-'S. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/japans-problems-and-policies-toward-understanding-japan.html | Japan's Problems and Policies; TOWARD UNDERSTANDING JAPAN: Constructive Proposals for Removing the Menace of War. By Sidney L. Gulick. 270 pp. New York: The Macmillan Company. $2. | True | By A.m. Nikolaieff | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/seven-days-to-hungary-ship-and-plane-speed-up-the-service-between.html | SEVEN DAYS TO HUNGARY; Ship and Plane Speed Up The Service Between New York and Buda | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/freshman-day-at-dickinson.html | Freshman Day' at Dickinson. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/contact.html | CONTACT" | True | R.M.C. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/marching-englishmen-shadow-of-swords-by-robert-h-hill-280-pp-new.html | Marching Englishmen; SHADOW OF SWORDS. By Robert H. Hill 280 pp. New York: D. Appleton-Century. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/air-index-in-making-relief-workers-compiling-huge-reference-file.html | AIR INDEX IN MAKING; Relief Workers Compiling Huge Reference File For Institute | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/thomas-manns-spiritual-epic-the-second-volume-of-his-trilogy-is.html | THOMAS MANN'S SPIRITUAL EPIC; The Second Volume of His Trilogy Is Moving and Dramatic | True | By Henry James Forman | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/margaret-deveney-wed.html | Margaret Deveney Wed. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/organs-for-a-new-age.html | ORGANS FOR A NEW AGE | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/goffe-willard-score-in-new-york-ac-golf.html | Goffe, Willard Score In New York A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/weakness-ends-in-berlin.html | Weakness Ends in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/silver-sales-near-treasurys-price-few-transactions-effected-at.html | SILVER SALES NEAR TREASURY'S PRICE; Few Transactions Effected at Levels Much Higher or Lower. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/dutch-schultz-trial-caps-a-vivid-careeri-bronx-boy-who-started.html | DUTCH SCHULTZ TRIAL CAPS A VIVID CAREER; Bronx Boy Who Started Early in the Ways of Gangs Shown to Have Amassed a Great Fortune | True | By Meyer Berger. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/asheville-program.html | ASHEVILLE PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-virginia-swan-wed-becomes-the-bride-of-karl-c-parrish-in.html | MISS VIRGINIA SWAN WED.; Becomes the Bride of Karl C. Parrish In Lowell, Mass, | True | Special to Tr NKW YORK TLMS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mrs-temple-t-berdan.html | MRS. TEMPLE T. BERDAN. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/indian-princes-to-see-jubilee.html | INDIAN PRINCES TO SEE JUBILEE | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bronx-bar-holds-dinner-justice-martin-is-honor-guest-la-guardia-and.html | BRONX BAR HOLDS DINNER.; Justice Martin Is Honor Guest -- La Guardia and Colby Speak. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/orders-5500000-paid-judge-fixes-the-federal-claim-against-two-oil.html | ORDERS $5,500,000 PAID.; Judge Fixes the Federal Claim Against Two Oil Companies. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/buddhists-would-avoid-peril.html | Buddhists Would Avoid Peril. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/league-soccer-playoff-today.html | League Soccer Play-Off Today. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/columbia-sweeps-harlem-regatta-varsity-defeats-manhattan-crew-by-2.html | COLUMBIA SWEEPS HARLEM REGATTA; Varsity Defeats Manhattan Crew by 2 1/2 Lengths Over the Henley Distance. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/to-discuss-employe-relations.html | To Discuss Employe Relations. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/plan-to-stabilize-drug-distribution-institute-to-launch-movement-at.html | PLAN TO STABILIZE DRUG DISTRIBUTION; Institute to Launch Movement at Session Here Wednesday to Correct Trade Evils. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-loutrel-wed-to-charles-zug-jr-south-orange-girl-is-bride-of.html | MISS LOUTREL WED TO CHARLES ZUG JR.; South Orange Girl Is Bride of Pittsburgh Man in New Jersey Church Ceremony. | True | Special to T Nsw YOK Trmre. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/colt-strikers-make-protest-to-president-union-men-ask-if-government.html | COLT STRIKERS MAKE PROTEST TO PRESIDENT; Union Men Ask if Government Has Led Them Up Blind Alley 'to Be Slugged by Richberg.' | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/republican-groups-to-seek-formula-at-five-regional-conferences-they.html | REPUBLICAN GROUPS TO SEEK FORMULA; At Five Regional Conferences They Will Try to Unite the Party for 1936 Revival. | True | By Charles R. Michael. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/swedish-night-held-orchestral-and-vocal-music-given-with-dances-and.html | SWEDISH NIGHT' HELD.; Orchestral and Vocal Music Given, With Dances and 'Viking' Film. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/g-a-yare-marries-lucille-townsend-son-of-the-late-senator-takes.html | G. A. YARE MARRIES LUCILLE TOWNSEND; Son of the Late Senator Takes Wallingford, Pa., Girl as His Bride. | True | Ipeclsl to TErn NSW YORK TS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/james-a-lemmo.html | JAMES A. LEMMO | True | N. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/george-chester-eno-prominent-resident-of-simsbury-conn-dies-at-age.html | GEORGE CHESTER ENO.; Prominent Resident of Simsbury, Conn., Dies at Age of 80. | True | Special to THE NW NoR TIZIES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/relief-bond-bill-signed-by-lehman-proposal-for-55000000-issue-will.html | RELIEF BOND BILL SIGNED BY LEHMAN; Proposal for $55,000,000 Issue Will Be Submitted to Voters in Fall. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/montreal-on-top-115-downs-albany-for-third-time-in-four-games.html | MONTREAL ON TOP, 11-5.; Downs Albany for Third Time In Four Games, Getting 13 Hits. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/french-invention-shown.html | FRENCH INVENTION SHOWN. | True | PARIS, April 15, 1935. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/foreign-exchange-saturday-april-27-1935.html | FOREIGN EXCHANGE; Saturday, April 27, 1935. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cruise-ships-are-bound-for-many-ports-they-take-in-a-broader-field.html | CRUISE SHIPS ARE BOUND FOR MANY PORTS; They Take In a Broader Field, Some of Them Going to Lands in the North | True | By Henry Albert Phillips | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gangsters-in-england-john-jenkin-public-enemy-by-bruce-graeme-307.html | Gangsters in England; JOHN JENKIN: PUBLIC ENEMY. By Bruce Graeme. 307 pp. Philadelphia: J.B. Lippincott Company. S2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hill-school-wins-1413-downs-chestnut-hill-in-the-tenth-as-king.html | HILL SCHOOL WINS, 14-13.; Downs Chestnut Hill in the Tenth as King Stars at Bat. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cards-release-two-hurlers.html | Cards Release Two Hurlers. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/richard-w-hunt.html | RICHARD W, HUNT, | True | Specfa to Ts Nw YORK Tzss. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/germans-excited-over-submarines-revelation-causes-a-stir-nearly.html | GERMANS EXCITED OVER SUBMARINES; Revelation Causes a Stir Nearly Equaling Acclaim of Conscription Decree. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/african-adventures-the-yellow-diamond-by-george-gribbs-263-pp-new.html | African Adventures; THE YELLOW DIAMOND. By George Gribbs. 263 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/jersey-garment-strike-ended.html | Jersey Garment Strike Ended. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/siams-boy-king-was-born-in-reich-record-shows.html | Siam's Boy King Was Born In Reich, Record Shows | True | Special Correspondence. THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/penn-state-victor-53-smiths-twirling-highly-effective-against.html | PENN STATE VICTOR, 5-3.; Smith's Twirling Highly Effective Against Juniata. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-new-england-view-of-it.html | A NEW ENGLAND VIEW OF IT | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/retailers-study-prices-in-mapping-fall-plans.html | Retailers Study Prices In Mapping Fall Plans | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/deadlock-of-jury-ends-schultz-trial-7-to-5-at-the-end-government.html | DEADLOCK OF JURY ENDS SCHULTZ TRIAL; 7 TO 5 AT THE END; Government Will Continue to Prosecute Case for Conviction or Acquittal. | True | By Meyer Berger. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/dallas-at-5year-high-survey-of-easter-business-reveals-heavy-gains.html | DALLAS AT 5-YEAR HIGH.; Survey of Easter Business Reveals Heavy Gains in Volume. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/westchester-to-show-antiques.html | Westchester to Show Antiques. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gives-law-fellowships-carnegie-fund-announces-awards-in.html | GIVES LAW FELLOWSHIPS.; Carnegie Fund Announces Awards in International Field. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-puppet-business-goes-on.html | THE PUPPET BUSINESS GOES ON | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/liu-nine-downs-brooklyn-college-triumphs-84-at-manhattan-beach.html | L.I.U. NINE DOWNS BROOKLYN COLLEGE; Triumphs, 8-4, at Manhattan Beach, Recording Eighth Victory In a Row. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/list-of-the-winners.html | List of the Winners. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/yachting-clubs-to-meet-dr-waugh-to-speak-at-assembly-at-travers.html | YACHTING CLUBS TO MEET.; Dr. Waugh to Speak at Assembly at Travers Island May 7. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cornell-topples-columbia-twice-virtually-shatters-opponents-chances.html | CORNELL TOPPLES COLUMBIA TWICE; Virtually Shatters Opponents' Chances for League Title by Winning, 17-12, 3-1. | True | By Daniel C. McCarthy. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/crime-as-a-fine-art.html | Crime as A Fine Art | True | By Brooks Athinson. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/roses-for-permanency-the-oldfashioned-longneglected-june-flowering.html | ROSES FOR PERMANENCY; The Old-Fashioned, Long-Neglected June Flowering Type Again Finds Favor | True | By J. Horace McFarland. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mill-modernizing-called-too-costly-wide-rehabilitation-impossible.html | MILL MODERNIZING CALLED TOO COSTLY; Wide Rehabilitation Impossible in Cotton-Textile Industry, Engineers Declare. | True | By William J. Enright. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/notre-dame-calls-foreign-scholars-six-philosophers-and-writers-to.html | NOTRE DAME CALLS FOREIGN SCHOLARS; Six Philosophers and Writers to Lecture There Next Fall and Winter. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/british-in-quandary-over-german-policy-impulse-to-seek-balance-of.html | BRITISH IN QUANDARY OVER GERMAN POLICY; Impulse to Seek Balance of Power on Continent Weighed Against Desire for Strong National Defense | True | By Edwin L. James. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-foundered-constitution.html | A FOUNDERED CONSTITUTION. | True | By James M. Beck, In An Address Delivered Before the New York City Bar Association. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/wesleyans-celebration-more-than-350-young-women-are-guests-at.html | WESLEYAN'S CELEBRATION.; More Than 350 Young Women Are Guests at Dances. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-9-no-title-motor-boat-skippers-rush-fittingout-work-as-warm.html | Article 9 -- No Title; Motor Boat Skippers Rush Fitting-Out Work as Warm Days Arrive | True | By Clarence E. Lovejoy. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/frenzied-selling-in-london.html | Frenzied Selling in London. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/cordelia-penn-married.html | Cordelia Penn Married. | True | Special to T EW rOHK TLES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-candid-memoirs-of-mr-doran-chronicles-of-barabbas-reviews-the.html | The Candid Memoirs of Mr. Doran; " Chronicles of Barabbas" Reviews the Personalities and the Adventures He Has Encountered in Fifty Years of Publishing | True | By R.l. Duffus | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-grage-eames-wed-in-mohtclair-daughter-of-mrs-regina-eames-of.html | MISS GRAGE EAMES WED IN MOHTCLAIR; Daughter of Mrs. Regina Eames of Baltimore Bride of A. E. Badertscher. , | True | Special to T l-w Yo TS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/soviet-envoy-gets-new-pact-orders-potemkin-communicates-with-moscow.html | SOVIET ENVOY GETS NEW PACT ORDERS; Potemkin Communicates With Moscow on Mutual Aid Treaty With France. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/italian-price-rise-laid-to-trade-bar-exchange-policy-designed-to.html | ITALIAN PRICE RISE LAID TO TRADE BAR; Exchange Policy Designed to Guard Gold Supply Causes 15 to 20% Increase. | True | By Arnaldo Cortesi. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/son-of-the-governor-of-south-africa-shot-lord-hyde-29-dies-in.html | SON OF THE GOVERNOR OF SOUTH AFRICA SHOT; Lord Hyde, 29, Dies in Kimberley Hospital After an Accident While in Shooting Party. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/trade-with-japan.html | TRADE WITH JAPAN. | True | From The Omaha World-Herald. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/philadelphia-is-cheerful-increased-company-revenues-reassure.html | PHILADELPHIA IS CHEERFUL.; Increased Company Revenues Reassure Business Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/shoot-from-charter-oak-planted-at-white-house.html | Shoot From Charter Oak Planted at White House | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/18story-fall-kills-louis-n-hammerling-exhead-of-foreign-press-group.html | 18-STORY FALL KILLS LOUIS N. HAMMERLING; Ex-Head of Foreign Press Group Plunges Into Prospect Place -- Citizenship Revoked in 1924. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/current-exhibition-by-art-directors-club-at-macys-stresses-anew-a.html | Current Exhibition by Art Directors Club at Macy's Stresses Anew a Vital Issue of Far-Reaching Import and Consequence | True | By Edwabd Alden Jewell. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/a-new-world-is-opened-to-the-artist-science-and-industry-have.html | A NEW WORLD IS OPENED TO THE ARTIST; Science and Industry Have Extended His Field and Given Him Power Far Beyond His Dreams | True | By Anita Brenner | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/yale-defeats-penn-in-league-contest-76-registering-winning-marker.html | Yale Defeats Penn in League Contest, 7-6, Registering Winning Marker in the Ninth; YALE TURNS BACK PENN NINE, 7 TO 6 | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/miss-de-golyer-engaged-montclair-resident-to-be-wed-to-dr-gale.html | MISS DE GOLYER ENGAGED.; Montclair Resident to Be Wed to Dr. Gale Collins. | True | Specia, [o THE N' YORK T];.;J8. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/35000-see-manhattan-take-mile-relay-title-as-eight-records-fall.html | 35,000 SEE MANHATTAN TAKE MILE RELAY TITLE AS EIGHT RECORDS FALL; JASPERS THRILL CROWD | True | By Arthur J. Daley. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/tourists-feared-visitors-from-mars-might-ask-difficult-questions.html | TOURISTS FEARED; Visitors From Mars Might Ask Difficult Questions. | True | GEORGE S. SCHUYLER | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/maryland-14-penn-state-3.html | Maryland, 14; Penn State, 3. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mrs-j-h-adams-engaged-betrothed-to-her-late-sisters-husband-dr.html | MRS. J. H. ADAMS ENGAGED,; Betrothed to Her Late Sister's Husband, Dr. Lewis Perry, | True | Special to THE iW YORK Trw.S. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/boston-likes-deuces.html | Boston Likes 'Deuces.' | True | SAMUEL DAVIS | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-new-trail.html | THE NEW TRAIL. | True | From The St. Louis Star-Times. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/honors-admiral-grayson-mrs-hp-davison-gives-a-party-for-red-cross.html | HONORS ADMIRAL GRAYSON; Mrs. H.P. Davison Gives a Party for Red Cross President. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/holy-cross-nine-scores-topples-bates-141-for-fourth-straight.html | HOLY CROSS NINE SCORES.; Topples Bates, 14-1, for Fourth Straight Victory of Year. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hogue-lishman.html | Hogue Lishman. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/pitcher-bats-across-the-winning-tally-and-scores-his-third-victory.html | Pitcher Bats Across the Winning Tally and Scores His Third Victory of Campaign. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/old-dominion-golf-meet-at-hot-springs-this-week-other-plans.html | Old Dominion Golf Meet At Hot Springs This Week Other Plans | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/steel-recession-at-youngstown.html | Steel Recession at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hindustan-adventure-full-moon-by-talbot-mundy-312-pp-new-york-d.html | Hindustan Adventure; FULL MOON. By Talbot Mundy. 312 pp. New York: D. Appleton-Cetury Company. $2. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/coughlin-is-silent-on-thirdparty-move-priest-works-behind-closed.html | COUGHLIN IS SILENT ON THIRD.PARTY MOVE; Priest Works Behind Closed Doors on First Address for New Radio Hour. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/honor-justice-tompkins-400-attorneys-at-dinner-marking-his-30-years.html | HONOR JUSTICE TOMPKINS.; 400 Attorneys at Dinner Marking His 30 Years on the Bench. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/reshevsky-holds-capablanca-even-declines-cuban-masters-offer-of.html | RESHEVSKY HOLDS CAPABLANCA EVEN; Declines Cuban Master's Offer of Draw After Adjourning Chess Game in England. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rayon-orders-slightly-better.html | Rayon Orders Slightly Better. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hearing-on-silk-code-labor-provisions-to-be-taken-up-may-21-peter.html | HEARING ON SILK CODE.; Labor Provisions to Be Taken Up May 21, Peter Van Horn Says. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/howe-dunker.html | Howe -- Dunker. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/treasury-regains-timmie-morgenthaus-dog-is-found-after-wide-police.html | TREASURY REGAINS TIMMIE; Morgenthau's Dog Is Found After Wide Police Search. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fossils-at-32d-reunion-former-amateur-journalists-recall-old-days.html | FOSSILS AT 32D REUNION.; Former Amateur Journalists Recall Old Days at Dinner. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/nyac-captures-water-polo-crown-beats-illinois-ac-4-to-3-and-wins.html | N.Y.A.C. CAPTURES WATER POLO CROWN; Beats Illinois A.C., 4 to 3, and Wins National A.A.U. Hard Ball Honors. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-career-of-charles-james-fox-a-biography-of-the-reputed-founder.html | The Career of Charles James Fox; A Biography of the Reputed Founder of Liberalism, Who Was Nobly Fair and Even Friendly to the Enemy | True | By P.w. Wilson | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hunter-songfest-friday-750-students-to-compete-in-contest-between.html | HUNTER SONG-FEST FRIDAY; 750 Students to Compete In Contest Between Classes. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/villanova-to-honor-dr-rice.html | Villanova to Honor Dr. Rice. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/night-student-wins-cooper-union-award-wp-reuss-of-weehawken-is.html | NIGHT STUDENT WINS COOPER UNION AWARD; W.P. Reuss of Weehawken Is Chosen Most Outstanding Member of Classes. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/state-school-aid-studied-how-cities-and-villages-of-new-york-have.html | STATE SCHOOL AID STUDIED; How Cities and Villages of New York Have Used Their Larger Grants of Money | True | By Polly Guy Dyke. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/foreign-women-laud-the-turkish-capital-thirty-delegates-to-the.html | FOREIGN WOMEN LAUD THE TURKISH CAPITAL; Thirty Delegates to the Suffrage Congress See President on Visit to Angora. | True | Wireless to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/people-of-africa-the-leopard-priestess-by-rs-rattray-foreword-by.html | People of Africa; THE LEOPARD PRIESTESS. By R.S. Rattray. Foreword by Stephen Gwynn. Illustrated by Stanislaus Brien. 224 pp. New York: D. Appleton-Century Company. $2. | True | G.W. HARRIS. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/21-scholarships-awarded-at-nyu-grants-for-graduate-school-study.html | 21 SCHOLARSHIPS AWARDED AT N.Y.U.; Grants for Graduate School Study, Valued at $11,400, Announced by Voorhis. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/4000000000-fund-opened-to-pleas-for-works-grants-walker-gives-ickes.html | $4,000,000,000 FUND OPENED TO PLEAS FOR WORKS GRANTS; Walker Gives Ickes the Word Starting Drive to Give Jobs to 3,500,000 Idle. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/reading-in-bed-some-books-found-peculiarly-adapted-for-this-end.html | READING IN BED; Some Books Found Peculiarly Adapted for This End. | True | CHARLES B. HESTON Jr. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/silver-speculation-booms-effects-of-american-treasurys-buying-have.html | SILVER SPECULATION BOOMS; Effects of American Treasury's Buying Have Been Felt Around the World | True | By Benjamin Colby. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/to-manage-vermont-glee-club.html | To Manage Vermont Glee Club. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/sailboats-to-race-in-park.html | Sailboats to Race in Park. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/steagall-admits-reserve-control-but-explains-political-phase-as.html | STEAGALL ADMITS RESERVE CONTROL; But Explains 'Political' Phase as Rule of Money and Credit by Responsible Public Body. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/12-uboats-built-and-germans-push-training-of-crews-british-attache.html | 12 U-BOATS BUILT AND GERMANS PUSH TRAINING OF CREWS; British Attache Confirms That Craft Ordered 6 Months Ago Are Being Assembled. | True | By Ferdinand Kuhn Jr. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hospitals-report-charity-increase-outpatients-treated-by-105.html | HOSPITALS REPORT CHARITY INCREASE; Out-Patients Treated by 105 Institutions Last Year Total 4,771,675. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/special-session-is-urged-city-club-advocates-it-to-force-state.html | SPECIAL SESSION IS URGED; City Club Advocates It to Force State Reapportionment. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/hospital-inquiry-planned-grand-jury-to-act-may-7-on-alleged-illegal.html | HOSPITAL INQUIRY PLANNED; Grand Jury to Act May 7 on Alleged Illegal Commitments. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/practical-alabama.html | PRACTICAL ALABAMA. | True | From The Montgomery Advertiser. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/the-good-old-days.html | THE GOOD OLD DAYS. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/gains-in-san-francisco-silver-price-rise-cheers-public-company.html | GAINS IN SAN FRANCISCO.; Silver Price Rise Cheers Public -- Company Earnings Higher. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/on-the-highways-of-finance.html | ON THE HIGHWAYS OF FINANCE | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/irish-explorers-many-intrepid-navigators-sailed-from-erin.html | IRISH EXPLORERS; Many Intrepid Navigators Sailed From Erin. | True | BENEDICT FITZPATRICK | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/rochester-plans-summer-theatre-outstanding-drama-students-will-form.html | ROCHESTER PLANS SUMMER THEATRE; Outstanding Drama Students Will Form Cooperative Company for the Season. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/mums-need-separation-attention-at-this-time-is-an-important-factor.html | MUMS NEED SEPARATION; Attention at This Time Is an Important Factor in Results Next Fall | True | By Helen van Pelt Wilson. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/tiptop-ball-friday-entertainment-at-pierre-to-aid-stony-wold.html | TIP-TOP BALL' FRIDAY.; Entertainment at Pierre to Aid Stony Wold Sanatorium. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/eleanor-mcnab-engaged.html | Eleanor McNab Engaged. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/giants-gain-league-lead-by-downing-phillies-54-extend-string-to-six.html | Giants Gain League Lead By Downing Phillies, 5-4; Extend String to Six When Leiber Crosses With Winning Run on an Error -- Bartell's Homer a Factor in the Victory. | True | By James P. Dawson. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/ulic-and-winning-ways-take-championships-as-brooklyn-t-horse-show.html | Ulic and Winning Ways Take Championships as Brooklyn t Horse Show Closes; MISS KEUNEKE WINS HONORS IN RIDING | True | By Albert P. Stauderman. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bishop-lowe-heard-here-exhorts-methodists-to-testify-to-experiences.html | BISHOP LOWE HEARD HERE.; Exhorts Methodists to Testify to Experiences With God. | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/lester-m-hall-dies-scoutmaster-at-82-st-louis-lawyer-anj-former.html | LESTER M. HALL DIES; SCOUTMASTER AT 82; st. Louis Lawyer anJ Former Banker Took Boys on Hikes | True | Special to TH lqKW YORK TXM-S. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True |  | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/bankart-denney.html | Bankart -- Denney. | True | Special to THE NEW YOK Tn8. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/northwest-is-optimistic-retailing-heavy-and-crop-prospects-best-in.html | NORTHWEST IS OPTIMISTIC.; Retailing Heavy and Crop Prospects Best in Five Years. | True | Special to THE NEW YORK. TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/h-e-boij3her-dead-naval-architect-famous-as-the-designer-of.html | H. E. BOIJ3HER DEAD; NAVAL ARCHITECT; Famous as the Designer of Thousands of Models of Ships of All Kinds. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/double-disaster-visited-on-china-millions-suffer-from-yellow-river.html | DOUBLE DISASTER VISITED ON CHINA; Millions Suffer From Yellow River Floods and Yangtse Basin Famine. | True | By A.j. Billingham. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/andover-is-upset-in-meet-by-6858-yale-freshmen-win-when-congdon.html | ANDOVER IS UPSET IN MEET BY 68-58; Yale Freshmen Win When Congdon Takes 800-Meter Run, the Final Event. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/opera-for-1000-children-hansel-and-gretel-sung-at-the-hippodrome.html | OPERA FOR 1,000 CHILDREN; ' Hansel and Gretel' Sung at the Hippodrome Matinee. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/federal-review-of-trade-activity-steady-in-week-to-april-20-auto.html | FEDERAL REVIEW OF TRADE.; Activity Steady in Week to April 20 -- Auto Output Still Gains. | True | Special to THE NEW YORK TIMES. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/finished-says-perrys-fiance.html | Finished,' Says Perry's Fiance. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/notes-and-topics-among-gardeners-spring-pruning-and-soil-testing.html | NOTES AND TOPICS AMONG GARDENERS; Spring Pruning and Soil Testing -- Radio | True | By F.f. Rockwell. | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/exporters-fear-loss-in-far-east-markets-through-governments-program.html | Exporters Fear Loss in Far East Markets Through Government's Program on Silver | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/auto-fibres-dividend-1050-a-share-covers-arrearages-on-7-preferred.html | AUTO FIBRES DIVIDEND.; $10.50 a Share Covers Arrearages on 7% Preferred Stock. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/fraternities-give-dance-at-columbia-john-jay-hall-scene-of-the.html | FRATERNITIES GIVE DANCE AT COLUMBIA; John Jay Hall Scene of the Annual Pamphratia Ball, Week's Chief Event. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/eyes-turn-to-the-vast-red-army-the-largest-military-force-in-the.html | EYES TURN TO THE VAST RED ARMY; The Largest Military Force in the World Now Is the Focus of Attention in Europe | True | By Walter Duranty | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/commodity-markets-futures-weak-or-irregular-in-light-trading-here.html | COMMODITY MARKETS.; Futures Weak or Irregular in Light Trading Here -- Declines in Cash Prices. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/state-bar-defies-long-louisiana-association-votes-to-maintain-its.html | STATE BAR DEFIES LONG.; Louisiana Association Votes to Maintain Its Legal Status. | True | | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-28 | 1935-04-28 | https://www.nytimes.com/1935/04/28/archives/more-dirigibles.html | More Dirigibles. | True | JOHN W. HIGGINS | C1B 260218,C1B 260219,C1B 260220,C1B 260221,C1B 260222,C1B 260223,C1B 260224,C1B 260225 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/pennsylvania-idle-cut-relief-rolls-decreased-for-first-time-since.html | PENNSYLVANIA IDLE CUT.; Relief Rolls Decreased for First Time Since August, 1934. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/three-killed-in-massachusetts.html | Three Killed in Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/plan-stores-in-flushing.html | Plan Stores in Flushing. | True | | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/tea-today-for-exposition-jury.html | Tea Today for Exposition Jury. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/pirates-beat-dizzy-dean-by-32-cardinal-ace-loses-mound-duel-to.html | Pirates Beat Dizzy Dean by 3-2;; Cardinal Ace Loses Mound Duel to Rookie Blanton -- Vaughan Is the Batting Star. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/news-of-the-stage-miss-bankhead-pays-new-york-another-visit-this.html | NEWS OF THE STAGE; Miss Bankhead Pays New York Another Visit This Evening -- General Matters. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/backstroke-event-annexed-by-wicklun-metropolitan-champion-wins.html | BACK-STROKE EVENT ANNEXED BY WICKLUN; Metropolitan Champion Wins 50-Yard Race at A.A.U. Meet in 0:29.2. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/named-to-high-soviet-post.html | Named to High Soviet Post. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/french-air-patrol-to-guard-frontier-six-planes-assigned-to-police.html | FRENCH AIR PATROL TO GUARD FRONTIER; Six Planes Assigned to Police Fortified Area After German Machines Fly Over it. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/nazis-warned-at-lourdes.html | Nazis Warned at Lourdes. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/traders-seek-corn-rise-but-the-weeks-bulges-in-chicago-are.html | TRADERS SEEK CORN RISE.; But the Week's Bulges in Chicago Are Short-Lived. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/grain-prices-off-in-week-futures-move-in-wider-range-in-chicago.html | GRAIN PRICES OFF IN WEEK.; Futures Move in Wider Range in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/advises-bankers-to-back-new-bill-fletcher-says-15000-or-20000-of.html | ADVISES BANKERS TO BACK NEW BILL; Fletcher Says 15,000 or 20,000 of Them Hitherto Have Been Ruled by 'Dominant Few.' | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/ask-world-united-front-of-labor.html | Ask World United Front of Labor | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/report-condemns-intercoast-rates-establishing-of-new-uniform.html | REPORT CONDEMNS INTERCOAST RATES; Establishing of New Uniform Charges Is Asked by Shipping Board's Chief Examiner. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/raymond-t-baker-exmint-head-dies-held-federal-post-from-1917-to.html | RAYMOND T. BAKER, EX-MINT HEAD, DIES; Held Federal Post From 1917 to 1922 Led in Development of Mining in Nevada. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/to-honor-first-postmistress.html | To Honor 'First' Postmistress. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/lumber-poll-called-on-code.html | Lumber Poll Called on Code. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/upstate-sextuplets.html | Up-State Sextuplets. | True | LEON S. MINCKLER. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/wagner-retorts-to-labor-bill-foes-he-insists-it-would-eliminate.html | WAGNER RETORTS TO LABOR BILL FOES; He Insists It Would Eliminate Labor Strife and Assure Industrial Stability. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/jf-martin-dead-yule-postmaster-ends-28year-career-in-office-at.html | J.F. MARTIN DEAD; YULE POSTMASTER; Ends 28-Year Career in Office at Santa Claus, Ind., Famous for Christmas Mailing. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/harry-c-darbee.html | HARRY C. DARBEE. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/5000-gems-stolen-from-woman-at-sea-police-and-federal-men-join-in.html | $5,000 GEMS STOLEN FROM WOMAN AT SEA; Police and Federal Men Join in Search for Jewels Lost on Ship by Mrs. C.B. Williams. | True | | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/flier-killed-in-panama-companion-believed-fatally-injured-as-plane.html | FLIER KILLED IN PANAMA.; Companion Believed Fatally Injured as Plane Crashes. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/the-treasurys-deficit.html | THE TREASURY'S DEFICIT. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/much-rail-work-indirect-pwa-funds-created-jobs-outside-actual.html | MUCH RAIL WORK INDIRECT.; PWA Funds Created Jobs Outside Actual Projects. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/england-is-awaiting-cotton-policy-here-uncertainties-and-high.html | ENGLAND IS AWAITING COTTON POLICY HERE; Uncertainties and High Prices Check Trading -- Wheat Situation Also Watched. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/readings-music-festival-choral-society-and-five-soloists-give-bach.html | READING'S MUSIC FESTIVAL; Choral Society and Five Soloists Give Bach Program, | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/crowds-overflow-35-churches-on-orthodox-easter-in-moscow-at-least.html | Crowds Overflow 35 Churches On Orthodox Easter in Moscow; At Least 75,000 Attend Midnight Services in Soviet Capital -- Traditions of the Event Are Followed Even by Some Communists -- Anti-Religious Propaganda Sharply Curbed. | True | By Harold Denny. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/rothman-takes-title-in-us-weight-lifting-germanamerican-112pounder.html | ROTHMAN TAKES TITLE IN U.S. WEIGHT LIFTING; German-American 112-Pounder Wins Junior Crown -- Dino, Clubmate, Sets Record. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/marmein-in-pantomime.html | Marmein in Pantomime. | True | J.M. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/foreign-exchange-rates-week-ended-april-27-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 27, 1935. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mayor-drops-fight-on-unification-act-transit-advisers-convince-him.html | MAYOR DROPS FIGHT ON UNIFICATION ACT; Transit Advisers Convince Him Bill Before Governor Gives City Some Advantages. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/banker-trip-arranged-special-rains-to-take-delegates-to-white.html | BANKER' TRIP ARRANGED.; Special rains to Take Delegates to White Sulphur Convention. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/grier-wins-honors-at-travers-island-annexes-three-major-prizes-in.html | GRIER WINS HONORS AT TRAVERS ISLAND; Annexes Three Major Prizes in Atlantic Indians' Shoot at N.Y.A.C. Traps. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/firemen-are-urged-to-fight-radicals-1000-at-holy-name-societys.html | FIREMEN ARE URGED TO FIGHT RADICALS; 1,000 at Holy Name Society's Breakfast Are Warned on the Spread of 'Isms.' | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/life-wonderful-game-bishop-lloyd-warns-of-being-sorry-for-ourselves.html | LIFE WONDERFUL GAME.'; Bishop Lloyd Warns of 'Being Sorry for Ourselves.' | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/to-guard-adolf-gobel-notes.html | To Guard Adolf Gobel Notes. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/daughter-to-mrs-rodewald.html | Daughter to Mrs. Rodewald. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/oregon-records-destroyed-in-fire-data-on-30000-ownerships-of-forest.html | OREGON RECORDS DESTROYED IN FIRE; Data on 30,000 Ownerships of Forest Lands Lost in Capitol Blaze -- Tax Papers Saved. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/big-vienna-beer-hall-bars-party-rallies-refusal-to-pay-for-broken.html | BIG VIENNA BEER HALL BARS PARTY RALLIES; Refusal to Pay for Broken Mugs at Row Ten Days Ago Causes Ban on Political Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/more-changes-made-in-egypt-by-king-fuad-return-to-constitutional.html | MORE CHANGES MADE IN EGYPT BY KING FUAD; Return to Constitutional Regime Is Urged -- Two Universities Get New Rectors. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/plane-used-in-hunt-for-3-missing-boys-legion-volunteers-police-also.html | PLANE USED IN HUNT FOR 3 MISSING BOYS; Legion Volunteers, Police Also Search Wide Area for Jersey Children, Gone Two Days. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/reigh-credit-plans-dishearten-trade-banks-warning-of-limit-to-state.html | REIGH CREDIT PLANS DISHEARTEN TRADE; Bank's Warning of Limit to State Financing Depresses Sentiment and Stocks Drop. | True | By Robert Crozier Long. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mary-curley-engaged-bay-state-governors-daughter-to-be-wed-to-e-c.html | MARY CURLEY ENGAGED.; Bay State Governor's Daughter to Be Wed to E. C. Donnelly. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/plea-for-scientist-is-made-to-soviet-lord-rutherford-asks-that-prof.html | PLEA FOR SCIENTIST IS MADE TO SOVIET; Lord Rutherford Asks That Prof. Kapitza Be Allowed to Finish Work in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/many-art-shows-open-this-week-work-ranges-from-masters-of-other.html | MANY ART SHOWS OPEN THIS WEEK; Work Ranges From Masters of Other Generations to That of Children. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/george-whites-1935-scandals-the-new-film-at-the-roxy-theatre-a.html | ' George White's 1935 Scandals,' the New Film at the Roxy Theatre -- A Comedy in Germany. | True | By Andre Sennwald. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/sir-george-cory-1-author-of-sixvolume-history-of-south-africa.html | SIR GEORGE CORY. 1; Author of Six-Volume History of South Africa. | True | Wireless to THE IEW Yoai. TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/rumania-to-surpass-neighbors-in-arming-king-and-council-decide-to.html | RUMANIA TO SURPASS NEIGHBORS IN ARMING; King and Council Decide to Create the Strongest Military Power in Southwestern Europe. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/no-night-ball-in-st-louis.html | No Night Ball in St. Louis. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/trim-greys-march-to-church-service-young-knickerbocker-cadets.html | TRIM GREYS MARCH TO CHURCH SERVICE; Young Knickerbocker Cadets Battle Wind as They Parade Smartly Down Fifth Av. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/party-for-the-polyclinic.html | Party for the Polyclinic. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/knauth-in-harlem-calls-for-job-aid-relief-director-asks-revival-of.html | KNAUTH IN HARLEM CALLS FOR JOB AID; Relief Director Asks Revival of 'Pioneer Spirit' to Give Work Instead of Succor. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/reisner-assails-coughlin-declares-no-clergyman-is-fitted-for.html | REISNER ASSAILS COUGHLIN; Declares No Clergyman Is Fitted for Political Leadership. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/gun-attack-laid-to-governor.html | Gun Attack Laid to Governor. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/reich-hopes-to-get-a-new-naval-quota-if-experts-go-to-london-they.html | REICH HOPES TO GET A NEW NAVAL QUOTA; If Experts Go to London They Will Argue for Fleet Equal to 35% of British Strength. | True | By Frederick T. Birchall. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/wc-fields-film-at-translux.html | W.C. Fields Film at Trans-Lux. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/book-notes.html | BOOK NOTES | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/commodity-markets-futures-drop-in-week-only-three-items-rising.html | COMMODITY MARKETS.; Futures Drop in Week, Only Three Items Rising -- Declines Prevail in Cash Trading Also. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/white-house-nails-rumor-talk-of-post-for-james-roosevelt-officially.html | WHITE HOUSE NAILS RUMOR; Talk of Post for James Roosevelt Officially Declared 'Untrue.' | True | Special to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/bond-issue-called-by-port-authority-12200000-all-outstanding-series.html | BOND ISSUE CALLED BY PORT AUTHORITY; $12,200,000, All Outstanding Series A, Will Be Redeemed on March 1, 1936. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/girt-4-drowns-in-pool.html | Girt, 4, Drowns in Pool. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/graft-era-is-over-police-are-warned-valentine-tells-3500-brooklyn.html | GRAFT ERA IS OVER, POLICE ARE WARNED; Valentine Tells 3,500 Brooklyn Men They Can Doom Chiselers Who Dishonor Department. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/hartman-j-wagner.html | HARTMAN J. WAGNER. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/drecmowry-dies-friend-of-the-poor-west-forties-knew-physician-for.html | DR.E.C.MOWRY DIES; FRIEND OF THE POOR; West Forties Knew Physician for More Than 44) Years as Family Practitioner. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/toy-soldier-held-menace-to-peace-dr-berg-criticizes-parents-for.html | TOY SOLDIER HELD MENACE TO PEACE; Dr. Berg Criticizes Parents for Inculcating Military Spirit in Children. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/confess-connecticut-thefts.html | Confess Connecticut Thefts. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/textile-hearings-to-open-at-capitol-maine-officials-will-give-data.html | TEXTILE HEARINGS TO OPEN AT CAPITOL; Maine Officials Will Give Data Today at First Session of Two-Week Series. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/heckling-of-corsi-scored.html | Heckling of Corsi Scored. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/principles-by-the-month.html | PRINCIPLES BY THE MONTH. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/store-concern-reelects-board.html | Store Concern Re-elects Board. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/de-filipp0-bike-victor-takes-motorpaced-event-from-rausch-deulberg.html | DE FiLiPP0 BIKE VICTOR.; Takes Motor-Paced Event From Rausch, Deulberg at Nutley. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mrs-oscar-a-strobel.html | MRS. OSCAR A. STROBEL. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/senators-vanquish-red-sox-in-9th-53-tally-4-runs-on-4-hits-and-two.html | SENATORS VANQUISH RED SOX IN 9TH, 5-3; Tally 4 Runs on 4 Hits and Two Misplays to Beat Ferrell Before 23,500. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/lee-whitney-quitman.html | LEE WHITNEY QUITMAN. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/bible-conference-opens-here.html | Bible Conference Opens Here. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/trial-of-longs-aide-deferred-until-june-government-postpones.html | TRIAL OF LONG'S AIDE DEFERRED UNTIL JUNE; Government Postpones Shushan Income Case as It Pushes Wide Inquiry in Louisiana. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/revival-in-london-stocks-budget-and-cheap-money-spur-public.html | REVIVAL IN LONDON STOCKS; Budget and Cheap Money Spur Public Interest in Market. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/para-brazil-votes-quietly.html | Para, Brazil, Votes Quietly. | True | Special Cable to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/drivers-license-renewal-to-be-begun-wednesday.html | Drivers' License Renewal To Be Begun Wednesday | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/caustic-on-silver-policy-die-bank-calls-it-sop-to-producing-states.html | CAUSTIC ON SILVER POLICY.; Die Bank Calls It Sop to Producing States -- Linked to Price Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/naval-policies-scored-holmes-says-roosevelt-is-provoking-war-with.html | NAVAL POLICIES SCORED.; Holmes Says Roosevelt Is Provoking War With Japan. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/exiled-dominican-shot-by-assassin-gunman-hunting-dr-morales-invades.html | EXILED DOMINICAN SHOT BY ASSASSIN; Gunman Hunting Dr. Morales Invades Home Here and Fells Insurgent Associate. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/rooming-men-in-drive-to-bar-shady-tenants.html | Rooming Men in Drive To Bar 'Shady' Tenants | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/chinese-report-red-gain-small-band-said-to-have-damaged-railway-in.html | CHINESE REPORT RED GAIN.; Small Band Said to Have Damaged Railway in Southern Yunnan. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/miss-marion-thompson-beating-miss-agnes-gerrity-to-the-tape-at.html | Miss Marion Thompson beating Miss Agnes Gerrity to the tape at McCarren Park.; MRS. STORZ SCORES IN WOMEN'S MEET | True | By Maribel Y. Vinson. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/chicago-train-run-is-cut-to-17-hours-new-york-central-and-the.html | CHICAGO TRAIN RUN IS CUT TO 17 HOURS; New York Central and the Pennsylvania Put Fastest Schedules Into Effect. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/urge-city-manager-for-beacon.html | Urge City Manager for Beacon. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/endorses-food-and-drug-bill.html | Endorses Food and Drug Bill. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/albany-triumphs-97-then-is-beaten-41-downs-rochester-in-first-game.html | ALBANY TRIUMPHS, 9-7, THEN IS BEATEN, 4-1; Downs Rochester in First Game, but Bows to Red Wings' Late Attack in Second. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/army-balloon-rises-26000-feet-in-test-pilots-descend-in-illinois.html | ARMY BALLOON RISES 26,000 FEET IN TEST; Pilots Descend in Illinois After Successful Flight Into Substratosphere. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/commodity-average-up-again-for-week-highest-in-7-weeks-but-below.html | COMMODITY AVERAGE UP AGAIN FOR WEEK; Highest in 7 Weeks, but Below Year's Highest -- Italian Index Rises. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/last-recital-given-by-martha-graham-with-horst-and-group-she-is.html | LAST RECITAL GIVEN BY MARTHA GRAHAM; With Horst and Group She is Seen in 'Perspectives', a New Composition. | True | By John Martin. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/annabelle-webb-to-be-wed-in-june-north-carolina-girl-engaged-to.html | ANNABELLE WEBB TO BE WED IN JUNE; North Carolina Girl Engaged to Harlow S. Pearson, Son of Late Rail President. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/london-sees-risk-in-silver-market-price-there-now-highest-in-13.html | LONDON SEES RISK IN SILVER MARKET; Price There Now Highest in 13 Years and Brokers Believe Reaction Possible. | True | By Lewis L. Nettleton. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mussolini-warns-italy-hard-times-are-approaching-he-says-in.html | MUSSOLINI WARNS ITALY.; ' Hard Times Are Approaching,' He Says, in Stressing 'Aims.' | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mr-rogers-considers-us-a-nation-of-buckpassers.html | Mr. Rogers Considers Us A Nation of Buckpassers | True | WILL ROGERS | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/arnett-v-julier-railway-express-executive-fails-to-rally-after.html | ARNETT V. JULIER.; Railway Express Executive Fails to Rally After Operation. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/several-parties-given-in-newport-the-mm-van-beurens-and-mrs-van.html | SEVERAL PARTIES GIVEN IN NEWPORT; The M.M. Van Beurens and Mrs. Van Alen Entertain With Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/goldbloc-moneys-still-firm-in-paris-both-switzerland-and-holland.html | GOLD-BLOC MONEYS STILL FIRM IN PARIS; Both Switzerland and Holland Reported Able to Defend Their Currencies. | True | By Fernand Maironi. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/bakers-plan-drive-to-aid-bread-sales-added-costs-mean-loss-unless.html | BAKERS PLAN DRIVE TO AID BREAD SALES; Added Costs Mean Loss Unless People Eat More, Delegates to Convention Say. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/ernest-e-eysenbach-president-of-hartford-gas-company-since-1927.html | ERNEST E. EYSENBACH.; President of Hartford Gas Company Since 1927, | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/yurlova-makes-debut.html | Yurlova Makes Debut. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/dodgers-defeated-by-braves-5-to-3-ten-brooklyn-runners-left-as.html | DODGERS DEFEATED BY BRAVES, 5 TO 3; Ten Brooklyn Runners Left as Smith Outpitches Mungo at Ebbets Field. | True | By Roscoe McGowen. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/service-group-dinner-tonight.html | Service Group Dinner Tonight. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/paris-bourse-continues-dull.html | Paris Bourse Continues Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/red-soldiers-to-hike-5590-miles.html | Red Soldiers to Hike 5,590 Miles. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/more-pastors-sent-to-camp-in-saxony-total-confined-at-sachsenburg.html | MORE PASTORS SENT TO CAMP IN SAXONY; Total Confined at Sachsenburg Now 19 -- Catholics Open Drive to Maintain Own Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/leila-w-fosburgh-engaged-to-marry-new-york-girl-to-be-bride-of-evan.html | LEILA W. FOSBURGH ENGAGED TO MARRY; New York Girl to Be Bride of Evan Morris Wilson of Washington, D. C. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/speculative-boom-expected-in-grain-trade-looks-for-irregular-rise.html | SPECULATIVE BOOM EXPECTED IN GRAIN; Trade Looks for Irregular Rise in Prices, With Poor Crop Reports and Light Supplies. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/canadas-envoy-to-inquire.html | Canada's Envoy to Inquire. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/visitations-annex-title-top-jewels-rout-rival-five-26-to-10-in.html | VISITATIONS ANNEX TITLE; TOP JEWELS; Rout Rival Five, 26 to 10, in Deciding Game of American League Play-Off Series. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/dionnes-are-convalescing.html | Dionnes Are Convalescing. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/marshall-favors-open-chess-play-us-champion-proposes-ending-match.html | MARSHALL FAVORS OPEN CHESS PLAY; U.S. Champion Proposes Ending Match Plan and Suggests Title Tourney in Fall. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/combss-homer-with-3-on-wins-for-yankees-7-to-5-wallop-tops-fiverun.html | Combs's Homer With 3 On Wins for Yankees, 7 to 5; Wallop Tops Five-Run Attack on Athletics in Third Inning -- Johnson Connects Twice -- Malone Excels as Relief Hurler. | True | By John Drebinger. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/model-home-opened-20000-suburban-place-at-short-hills-seen-by-1000.html | MODEL HOME OPENED.; $20,000 Suburban Place at Short Hills Seen by 1,000. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/oats-and-rye-depressed-barley-also-moves-lower-in-sympathy-with.html | OATS AND RYE DEPRESSED.; Barley Also Moves Lower in Sympathy With Other Grains. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mohan-mcqueeny.html | Mohan -- McQueeny. | True | | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/church-urged-to-aid-a-new-social-order-it-must-be-based-on.html | CHURCH URGED TO AID A NEW SOCIAL ORDER; It Must Be Based on Christian Doctrine, Bishop Lowe Holds -- Asks World Evangelization. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/leaders-will-poll-senate-in-battle-to-stop-filibuster-robinson.html | LEADERS WILL POLL SENATE IN BATTLE TO STOP FILIBUSTER; Robinson Hopes for a Majority Pact Today to Take Up Lynching Bill, Then Shelve It. | True | By Turner Catledge. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/cubs-top-reds-on-rally-in-ninth-chicago-victor-41-as-29500-watch.html | Cubs Top Reds on Rally in Ninth; Chicago Victor, 4-1, as 29,500 Watch Game at Cincinnati -- Byrd Gets Home Run. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/check-clearings-in-westchester.html | Check Clearings in Westchester. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/government-maturities-7583674480-in-year.html | Government Maturities $7,583,674,480 in Year | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/german-auto-sales-doubled.html | German Auto Sales Doubled. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/townsend-e-soper.html | TOWNSEND E. SOPER. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/charge-tampering-in-schultz-case-federal-agents-investigate-reports.html | CHARGE TAMPERING IN SCHULTZ CASE; Federal Agents Investigate Reports of Cash Offers to Prospective Jurors. | True | By Meyer Berger. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/bears-down-leafs-in-doubleheader-triumph-87-in-ten-innings-then.html | BEARS DOWN LEAFS IN DOUBLE-HEADER; Triumph, 8-7, in Ten Innings, Then Take Nightcap, 10-2, Before 12,000 Fans. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/dr-roger-m-griswold-exhead-of-american-clinical-research.html | DR. ROGER M. GRISWOLD.; Ex-Head of American Clinical .Research Association, | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/writers-valet-beaten-geneva-police-mystified-by-robbery-while-they.html | WRITER'S VALET BEATEN.; Geneva Police Mystified by Robbery While They Were on Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/payments-made-slowly-on-reichsbanks-credits.html | Payments Made Slowly On Reichsbank's Credits | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/belgium-gets-gold-from-paris.html | Belgium Gets Gold From Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/sports-of-the-times-random-volleys-across-the-net.html | Sports of the Times; Random Volleys Across the Net. | True | Reg U.S. Pat. Off. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/text-of-the-speech-by-president-explaining-his-program.html | Text of the Speech by President Explaining His Program | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/a-more-cautious-mood.html | A MORE CAUTIOUS MOOD. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/gioconda-at-hippodrome-ponchielli-work-given-first-time-pleases.html | GIOCONDA' AT HIPPODROME; Ponchielli Work, Given First Time, Pleases Large Audience. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/pricefiling-plan-favors-steel-code-trade-sees-gain-in-recovery.html | PRICE-FILING PLAN FAVORS STEEL CODE; Trade Sees Gain in Recovery Board's Policy Permitting Advances in Quarter. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/inflationary-tendency-denied.html | Inflationary Tendency Denied. | True | Special to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/derbys-vanguard-at-white-sulphur-william-woodwards-and-mrs-ogden-l.html | DERBY'S VANGUARD AT WHITE SULPHUR; William Woodwards and Mrs. Ogden L. Mills Among Many Who Arrive to See Race. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/relief-funds-to-end-for-illinois-tuesday-governor-horner-appeals-in.html | RELIEF FUNDS TO END FOR ILLINOIS TUESDAY; Governor Horner Appeals in Washington for Continuation of FERA Aid. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/8000-in-patriotic-march-other-thousands-in-jersey-city-also-attend.html | 8,000 IN PATRIOTIC MARCH.; Other Thousands in Jersey City Also Attend Americanization Fete. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/public-gain-found-in-relief-projects-sage-foundation-report-cites.html | PUBLIC GAIN FOUND IN RELIEF PROJECTS; Sage Foundation Report Cites Education and Recreation Facilities Now Offered. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/financial-markets-currencytinkering-continued-wall-streets-view-of.html | FINANCIAL MARKETS; Currency-Tinkering Continued -- Wall Street's View of the Mysterious 'Silver Policy' at Washington. | True | By Alexander D. Noyes. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/radio-series-opens-without-coughlin-aide-taking-place-of-resting.html | RADIO SERIES OPENS WITHOUT COUGHLIN; Aide, Taking Place of Resting Priest, Says Union Now Enters Phase of 'Many Teachers.' | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/william-e-donahue-i-former-advertising-manager-of-the-chica9o.html | WILLIAM E. DONAHUE. I; Former Advertising Manager of The Chica9o Tribune Was 51. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/baltimore-sets-back-buffalo-124-62-oriole-hitters-reach-six-hurlers.html | BALTIMORE SETS BACK BUFFALO, 12-4, 6-2; Oriole Hitters Reach Six Hurlers for 25 Safeties in Sweeping Double-Header. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/stock-average-rises-third-week-of-sharp-recovery-fractionally-below.html | STOCK AVERAGE RISES; Third Week of Sharp Recovery -- Fractionally Below Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/turkish-women-curbed-organization-to-be-dissolved-because-only-one.html | TURKISH WOMEN CURBED.; Organization to Be Dissolved Because Only One Party Is Permitted | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/fete-to-rev-jf-ohara-today.html | Fete to Rev. J.F. O'Hara Today. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/sh-howe-and-bride-guests-at-reception-mrs-w-m-chadbourne-hostess-to.html | S.H. HOWE AND BRIDE GUESTS AT RECEPTION; Mrs. W. M. Chadbourne Hostess to Mayor's Secretary and His Former Aide. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/lithuania-to-name-reich-as-intruder-reply-to-signatory-powers-memel.html | LITHUANIA TO NAME REICH AS INTRUDER; Reply to Signatory Powers' Memel Protest .to Assail German Interference. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/market-for-shares-declines-in-berlin-reichsmark-bonds-irregular-but.html | MARKET FOR SHARES DECLINES IN BERLIN; Reichsmark Bonds Irregular, but Certificated Dollar Bank Issues Are Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/assails-weisman-bill-in-letter-to-lehman-president-fox-of-union.html | ASSAILS WEISMAN BILL IN LETTER TO LEHMAN; President Fox of Union Holds Colleges Have Right to Pick Their Students. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/an-ohio-idea.html | AN OHIO IDEA. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/britons-pile-up-vote-for-peace-measures-overwhelming-percentages-of.html | BRITONS PILE UP VOTE FOR PEACE MEASURES; Overwhelming Percentages of 6,815,537 Ballots Favor Arms Cuts and Curbs. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/soviet-will-defer-to-league-in-pact-russia-agrees-with-france-that.html | SOVIET WILL DEFER TO LEAGUE IN PACT; Russia Agrees With France That Council Should Decide on Mutual Assistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/woman-ill-leaps-from-her-studio-mrs-florence-s-jaffray-hurt.html | WOMAN ,ILL ,LEAPS FROM HER STUDIO; Mrs. Florence S. Jaffray Hurt Seriously in Plunge to East Fifty-eighth Street. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/republicans-to-go-to-lincoln-shrine-springfield-is-chosen-for.html | REPUBLICANS TO GO TO LINCOLN SHRINE; Springfield Is Chosen for Midwest Meeting in June to Gird for 1936. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/sparrow-performs-with-the-philharmonic-songless-bird-steals-stage.html | Sparrow 'Performs' With the Philharmonic; Songless Bird 'Steals Stage' From Toscanini | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/card-fete-to-aid-retreat-fund.html | Card Fete to Aid Retreat Fund. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/child-to-the-p-h-b-cummings.html | Child to the P. H. B. Cummings. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/sullivan-rookie-stops-indians-53-tigers-young-southpaw-wins-first.html | SULLIVAN, ROOKIE, STOPS INDIANS, 5-3; Tigers' Young Southpaw Wins First League Start to Cut Six-Game Streak. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/georgettireboli-score-take-thirtymile-motorpaced-bike-race-at-coney.html | GEORGETTI-REBOLI SCORE.; Take Thirty-Mile Motor-Paced Bike Race at Coney Island. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/appears-in-jungle-dance-mercedes-de-velasco-offers-result-of.html | APPEARS IN JUNGLE DANCE.; Mercedes de Velasco Offers Result of Studies in the Matto Grosso. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/5000-physicians-will-meet-today-clinical-and-research-medicine-will.html | 5,000 PHYSICIANS WILL MEET TODAY; Clinical and Research Medicine Will Engage Attention of Convention at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/brush-fires-fought-as-wide-areas-burn-350-save-flanders-club-on.html | BRUSH FIRES FOUGHT AS WIDE AREAS BURN; 350 Save Flanders Club on Long Island in 400-Acre Blaze -- Radio Station in Peril. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/montreal-scores-twice-turns-back-syracuse-by-84-and-30-ripple-stars.html | MONTREAL SCORES TWICE.; Turns Back Syracuse by 8-4 and 3-0 -- Ripple Stars at Bat. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/shop-seeks-unused-articles.html | Shop Seeks Unused Articles. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/carruthers-heads-tennis-rule-group-renamed-chairman-of-amateur.html | CARRUTHERS HEADS TENNIS RULE GROUP; Renamed Chairman of Amateur Committee Which Will Enforce 8-Week Provision. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/spot-cotton-up-in-south-rise-in-silver-and-crop-situation-stiffen.html | SPOT COTTON UP IN SOUTH.; Rise in Silver and Crop Situation Stiffen Views of Holders. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/president-in-talk-to-nation-promises-to-expedite-relief-emphasizes.html | PRESIDENT IN TALK TO NATION PROMISES TO EXPEDITE RELIEF; EMPHASIZES SOCIAL SECURITY; LISTS CONGRESS PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/italy-is-humming-with-war-activity-mobilization-fills-barracks-and.html | ITALY IS HUMMING WITH WAR ACTIVITY; Mobilization Fills Barracks and Cantonments -- Factories Rush Munition Output. | True | By Anne O'Hare McCormick. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/dr-scrantons-99-takes-skeet-title-defeats-large-field-to-gain.html | DR. SCRANTON'S 99 TAKES SKEET TITLE; Defeats Large Field to Gain All-Gauge Championship in New Jersey Shoot. | True | By George Greenfield. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/nazis-aid-church-mission-support-catholic-project-in-hope-of.html | NAZIS AID CHURCH MISSION; Support Catholic Project In Hope of Regaining Colonies. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/jews-open-drive-for-relief-abroad-lehman-einstein-and-leaders-in-8.html | JEWS OPEN DRIVE FOR RELIEF ABROAD; Lehman, Einstein and Leaders in 8 Key Cities Send Messages to Meeting Here. | True | | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/city-sponsors-food-lectures.html | City Sponsors Food Lectures. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/defense-week-in-britain.html | Defense Week" in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/raoul-g-de-castro.html | RAOUL G. De CASTRO. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/gibson-exhibition-to-close.html | Gibson Exhibition to Close. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/testimony-of-the-motorcar-trade.html | TESTIMONY OF THE MOTOR-CAR TRADE. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/embassy-shows-world-events.html | Embassy Shows World Events. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/new-system-of-athletic-organization-and-control-is-adopted-by.html | New System of Athletic Organization and Control Is Adopted by Cornell; CORNELL REVISES ATHLETIC POLICY | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/merchants-to-list-losses-on-may-day-1000-will-check-on-damage-to.html | MERCHANTS TO LIST LOSSES ON MAY DAY; 1,000 Will Check on Damage to Trade Caused by Socialist and Communist Parades. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/federal-charity-praised-by-priest-father-woods-extols-attempt-to.html | FEDERAL 'CHARITY' PRAISED BY PRIEST; Father Woods Extols Attempt to Enable Self-Help by Poor in Christian Manner. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/french-industrial-index-statistics-for-february-compared-with.html | FRENCH INDUSTRIAL INDEX.; Statistics for February, Compared With January and 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/pastry-report-due-today-state-analysis-of-food-poison-expected-by.html | PASTRY REPORT DUE TODAY; State Analysis of Food Poison Expected by Dr. Nicoll. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/flowers-in-the-city.html | Flowers in the City. | True | C.B. ROSE. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/german-dividends-rise-resumption-of-payments-by-banks-next-year.html | GERMAN DIVIDENDS RISE.; Resumption of Payments by Banks Next Year Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/world-seen-bound-by-fear-of-change-frightened-optimists-quake-at.html | WORLD SEEN BOUND BY FEAR OF CHANGE; ' Frightened Optimists' Quake at Prospect of Starting Anew, Dean Wicks Declares. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/at-t-marks-50th-year-six-converse-on-one-wire-for-national.html | A.T. & T. MARKS 50TH YEAR; Six Converse on One Wire for National Broadcast. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/trend-of-stock-prices-week-ended-april-27-1935.html | TREND OF STOCK PRICES.; Week Ended April 27, 1935 | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/luncheon-for-sir-josiah-stamp.html | Luncheon for Sir Josiah Stamp. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/wants-foreign-mail-unloaded-at-piers-commerce-chamber-sees-delay.html | WANTS FOREIGN MAIL UNLOADED AT PIERS; Commerce Chamber Sees Delay and Expense in Having Boats Take It Off at Quarantine. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/shaw-has-written-a-new-play.html | Shaw Has Written a New Play. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/85000000000-demand-this-it-is-held-is-really-accumulated.html | $85,000,000,000 'DEMAND.'; This, It Is Held, Is Really Accumulated Unsatisfied Desire. | True | JEROME ALEXANDER. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/citys-detractors-chided-by-dr-ray-metropolis-should-be-judged-by.html | CITY'S DETRACTORS CHIDED BY DR. RAY; Metropolis Should Be Judged by Its Cultural Life, Not by Its Crime, He Insists. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/plan-to-end-colt-tieup-strike-chief-submits-4point-program-to.html | PLAN TO END COLT TIE-UP.; Strike Chief Submits 4-Point Program to Governor Cross. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/23-couples-marry-in-church-in-day-they-are-wed-in-relays-at-our.html | 23 COUPLES MARRY IN CHURCH IN DAY; They Are Wed in Relays at Our Lady of Mt. Carmel -- 9 Hours Needed for Services. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/la-follette-asks-tax-rises-at-once-progressives-to-fight-for.html | LA FOLLETTE ASKS TAX RISES AT ONCE; Progressives to Fight for Increases at This Session, He Says on Radio. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/james-r-knapp-dies-prominent-lawyer-general-counsel-for-the-union.html | JAMES R. KNAPP DIES; PROMINENT LAWYER; General Counsel for the Union Carbide and Carbon Corporation for Twenty Years. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/st-peters-service-ends-jubilee-year-pope-cheered-by-thousands-in.html | ST. PETER'S SERVICE ENDS JUBILEE YEAR; Pope Cheered by Thousands in Basilica at Beginning and End of Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/tracy-lyon-69-dies-club-car-designer-chrysler-engineering-adviser.html | TRACY LYON, 69, DIES; CLUB CAR DESIGNER; Chrysler Engineering Adviser [ for 9 Years, Was Youngest M. I. T. Graduate. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/the-quality-of-equality.html | The Quality of Equality. | True | LLOYD M. CROSGRAVE. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/two-killed-in-auto-as-tire-blows-out-driver-is-seriously-hurt-when.html | TWO KILLED IN AUTO AS TIRE BLOWS OUT; Driver Is Seriously Hurt When Car Overturns in Nassau -- Richmond Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/gains-reported-by-corporations-curtis-publishing-earns-net-of.html | GAINS REPORTED BY CORPORATIONS; Curtis Publishing Earns Net of $1,778,849 in Quarter, Against $1,449,425. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/warm-sun-draws-crowds-from-city-thousands-bask-in-the-parks-and-on.html | WARM SUN DRAWS CROWDS FROM CITY; Thousands Bask in the Parks and on Beaches as on a Summer Day. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/40-fellows-named-in-social-science-26-of-the-awards-are-of-a-new.html | 40 FELLOWS NAMED IN SOCIAL SCIENCE; 26 of the Awards Are of a New Type for Field Work in Connection With Studies. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/end-versailles-mourning-stahlhelm-members-remove-crepe-carried-for.html | END VERSAILLES MOURNING; Stahlhelm Members Remove Crepe Carried for 'Shame' of Treaty. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mark-61st-wedding-date-the-charles-w-becks-of-wyncote-pa-hold-small.html | MARK 61ST WEDDING DATE.; The Charles W. Becks of Wyncote, Pa., Hold Small Family Reunion. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/baccerella-is-high-gun-breaks-48-targets-to-win-babylon-skeet-club.html | BACCERELLA IS HIGH GUN.; Breaks 48 Targets to Win Babylon Skeet Club Shoot. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/droual-wins-aau-run-leads-68-rivals-in-6mile-race-le-guern-is.html | DROUAL WINS A.A.U. RUN.; Leads 68 Rivals in 6-Mile Race -- Le Guern Is Second. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/paris-money-market-steady.html | Paris Money Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/perus-foreign-trade-set-volume-record-total-of-2911211-tons-in-1934.html | PERU'S FOREIGN TRADE SET VOLUME RECORD; Total of 2,911,211 Tons in 1934 Topped the Previous Peak Reached in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/seven-more-seek-sec-registration-the-pacific-american-fisheries.html | SEVEN MORE SEEK SEC REGISTRATION; The Pacific American Fisheries Would Issue $1,560,000 of Preferred and Common. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/charles-read-banks-tea-importer-dies-elector-when-the-first.html | CHARLES READ BANKS, TEA IMPORTER, DIES; Elector When the First Roosevelt Was Chosen Was 80-- Mem. ber of Brooklyn Clubs. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/2000-bracelet-found-in-street-by-policeman.html | $2,000 Bracelet Found In Street by Policeman | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/downtown-hotel-in-101year-deal-cosmopolitan-on-chambers-street-is.html | DOWNTOWN HOTEL IN 101-YEAR DEAL; Cosmopolitan on Chambers Street Is Leased by the Chedsey Estate. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/new-zealand-aviatrix-at-dijon.html | New Zealand Aviatrix at Dijon. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/toscanini-closes-season-with-mass-beethoven-work-repeated-at.html | TOSCANINI CLOSES SEASON WITH MASS; Beethoven Work Repeated at Philharmonic-Symphony's Concluding Concert. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/lord-hyde-dies-of-hunt-wound.html | Lord Hyde Dies of Hunt Wound. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/2-killed-in-british-crash-nephew-of-lord-bearsted-piloting-plane.html | 2 KILLED IN BRITISH CRASH.; Nephew of Lord Bearsted Piloting Plane Dies With Friend. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/lynch-mclane.html | Lynch -- McLane. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/may-day-ban-in-france-outdoor-demonstrations-barred-to-prevent.html | MAY DAY BAN IN FRANCE.; Outdoor Demonstrations Barred to Prevent Usual Rioting. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/cheap-belga-hits-german-steel.html | Cheap Belga Hits German Steel. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mrs-george-d-meade.html | MRS. GEORGE D. MEADE. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/thug-fells-girl-in-home-hits-her-with-hammer-in-bronx-apartment.html | THUG FELLS GIRL IN HOME.; Hits Her With Hammer in Bronx Apartment - - Suspect Is Caught. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/a-reception-today-at-roosevelt-house-to-be-held-in-honor-of-mrs.html | A RECEPTION TODAY AT ROOSEVELT HOUSE; To Be Held in Honor of Mrs. Theodore Roosevelt, Widow of Former President. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/gold-bloc-moving-up-against-pound-markets-quieter-as-switzerland.html | GOLD BLOC MOVING UP AGAINST POUND; Markets Quieter as Switzerland and Holland Restore Some Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/east-side-houses-to-be-modernized-ea-levy-returns-to-market-with.html | EAST SIDE HOUSES TO BE MODERNIZED; E.A. Levy Returns to Market With Purchase of Flats at 3d Av. and 56th St. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/raisers-of-hogs-adjust-shipments-withhold-supplies-when-prices-drop.html | RAISERS OF HOGS ADJUST SHIPMENTS; Withhold Supplies When Prices Drop and Rush Them In on Sharp Advances. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/rabbi-out-5-years-returns-to-ministry-al-feinberg-who-felt-in-1930.html | RABBI, OUT 5 YEARS, RETURNS TO MINISTRY; A.L. Feinberg, Who Felt in 1930 That Organized Religion Was Timorous, Sees New Hope Now. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/marjorie-gibbss-plans-montclair-girl-chooses-june-1-for-her.html | MARJORIE GIBBSS PLANS.; Montclair Girl Chooses June 1 for Her Marriage to John H. Day. | True | Special to THE NV,' YORK TIMES, | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/planning-for-life-rev-jb-bernardin-says-christian-tenets-are-best.html | PLANNING FOR LIFE; Rev. J.B. Bernardin Says Christian Tenets Are Best to Follow. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/plans-for-horse-show-annual-wissahickon-exhibition-to-take-place-on.html | PLANS FOR HORSE SHOW.; Annual Wissahickon Exhibition to Take Place on May 11. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/owens-sophomore-at-ohio-state-first-us-26foot-broad-jumper.html | Owens, Sophomore at Ohio State, First U.S. 26-Foot Broad Jumper; Contributed the Outstanding Performance of Two Relay Carnivals -- Peacock, Ward and Johnson Others to Excel -- Penn Meet Marks Topped Drake's in 8 of 15 Events. | True | By Arthur J. Daley. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/frank-b-whipple.html | FRANK B. WHIPPLE. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/a-high-seas-library.html | A HIGH SEAS LIBRARY. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/bond-issue-for-new-brunswick.html | Bond Issue for New Brunswick. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mrs-stephen-white.html | MRS. STEPHEN WHITE. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/music-clubs-attend-convention-concerts-choirs-and-organists-regale.html | MUSIC CLUBS ATTEND CONVENTION CONCERTS; Choirs and Organists Regale Delegates at Philadelphia -- Sessions End Today. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/freak-accident-delays-trains.html | Freak Accident Delays Trains. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/dr-fl-hoffman-retires.html | Dr. F.L. Hoffman Retires. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/white-sox-win-64-for-sixth-in-row-sweep-series-with-browns-before.html | WHITE SOX WIN, 6-4, FOR SIXTH IN ROW; Sweep Series With Browns Before 28,000 as Whitehead, Rookie, Scores Third Victory. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/oryan-berates-mayor-in-bus-row-counsel-for-bee-line-serves-notice.html | O'RYAN BERATES MAYOR IN BUS ROW; Counsel for Bee Line Serves Notice It Will Seek Redress for 'Intemperate' Attack. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/germany-downs-belgium-61.html | Germany Downs Belgium, 6-1. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/yorkville-dances-to-end-tomorrow-proceeds-of-final-event-in-the.html | YORKVILLE DANCES TO END TOMORROW; Proceeds of Final Event in the Series at Ritz Will Aid the Underprivileged. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/tea-for-bazaar-aides-miss-coleman-hostess-today-for-savealife-farm.html | TEA FOR BAZAAR AIDES.; Miss Coleman Hostess Today for Save-a-Life Farm Fete. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/justices-retort-sharply-to-mayor-special-sessions-judges-uphold.html | JUSTICES RETORT SHARPLY TO MAYOR; Special Sessions Judges Uphold Decision in Wallabout Case -- Law Is Termed Defective. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/curse-is-defied-to-bag-rare-birds-owllike-djahns-won-in-south-seas.html | CURSE IS DEFIED TO BAG RARE BIRDS; Owl-Like Djahns Won in South Seas for Museum at Risk of Explorers' Lives. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/too-few-officers-seen-on-our-ships-two-licensed-men-each-in-deck.html | TOO FEW OFFICERS SEEN ON OUR SHIPS; Two Licensed Men Each in Deck and Engine Watches at All Times Held Need. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/polish-falcons-in-soccer-tie.html | Polish Falcons in Soccer Tie. | True | | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/95day-strike-ends-in-biscuit-plants-national-workers-here-and-in.html | 95-DAY STRIKE ENDS IN BISCUIT PLANTS; National Workers Here and in Philadelphia to Start Back to Their Jobs Today. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/british-stock-index-up-in-week.html | British Stock Index Up In Week. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/sociologists-end-session-prof-baker-says-subject-should-be-taught.html | SOCIOLOGISTS END SESSION; Prof. Baker Says Subject Should Be Taught in First College Year. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/nine-liners-arrive-unusually-busy-sunday-causes-delay-on-piers.html | NINE LINERS ARRIVE.; Unusually Busy Sunday Causes Delay on Piers. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/double-victory-of-cornell-nine-marked-race-in-eastern-league.html | Double Victory of Cornell Nine Marked Race in Eastern League; Triumphs Over Favored Columbia Team Stamp Ithacans as Strong Contenders for Title -- N.Y.U. Remained Undefeated, Toppling Fordham From the Select Group. | True | By Francis J. O'Riley. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/garden-tours-set-to-assist-nursery-first-visits-to-private-home.html | GARDEN TOURS SET TO ASSIST NURSERY; First Visits to Private Home Plots in City to Be Wednesday and Thursday. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/2500000-workers-in-company-unions-twentieth-century-fund-report.html | 2,500,000 WORKERS IN COMPANY UNIONS; Twentieth Century Fund Report Holds Them Inadequate for Collective Bargaining. | True | By Louis Stark. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/spanish-ship-here-on-training-cruise-fourmasted-naval-barkentine.html | SPANISH SHIP HERE ON TRAINING CRUISE; Four-Masted Naval Barkentine Juan S. de Elcano Is on a World Trip Under Sail. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/tobacco-index-rises-average-is-169c-a-pound-against-167c-in.html | TOBACCO INDEX RISES.; Average Is 16.9c a Pound. Against 16.7c in Preceding Week. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/british-price-rise-slight-in-2-weeks-london-economists-index-number.html | BRITISH PRICE RISE SLIGHT IN 2 WEEKS; London Economist's Index Number at 66.7, Against 66.4 Fortnight Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/fruitful-session-at-albany-praised-citizens-union-secretary-says.html | FRUITFUL' SESSION AT ALBANY PRAISED; Citizens Union Secretary Says Legislature Accomplished More Than in Many Years. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/an-art-symposium.html | An Art Symposium. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/humanized-industry-held-present-need-further-material-advances-no.html | HUMANIZED INDUSTRY HELD PRESENT NEED; Further Material Advances No Longer Important, Professor Guthrie Suggests. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/italian-consul-held.html | Italian Consul Held. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/schumacher-hurls-onehit-shutout-giants-ace-beats-phillies-by-30.html | SCHUMACHER HURLS ONE-HIT SHUTOUT; Giants' Ace Beats Phillies by 3-0 -- Allows a Disputed Safety Before 26,000. | True | By James P. Dawson. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/resident-offices-report-on-trade-clearances-of-spring-goods.html | RESIDENT OFFICES REPORT ON TRADE; Clearances of Spring Goods, Featuring Coats and Suits, Receive Active Response. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/payment-on-rail-bonds.html | Payment on Rail Bonds. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/a-venerable-bedspread.html | A Venerable Bedspread. | True | E.H. SMITH. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mrs-walsh-pilots-boys-team-again-mamma-who-is-70plus-opens-13th.html | MRS. WALSH PILOTS BOYS TEAM AGAIN; ' Mamma,' Who Is 70-Plus, Opens 13th Season in Queens as Manager of Her Aces. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/frontier-nurses-need-aid-funds-are-sought-to-enable-valuable.html | FRONTIER NURSES NEED AID.; Funds Are Sought to Enable Valuable Service to Continue. | True | ERNEST POOLE. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/faith-greatest-peace-force.html | Faith Greatest Peace Force. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/lordgladstone83-dies-at-hawarden-third-son-of-the-victorian.html | LORDGLADSTONE,83, DIES AT HAWARDEN; Third Son of the Victorian Statesman Suffers Stroke Leaving. Church. | True | Special Cable to Tr NEW Yox TINmS. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/brookhattan-plays-tie-league-contest-against-brooklyn-hispanos-is.html | BROOKHATTAN PLAYS TIE.; League Contest Against Brooklyn Hispanos Is Scoreless. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/tin-consumption-drops.html | Tin Consumption Drops. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/joseph-t-edwards.html | JOSEPH T. EDWARDS, | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/catholic-mothers-meet-mrs-fj-cashman-is-honored-as-head-of-jesuit.html | CATHOLIC MOTHERS MEET.; Mrs. F.J. Cashman Is Honored as Head of Jesuit Guild. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/schulberg-in-new-post-former-paramount-executive-joins-columbia.html | SCHULBERG IN NEW POST.; Former Paramount Executive Joins Columbia Pictures. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/turkey-will-purchase-ships.html | Turkey Will Purchase Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/new-jersey-is-warned-it-must-aid-in-relief-hopkins-tells-hoffman.html | NEW JERSEY IS WARNED IT MUST AID IN RELIEF; Hopkins Tells Hoffman Federal Grants Will Cease Unless State Pays 'Fair Share.' | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/4-die-in-air-collision-in-india.html | 4 Die in Air Collision in India. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/air-circus-for-a-baby-two-fliers-stunt-at-hospital-to-honor-boy-5.html | AIR CIRCUS FOR A BABY.; Two Fliers Stunt at Hospital to Honor Boy, 5 Days Old. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/ship-lines-warn-on-stock-rise.html | Ship Lines Warn on Stock Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/miss-kellers-dog-lands-imported-pet-will-be-gift-to-mrs-macy-at.html | MISS KELLER'S DOG LANDS.; Imported Pet Will Be Gift to Mrs. Macy at Hospital Here. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/ribbon-strike-called-effective-wednesday-unless-manufacturers-meet.html | RIBBON STRIKE CALLED.; Effective Wednesday Unless Manufacturers Meet Terms. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/dr-herbert-b-baker-former-imperial-college-expert-was-a-war-gas.html | DR. HERBERT B. BAKER.; Former Imperial College Expert Was a War Gas Expert, | True | Special Cable to TH NW YORX TTMt9. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/king-gets-biggest-private-car-for-jubilee.html | King Gets Biggest Private Car for Jubilee; | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/faces-slapped-in-church-feud-battle-in-peekskill-flock-starts-anew.html | FACES SLAPPED IN CHURCH FEUD; Battle in Peekskill Flock Starts Anew at Session Called to End It. | True | Special to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/noble-w-hartman.html | NOBLE W. HARTMAN. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/politics-and-banking.html | POLITICS AND BANKING. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/reich-said-to-own-base-in-north-sea-london-paper-reports-island-of.html | REICH SAID TO OWN BASE IN NORTH SEA; London Paper Reports Island of Sylt Is a 'Helgoland' With Sub-Surface Hangars. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/squadron-a-at-services-unit-holds-annual-gathering-at-heavenly-rest.html | SQUADRON A AT SERVICES.; Unit Holds Annual Gathering at Heavenly Rest Church. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/germanys-price-index-wholesale-figure-remains-unchanged-for-week.html | GERMANY'S PRICE INDEX.; Wholesale Figure Remains Unchanged for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/rhode-island-fishermen-drown.html | Rhode Island Fishermen Drown. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/to-appear-in-folk-dance-12-daughters-of-parishioners-of-st-james.html | TO APPEAR IN FOLK DANCE.; 12 Daughters of Parishioners of St. James Will Aid at Fete. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/flat-in-brooklyn-taken-by-investor-sixstory-apartment-in-49th.html | FLAT IN BROOKLYN TAKEN BY INVESTOR; Six-Story Apartment in 49th Street Is Sold -- Other Deals in the Borough. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/deals-in-the-bronx-harrison-avenue-stores-are-sold-flat-to-be.html | DEALS IN THE BRONX.; Harrison Avenue Stores Are Sold -- Flat to Be Altered. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/blaze-fatal-to-fireman-death-after-collapse-on-duty-is-laid-to.html | BLAZE FATAL TO FIREMAN.; Death After Collapse on Duty Is Laid to Overexertion. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/six-west-indian-rioters-jailed.html | Six West Indian Rioters Jailed. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/plans-for-special-municipal-bankers-code-to-be-discussed-by.html | Plans for Special Municipal Bankers' Code To Be Discussed by Committee Here Today | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/-sob-sister-passing-woman-writers-hold-reporters-frown-on.html | ' SOB SISTER' PASSING, WOMAN WRITERS HOLD; Reporters Frown on 'Girly-Girly' Stories -- Mrs. Roosevelt Held 'Good Sport.' | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/wolf-and-eagle-get-new-homes-in-rome-leave-cages-at-side-of-steps.html | WOLF AND EAGLE GET NEW HOMES IN ROME; Leave Cages at Side of Steps to Capitol to Be Housed in Caves at Foot of Tarpeian Rock. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/german-machine-trade-gains.html | German Machine Trade Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/key-to-recovery-in-reemployment-guaranty-trust-co-sees-only-remedy.html | KEY TO RECOVERY IN RE-EMPLOYMENT; Guaranty Trust Co. Sees Only Remedy in Expansion of Private Business. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/mrs-gordon-sought-here-on-tip-in-letter-note-says-daughter-of.html | MRS. GORDON SOUGHT HERE ON TIP IN LETTER; Note Says Daughter of Insurance Man Was Seen Near Queens Village Lunch Wagon. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/lehmans-wed-25-years-they-celebrate-the-day-quietly-at-the.html | LEHMANS WED 25 YEARS.; They Celebrate the Day Quietly at the Executive Mansion. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/dig-into-concrete-for-slain-gangsters-federal-and-state-officers.html | DIG INTO CONCRETE FOR SLAIN GANGSTERS; Federal and State Officers Raid Hideout in Rhode Island Mansion. | True | Special to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/highlights-of-the-address.html | Highlights of the Address | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/accused-of-murder-in-jersey-special-to-the-new-york-times.html | Accused of Murder in Jersey .; Special to THE NEW YORK TIMES. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/observations-on-freedom-referring-specifically-to-the-press-with.html | OBSERVATIONS ON FREEDOM.; Referring Specifically to the Press, With References to Politics. | True | JAMES A. MONTGOMERY. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/veterans-honor-dead-seventh-regiment-association-holds-memorial.html | VETERANS HONOR DEAD.; Seventh Regiment Association Holds Memorial Service. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/big-fleet-will-sail-today-in-war-game-134-warships-will-move-from.html | BIG FLEET WILL SAIL TODAY IN WAR GAME; 134 Warships Will Move From San Pedro and San Diego in Preliminary Phase of Plan. | True | By Hanson W. Baldwin. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/lfred-i-dij-pont-dies-in-florida-end-comes-suddenly-to-the-founder.html | ]LFRED I. DIJ PONT DIES IN FLORIDA; End Comes Suddenly to the Founder and Former Head of Explosives Company. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/warden-is-chosen-for-rikers-island-ra-mcgee-now-at-a-federal.html | WARDEN IS CHOSEN FOR RIKERS ISLAND; R.A. McGee, Now at a Federal Penitentiary in Pennsylvania, Coming Here May 1. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/swans-boat-first-on-manhasset-bay-razzberry-10footer-annexes-six.html | SWAN'S BOAT FIRST ON MANHASSET BAY; Razzberry, 10-Footer, Annexes Six Races -- Two Craft Are Capsized by Wind. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/city-may-ask-veto-of-wendel-trust-fears-loss-of-taxes-on-huge.html | CITY MAY ASK VETO OF WENDEL TRUST; Fears Loss of Taxes on Huge Realty Holdings if Bill Is Signed by Governor. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/hudson-bay-mining-and-smelting.html | Hudson Bay Mining and Smelting. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/cotton-futures-advanoe-in-week-domestic-mills-europe-and-the-orient.html | COTTON FUTURES ADVANOE IN WEEK; Domestic Mills, Europe and the Orient Are Buyer -- Silver's Rise Helps. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/nra-report-is-defended-brookings-institution-study-called-far-from.html | NRA REPORT IS DEFENDED.; Brookings Institution Study Called Far From "Lopsided." | True | GAIL F. MOULTON. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/jews-are-warned-of-foes-agitation-dr-newman-and-dr-sachar-see-signs.html | JEWS ARE WARNED OF FOES' AGITATION; Dr. Newman and Dr. Sachar See Signs of Anti-Semitism in Some National Trends. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/hudson-guild-to-honor-elliott.html | Hudson Guild to Honor Elliott. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/cults-of-force-are-sweeping-away-freedom-says-dr-knox-in-denouncing.html | Cults of Force Are Sweeping Away Freedom, Says Dr. Knox in Denouncing Persecution | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/industry-sees-recovery-at-once-if-congress-shelves-new-laws.html | Industry Sees Recovery At Once If Congress Shelves New Laws; Manufacturers Could Spend $20,000,000,00 in Factory Expansion and Rehabilitation, Giving 4,000,000 Jobs, if New Deal Bills Are Sidetracked, They Say. | True | Special to THE NEW YORK TIMES. | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/miss-northcott-to-wed-west-virginia-festival-queen-engaged-to-l-w.html | MISS NORTHCOTT TO WED.; West Virginia Festival Queen Engaged to L. W. Pitts. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/many-bills-wait-lehman-decision-opposing-groups-appeal-to-governor.html | MANY BILLS WAIT LEHMAN DECISION; Opposing Groups Appeal to Governor on City Salary Restoration Measures. | True | Special to THE NEW YORK TIMES. | C1B 260076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/third-party-urged-by-reno-farm-group-iowa-meeting-calls-on-farmers.html | THIRD PARTY URGED BY RENO FARM GROUP; Iowa Meeting Calls On Farmers and Laborers to Join Move -- Communists Ejected. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/small-fire-at-navy-yard-flames-under-laidup-cruiser-are-attributed.html | SMALL FIRE AT NAVY YARD.; Flames Under Laid-Up Cruiser Are Attributed to Cigarette. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/100000-for-advertising-insurance-companies-to-place-it-with.html | $100,000 FOR ADVERTISING.; Insurance Companies to Place It With Newspapers. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/baltic-states-push-military-air-forces-finland-leads-with-150.html | BALTIC STATES PUSH MILITARY AIR FORCES; Finland Leads With 150 Quickly Available Planes -- Scandinavia Also Stressing Aviation. | True | | C1B 260076 |
| 1935-04-29 | 1935-04-29 | https://www.nytimes.com/1935/04/29/archives/sir-a-c-ackehzie-mlisician-87-dead-composer-and-conductor-was-a.html | SIR A, C. ACKEHZIE, MLISICIAN, 87, DEAD; Composer and Conductor Was a Leader in Renaissance of Musi.c in England. | True | Vlreless to Tre NEW YORK s. | C1B 260076 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/columbia-opens-movie-exhibit.html | Columbia Opens Movie Exhibit. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/foresee-sister-ship-to-the-queen-mary-shipbuilders-in-great-britain.html | FORESEE SISTER SHIP TO THE QUEEN MARY; Shipbuilders in Great Britain Are Competing for Order for Another Giant Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/in-realty-for-forty-years.html | In Realty for Forty Years. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/rochester-tops-albany-losers-get-10-runs-in-first-but-bow-in-tenth.html | ROCHESTER TOPS ALBANY.; Losers Get 10 Runs in First, but Bow in Tenth, 15 to 14. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/vassar-luncheon-today-mrs-arthur-butler-graham-to-be-hostess-here.html | VASSAR LUNCHEON TODAY,; Mrs. Arthur Butler Graham to Be Hostess Here at Annual Rally. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/baldwin-to-pay-bond-interest.html | Baldwin to Pay Bond Interest. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/santa-fes-expenses-up-2800000-increase-reported-in-quarter-over.html | SANTA FE'S EXPENSES UP.; $2,800,000 Increase Reported in Quarter Over Year Ago. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/store-sales-up-1-in-half-of-april-department-organizations-here.html | STORE SALES UP 1% IN HALF OF APRIL; Department Organizations Here Held Back by Bad Weather, Reserve Agent Says. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/brilliant-opera-as-jubilee-begins-melchior-in-leading-role-of.html | BRILLIANT OPERA AS JUBILEE BEGINS; Melchior in Leading Role of 'Lohengrin' Marks Start of Royal Festival in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/chevalier-in-old-role-star-signs-contract-to-return-to-french-music.html | CHEVALIER IN OLD ROLE.; Star Signs Contract to Return to French Music Halls. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/too-proud-for-relief-father-61-ends-life-man-hangs-himself-in.html | TOO PROUD FOR RELIEF, FATHER, 61, ENDS LIFE; Man Hangs Himself in Uptown Flat -- Leaves Note Asking His Dogs' Forgiveness. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/robertson-rides-black-buddy-home-first-in-feature-race-at-jamaica.html | Robertson Rides Black Buddy Home First in Feature Race at Jamaica Track; BLACK BUDDY BEATS SGT. BYRNE BY HEAD | True | By Fred van Ness. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/pupils-win-prizes-at-design-academy-15-medals-and-41-cash-awards.html | PUPILS WIN PRIZES AT DESIGN ACADEMY; 15 Medals and 41 Cash Awards Presented to Students in Free School by Jonas Lie. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mortgage-payments-up-26-in-rehabilitations.html | Mortgage Payments Up 26% in Rehabilitations | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/van-dyck-work-found-german-painter-discovers-painting-of-queen.html | VAN DYCK WORK FOUND.; German Painter Discovers Painting of Queen Henrietta Maria. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/two-motorists-killed-in-ontario.html | Two Motorists Killed in Ontario. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/leaders-gather-in-boston.html | Leaders Gather in Boston. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/the-rd-sterlings-are-hosts.html | The R.D. Sterlings Are Hosts. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mayor-belittles-oryans-charges-take-the-source-they-come-from-he.html | MAYOR BELITTLES O'RYAN'S CHARGES; ' Take the Source They Come From,' He Says of Attack on His Bus Policy. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-t-roosevelt-guest-at-reception-500-honor-widow-of-former.html | MRS. T. ROOSEVELT GUEST AT RECEPTION; 500 Honor Widow of Former President -'Preserve Liberty' Is Her Plea to Group. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/protective-groups-selected-by-court-federal-judge-in-rosenbaum.html | PROTECTIVE GROUPS SELECTED BY COURT; Federal Judge, in Rosenbaum Grain Case, Says It Gives Him Part in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/protocols-of-zion-branded-as-fakes-expert-in-trial-against-swiss.html | PROTOCOLS OF ZION BRANDED AS FAKES; Expert in Trial Against Swiss Nazis Testifies Documents Were Forged in Russia. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mystery-locomotive-ready-lehman-will-see-rival-of-planes-take-rails.html | MYSTERY LOCOMOTIVE READY; Lehman Will See Rival of Planes Take Rails Today at Schenectady. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/bond-notes.html | BOND NOTES. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/plans-night-club-party-greenwich-house-music-school-to-hold-benefit.html | PLANS 'NIGHT CLUB PARTY'; Greenwich House Music School to Hold Benefit Next Monday. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/10000-loot-found-in-gang-hideout-one-of-prisoners-at-providence.html | $10,000 LOOT FOUND IN GANG HIDEOUT; One of Prisoners at Providence Suspected in Rubel Hold-Up in Brooklyn. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/school-girls-defy-rule-no-reprimand-as-150-in-bronx-discard-uniform.html | SCHOOL GIRLS DEFY RULE.; No Reprimand as 150 in Bronx Discard Uniform for Gay Attire. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/argentina-sets-up-control-of-cotton-national-board-named-to-rule.html | ARGENTINA SETS UP CONTROL OF COTTON; National Board Named to Rule Industry and Keep It From Foreign Domination. | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/win-blue-eagle-cases-two-companies-drop-injunction-suits-against.html | WIN BLUE EAGLE CASES.; Two Companies Drop Injunction Suits Against NIRB. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/ends-life-in-mt-vernon-plant.html | Ends Life in Mt. Vernon Plant. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/knauth-prepares-new-relief-policy-reorganization-is-forecast-as.html | KNAUTH PREPARES NEW RELIEF POLICY; Reorganization Is Forecast as Result of Parley With Welfare Agencies. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mexicos-silver.html | MEXICO'S SILVER. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/a-brandnew-idea-and-bird.html | A Brand-New Idea -- and Bird. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/defines-tax-on-sale-of-margined-stocks-supreme-court-upsets-ruling.html | DEFINES TAX ON SALE OF MARGINED STOCKS; Supreme Court Upsets Ruling by the Treasury on the Computation of Gain or Loss. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/settlement-show-opens-400-items-on-view-at-arts-and-crafts.html | SETTLEMENT SHOW OPENS.; 400 Items on View at Arts and Crafts Exhibition. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-code-rulings-made-by-the-nirb-approves-revised-budget-schedule.html | NEW CODE RULINGS MADE BY THE NIRB; Approves Revised Budget Schedule for Beauty and Barber Equipment Industry. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/bolivians-claim-victory.html | Bolivians Claim Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/king-visits-flower-show-belgian-ruler-and-queen-spend-hour-at-dutch.html | KING VISITS FLOWER SHOW; Belgian Ruler and Queen Spend Hour at Dutch Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/emigres-driven-to-vice-league-report-blames-poverty-of-russians-for.html | EMIGRES DRIVEN TO VICE.; League Report Blames Poverty of Russians for Shanghai Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/70-state-nra-cases-dropped-by-court-action-follows-invalidation-of.html | 70 STATE NRA CASES DROPPED BY COURT; Action Follows Invalidation of Law -- Redress in Earlier Convictions in Doubt. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mayor-favors-plan-to-spur-remodeling-backs-millers-suggestion-for.html | MAYOR FAVORS PLAN TO SPUR REMODELING; Backs Miller's Suggestion for 3-Year Moratorium - Denies Private School Fee Project. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/charges-broker-beat-boy-mother-of-4-says-he-injured-her-son-8-after.html | CHARGES BROKER BEAT BOY; Mother of 4 Says He Injured Her Son, 8, After Objecting to Noise. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/john-a-bunker.html | JOHN A. BUNKER. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/hearings-closed-on-holding-groups-witness-tells-senators-utility.html | HEARINGS CLOSED ON HOLDING GROUPS; Witness Tells Senators Utility Bill Transfers Regulation From States to Capital. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/dodge-is-proud-of-city.html | Dodge Is Proud of City. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/reynolds-is-chief-of-army-surgeons-roosevelt-names-new-yorker-major.html | REYNOLDS IS CHIEF OF ARMY SURGEONS; Roosevelt Names New Yorker Major General, Col. Shockley of Kansas Assistant. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sales-in-new-jersey-housing-properties-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Housing Properties Make Up Bulk of Turnover. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/benjamin-h-faris.html | BENJAMIN H. FARIS. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/herbert-gorse-andrews.html | HERBERT GORSE ANDREWS. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/teachers-in-pay-protest-legal-action-to-force-return-of-old.html | TEACHERS IN PAY PROTEST; Legal Action to Force Return of Old Salaries Is Planned. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/roosevelts-hosts-at-a-dinner-for-74-governor-winship-of-puerto-rico.html | ROOSEVELTS HOSTS AT A DINNER FOR 74; Governor Winship of Puerto Rico Among Notable Guests at Fete in White House. | True | Special to The New York Times | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/art-brevities.html | Art Brevities. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/robbers-are-notified-safes-cant-be-opened.html | Robbers Are Notified Safes Can't Be Opened | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-jersey-clubs-win.html | New Jersey Clubs Win. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/hard-fights-quell-forest-fire-peril-armies-of-volunteers-control.html | HARD FIGHTS QUELL FOREST FIRE PERIL; Armies of Volunteers Control Flames in Vast Areas in Long Island and Jersey. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/telegraph-rates-are-cut-almost-50-in-britain.html | Telegraph Rates Are Cut Almost 50% in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/liquor-forces-bill-vetoed-by-lehman-governor-holds-civil-service.html | LIQUOR FORCES BILL VETOED BY LEHMAN; Governor Holds Civil Service Exemption Would Break Down State's Merit System. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/morley-takes-a-job-as-night-watchman-writer-accepts-columbias-call.html | MORLEY TAKES A JOB AS 'NIGHT WATCHMAN'; Writer Accepts Columbia's Call to an Easier Past Than Smith's -He Will Guard Books. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/grains-erratic-may-wheat-sold-major-cereal-has-range-of-2c-a-bushel.html | GRAINS ERRATIC; MAY WHEAT SOLD; Major Cereal Has Range of 2c a Bushel With All Months Above $1 at Top. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/frank-e-bell.html | FRANK E. BELL. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sports-of-the-times-hits-runs-and-errors.html | Sports of the Times; Hits, Runs and Errors. | True | Reg. U.S. Pat. Off. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/varied-relief-policies-predepression-methods-held-inapplicable-to.html | VARIED RELIEF POLICIES.; Pre-Depression Methods Held Inapplicable to Present Victims. | True | W. GLENN ROBERTS | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-england-boxers-capture-two-finals-share-honors-with-irish-team.html | NEW ENGLAND BOXERS CAPTURE TWO FINALS; Share Honors With Irish Team in Amateur Tourney as 11,000 Look On in Boston. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/policy-chiefs-sentenced-fat-dewey-gets-penitentiary-term-aide-sent.html | POLICY CHIEFS SENTENCED; ' Fat Dewey' Gets Penitentiary Term -- Aide Sent to Workhouse. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sugar-price-raised-again-refiners-in-all-parts-of-country-join-in.html | SUGAR PRICE RAISED AGAIN.; Refiners In All Parts of Country Join In 15-Point Advance. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/nazis-kidnap-german-from-czechoslovakia-armed-reich-guard-assists.html | Nazis Kidnap German From Czechoslovakia; Armed Reich Guard Assists Brutal Attack | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/no-trace-of-mrs-gordon-here.html | No Trace of Mrs. Gordon Here. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/hoffman-appoints-1man-road-board-names-his-secretary-to-new-post.html | HOFFMAN APPOINTS 1-MAN ROAD BOARD; Names His Secretary to New Post After Bill Is Passed -- Senate Confirms Choice. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/awards-sustained-on-elevated-spur-supreme-court-grants-539352-to.html | AWARDS SUSTAINED ON ELEVATED SPUR; Supreme Court Grants $539,352 to Transit Interests in Manhattan Railway Case. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/today-plat-eye-at-scene-of-derby-whitney-color-bearers-reach.html | TODAY, PLAT EYE AT SCENE OF DERBY; Whitney Color Bearers Reach Louisville -- 20 Likely to Start in Classic. | True | By Bryan Field. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/baker-funeral-today-services-to-be-held-in-washington-for-former.html | BAKER FUNERAL TODAY.; Services to Be Held In Washington for Former Director of Mint. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/braves-late-attack-beats-phillies-75-bunch-two-hits-walk-and-error.html | BRAVES' LATE ATTACK BEATS PHILLIES, 7-5; Bunch Two Hits, Walk and Error in Sixth -- Eighth Straight Defeat for Losers. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/swislowski-pianist-in-new-york-debut-artist-warmly-received-as-he.html | SWISLOWSKI, PIANIST, IN NEW YORK DEBUT; Artist Warmly Received as He Presents Varied Program at the Town Halll. | True | H.T. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/commodity-markets-sugar-futures-strong-cocoa-and-copper-weak-other.html | COMMODITY MARKETS.; Sugar Futures Strong, Cocoa and Copper Weak, Other Staples Steady -- Cash List Mixed. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-martha-a-lunn-mother-of-former-lieutenant-governor-was-86.html | MRS. MARTHA A. LUNN; Mother of Former Lieutenant Governor Was 86. | True | Special to TrNgv YORK Tl.%[g | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/joseph-h-schenck-jr.html | JOSEPH H, SCHENCK JR. | True | Special to TIE NEW YORK TidlES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/berlin-boerse-weak-and-quiet.html | Berlin Boerse Weak and Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/jersey-city-marks-spot-where-hudson-landed.html | Jersey City Marks Spot Where Hudson Landed | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/merchants-ask-fare-bill-veto.html | Merchants Ask Fare Bill Veto. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/financial-markets-price-trends-irregular-pause-in-silver-buying.html | FINANCIAL MARKETS; Price Trends Irregular -- Pause in Silver Buying Price Influences Trading -- U.S. Bonds Rise. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/listing-decision-delayed-allied-chemicals-directors-still-have-step.html | LISTING DECISION DELAYED; Allied Chemical's Directors Still Have Step Under Advisement. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mining-companys-officers.html | Mining Company's Officers. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/harrison-to-speed-work-on-nra-bill-he-plans-committee-appeal-today.html | HARRISON TO SPEED WORK ON NRA BILL; He Plans Committee Appeal Today Despite Clark Plan to Extend Present Law. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sound-harnessed-for-stage-effect-results-of-4-years-of-study-at.html | SOUND HARNESSED FOR STAGE EFFECT; Results of 4 Years of Study at Stevens Presented to Acoustical Society. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/police-relief-fund-names-new-leaders-valentine-is-made-its.html | POLICE RELIEF FUND NAMES NEW LEADERS; Valentine Is Made Its President Under Law Amended After Criticism of Policies. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/parades-on-fifth-avenue.html | Parades on Fifth Avenue. | True | R.S.K. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-gudes-plea-heard-she-seeks-income-from-trust-fund-set-up-for.html | MRS. GUDE'S PLEA HEARD.; She Seeks Income From Trust Fund Set Up for Husband. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sign-biscuit-agreement-union-and-employes-terminate-strike-of-3000.html | SIGN BISCUIT AGREEMENT.; Union and Employes Terminate Strike of 3,000 Workers. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-david-wagstaff-a-hostess-at-dinner-entertains-in-tuxedo-park.html | MRS. DAVID WAGSTAFF A HOSTESS AT DINNER; Entertains in Tuxedo Park for Her Son and His Fiancee, Mrs. Comly Mears. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/auctioned-realty-sold-to-operator-brown-purchases-a-business.html | AUCTIONED REALTY SOLD TO OPERATOR; Brown Purchases a Business Structure That Had Been Bid In for $600,000. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/france-plans-new-sea-air-line.html | France Plans New Sea Air Line. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/school-bars-189-pupils-township-failed-to-pay-8146-tuition-for.html | SCHOOL BARS 189 PUPILS.; Township Failed to Pay $8,146 Tuition for Three Years. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/marjorie-saxton-engaged-to-wed-her-parents-here-announce-she-will.html | MARJORIE SAXTON ENGAGED TO WED; Her Parents Here Announce She Will Become the Bride of Cornelius Perry 2d. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/greed-deplored-in-young-singers-johnson-tells-music-meeting-too.html | GREED DEPLORED IN YOUNG SINGERS; Johnson Tells Music Meeting Too Many Are Rushed into Production. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/hawks-flies-to-buenos-aires.html | Hawks Flies to Buenos Aires. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/luncheon-for-boys-farm-original-cookbook-to-be-sold-at-party-in-st.html | LUNCHEON FOR BOYS' FARM; Original Cookbook to Be Sold at Party in St. Regis Today. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/march-farm-income-reached-465000000-this-was-50000000-above-march.html | MARCH FARM INCOME REACHED $465,000,000; This Was $50,000,000 Above March, 1934 -- AAA Benefits $49,000,000 This Year. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mail-frauds-laid-to-title-officials-four-indicted-in-westchester.html | MAIL FRAUDS LAID TO TITLE OFFICIALS; Four Indicted in Westchester Concern, With $82,000,000 Mortgages Outstanding. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/jersey-liquor-fees-listed.html | Jersey Liquor Fees Listed. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/icaaaa-adds-new-run.html | I.C.A.A.A.A. Adds New Run. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/a-new-nira.html | A New NIRA. | True | GEORGE H. HOUSTON | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mooney-asks-for-writ-he-files-habeas-corpus-petition-in-california.html | MOONEY ASKS FOR WRIT.; He Files Habeas Corpus Petition in California Appeals Court. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/shoe-men-express-trade-confidence-remark-progress-of-business.html | SHOE MEN EXPRESS TRADE CONFIDENCE; Remark Progress of Business Despite Many Handicaps at Session Here. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/fiveinch-snow-in-wisconsin.html | Five-Inch Snow in Wisconsin. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/jacob-m-cohen.html | JACOB M. COHEN. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/leasing-by-firms-is-active-downtown-contracts-for-offices-and.html | LEASING BY FIRMS IS ACTIVE DOWNTOWN; Contracts for Offices and Stores in Midtown Area Also Are Listed. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/halt-in-relief-due-in-illinois-tonight-but-states-house-may-vote.html | HALT IN RELIEF DUE IN ILLINOIS TONIGHT; But State's House May Vote Today the Funds Demanded by Hopkins. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/france-and-russia-progress-on-pact-treaty-for-mutual-aid-may-be.html | FRANCE AND RUSSIA PROGRESS ON PACT; Treaty for Mutual Aid May Be Initialed This Week if the Paris Cabinet Approves. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/john-adams-loud.html | JOHN ADAMS LOUD. | True | Special %0 THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/angina-relieved-by-new-surgery-severing-of-thyroids-nerves-to-cut.html | ANGINA RELIEVED BY NEW SURGERY; Severing of Thyroid's Nerves to Cut Its Blood Supply Is Described to Physicians. | True | By William L. Laurence. | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mary-d-mattison-to-be-wed-in-june-her-engagement-to-henri-l-van.html | MARY D. MATTISON TO BE WED IN JUNE; Her Engagement to Henri L. Van Schaik Announced in Rye by Her Mother. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/housing-projects-spurred-by-ickes-dirt-will-fly-soon-here-and-in-27.html | HOUSING PROJECTS SPURRED BY ICKES; ' Dirt Will Fly Soon' Here and in 27 Other Cities, He Says After White House Visit. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/british-reply-to-uboats-likely-to-be-new-arming-nazis-reopen-kiel.html | BRITISH REPLY TO U-BOATS LIKELY TO BE NEW ARMING; NAZIS REOPEN KIEL SCHOOL; LONDON MINISTERS MEET | True | By Ferdinand Kuhn Jr. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/wm-j-mkee-dead-real-estate-man-treasurer-and-director-of-the-sperry.html | WM. J. M'KEE DEAD; REAL ESTATE MAN.; Treasurer and Director of the Sperry Realty Concern a Heart Attack Victim. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/submarine-school-reopened-at-kiel-student-armbands-reveal-its.html | SUBMARINE SCHOOL REOPENED AT KIEL; Student Armbands Reveal Its Existence -- In Operation for 'Several Months,' It Is Said. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/high-court-drops-the-spielman-case-test-of-schackno-act-barred-on.html | HIGH COURT DROPS THE SPIELMAN CASE; Test of Schackno Act Barred on Technical Grounds Since Law Has Been Voided. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/cleared-in-ship-crash-captain-of-lexington-sunk-in-east-river-is.html | CLEARED IN SHIP CRASH.; Captain of Lexington, Sunk in East River, Is Exonerated. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-utility-magazine-federation-of-investors-announces-program-in.html | NEW UTILITY MAGAZINE.; Federation of Investors Announces Program In First Number. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/trade-brisk-at-market-bronx-terminal-merchants-report-heaviest.html | TRADE BRISK AT MARKET; Bronx Terminal Merchants Report Heaviest Business In Years. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/miss-earhart-may-fly-here-today.html | Miss Earhart May Fly Here Today. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/philadelphia-hospital-benefit.html | Philadelphia Hospital Benefit. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/williamson-ring-victor-police-a-l-160pounder-beats-lewis-at-n-y-a-c.html | WILLIAMSON RING VICTOR.; Police A. L. 160-Pounder Beats Lewis at N. Y. A. C. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-dionne-insists-she-get-her-babies-mother-of-quintuplets-says.html | MRS. DIONNE INSISTS SHE GET HER BABIES; Mother of Quintuplets Says She Will Not Rest Until She Regains Their Custody. | True | By the Canadian Press. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sells-home-in-old-lyme-conn.html | Sells Home in Old Lyme, Conn. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/plumbers-to-meet-today-state-convention-to-be-opened-by-mayor-this.html | PLUMBERS TO MEET TODAY; State Convention to Be Opened by Mayor This Morning. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/six-uboats-reported-ready.html | Six U-Boats Reported Ready. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sovietczechoslovak-talks-fail.html | Soviet-Czechoslovak Talks Fail. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/more-home-loans-closed.html | More Home Loans Closed. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/penn-prepares-for-rowing-debut-on-saturday-with-its-hopes-high.html | Penn Prepares for Rowing Debut On Saturday With Its Hopes High; Coach Callow Working With the Largest Red and Blue Squad in Years -- Reed, Stroke, One of Five Veterans Likely to Be in Varsity Eight for Blackwell Cup Contest on Schuylkill. | True | By Robert F. Kelley. | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/quiet-in-silver-markets-small-declines-again-follow-unchanged.html | QUIET IN SILVER MARKETS.; Small Declines Again Follow Unchanged Position by Treasury. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/cgny-is-net-victor-halts-st-johns-63-for-fourth-consecutive-triumph.html | C.G.N.Y. IS NET VICTOR.; Halts St. John's, 6-3, for Fourth Consecutive Triumph. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/torontos-13-hits-halt-newark-104-leafs-bunch-safeties-driving.html | TORONTO'S 13 HITS HALT NEWARK, 10-4; Leafs Bunch Safeties, Driving Melton From Box With Four Runs in the Fourth. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/deadline-for-realty-tax-is-at-midnight-tonight.html | Deadline for Realty Tax Is at Midnight Tonight | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/robert-r-lampa-drijg-expert-dies-retired-first-vice-president-of.html | ROBERT R. LAMPA, DRIJG EXPERT, DIES; Retired First Vice President of Lehn & FinE., Wholesale Druggist of This City, | True | Special to Tli's NEW YORK TS. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/jersey-methodists-shift-58-pastors-bishop-mcconnell-reads-his.html | JERSEY METHODISTS SHIFT 58 PASTORS; Bishop McConnell Reads His Appointments at Close of Conference in Newark. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/aviatrix-sets-eecords-jean-batten-makes-round-trip-from-england-to.html | AVIATRIX SETS EECORDS.; Jean Batten Makes Round Trip From England to Australia. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/william-j-ebel-sr.html | WILLIAM J. EBEL SR. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/building-gain-delay-laid-to-the-industry-johnsmanville-executive.html | BUILDING GAIN DELAY LAID TO THE INDUSTRY; Johns-Manville Executive Cites Flaws in Merchandising Practices. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/code-change-voted-by-bankers-group-investment-association-acts-to.html | CODE CHANGE VOTED BY BANKERS GROUP; Investment Association Acts to Place Itself Under Rules of the SEC. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/heier-perjury-trial-put-off.html | Heier Perjury Trial Put Off. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/washington-forbids-schultz-compromise-justice-department-announces.html | WASHINGTON FORBIDS SCHULTZ COMPROMISE; Justice Department Announces Decision -- Dead Man Not Defendant's Aide. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-record-made-by-treasury-4-14s-issue-due-in-1952-sells-at-116.html | NEW RECORD MADE BY TREASURY 4 1/4S; Issue Due in 1952 Sells at 116 9/32 -- Federal Group Is Strong in Dull Market. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/europes-lag-in-air-is-laid-to-politics-league-report-citing.html | EUROPE'S LAG IN AIR IS LAID TO POLITICS; League Report, Citing Progress in U.S., Asks Purely Economic Development of Aviation. | True | By Clarence K. Streit. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/gen-mcawley-t-of-mirines-dies-retired-quartermaster-of-the-corps-is.html | GEN. M'CAWLEY t OF MIRINES DIES; Retired Quartermaster of the Corps Is Stricken at 69 in Washington Home, | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mixed-opera-bill-sung-by-russians-scenes-are-presented-from-five.html | MIXED OPERA BILL SUNG BY RUSSIANS; Scenes Are Presented From Five Lyric Dramas at the Hippodrome. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/perfume-plant-blown-up-blast-in-laboratory-at-bloomfield-nj.html | PERFUME PLANT BLOWN UP; Blast in Laboratory at Bloomfield, N.J., Seriously Burns Worker. | True | Special to THE NEW YORK TIMES. | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/banks-end-interest-on-time-deposits-abolish-25-payment-on-new.html | BANKS END INTEREST ON TIME DEPOSITS; Abolish .25% Payment on New 6-Month Accounts -- 'Term' Plan Unchanged. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/three-women-aid-mcgee-his-lawyer-and-his-sister-join-miss-mcelroy.html | THREE WOMEN AID McGEE.; His Lawyer and His Sister Join Miss McElroy in Plea for Life. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/income-tax-rebate-asked-by-catchings-former-goldman-sachs-partner.html | INCOME TAX REBATE ASKED BY CATCHINGS; Former Goldman Sachs Partner Puts 1929 Earnings at $643,349 Instead of $2,038,706. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/amy-mollison-in-slight-crash.html | Amy Mollison in Slight Crash. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/engineering-students-convene.html | Engineering Students Convene. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/japans-emperor-is-34-army-review-marks-day-roosevelt-sends-his-best.html | JAPAN'S EMPEROR IS 34.; Army Review Marks Day -- Roosevelt Sends His Best Wishes. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/three-lost-boys-feared-drowned-trained-dog-leads-posse-to-creek-but.html | THREE LOST BOYS FEARED DROWNED; Trained Dog Leads Posse to Creek, but No Trace of Jersey Lads Is Found. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mexico-satisfied-over-silver-price-looks-favorably-on.html | MEXICO SATISFIED OVER SILVER PRICE; Looks 'Favorably on Revalorization of Metal,' Says Lopez After Morgenthau Talks. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/books-shut-thursday-on-liberty-note-issue-treasury-indicates-that.html | BOOKS SHUT THURSDAY ON LIBERTY NOTE ISSUE; Treasury Indicates That Another Refunding Operation Is Proceeding Satisfactorily. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/restoring-of-liberty-urged-in-yugoslavia-15000-oppositionists-in.html | RESTORING OF LIBERTY URGED IN YUGOSLAVIA; 15,000 Oppositionists, in First Mass Meeting, Cheer Talk of Controlling Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/5th-ave-traffic-towers-to-be-auctioned-7-ornate-stanchions-once.html | 5th Ave. Traffic Towers to Be Auctioned; 7 Ornate Stanchions Once Cost $125,000 | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/seeks-sunnyside-plan-judge-urges-residents-and-mortgage-holders-to.html | SEEKS SUNNYSIDE PLAN.; Judge Urges Residents and Mortgage Holders to Compromise. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-keller-gives-a-luncheon-party-miss-clarissa-brown-also-has.html | MRS. KELLER GIVES A LUNCHEON PARTY; Miss Clarissa Brown Also Has Guests on an Active Day of Entertaining. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mp-protests-us-film-says-lives-of-a-bengal-lancer-may-offend-indian.html | M.P. PROTESTS U.S. FILM.; Says 'Lives of a Bengal Lancer' May Offend Indian Moslems. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/bank-sells-rye-residence.html | Bank Sells Rye Residence. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/republican-drive-for-funds-is-begun-250000-is-set-as-goal-here-in.html | REPUBLICAN DRIVE FOR FUNDS IS BEGUN; $250,000 Is Set as Goal Here in Plea for Gifts to Finance Anti-Roosevelt Fight, | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/red-sox-score-108-on-millers-single-pinch-hitter-beats-athletics-in.html | RED SOX SCORE, 10-8, ON MILLER'S SINGLE; Pinch Hitter Beats Athletics in Eleventh, His Hit Driving In Cronin and Solters. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/stockport-beats-wrexham.html | Stockport Beats Wrexham. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/galloway-to-aid-colgate.html | Galloway to Aid Colgate. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/puppet-tourney-held-settlement-house-troupe-wins-juvenile.html | PUPPET TOURNEY HELD.; Settlement House Troupe Wins Juvenile Marionette Prize. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/frank-pierson.html | FRANK PIERSON. | True | Special to TH' NW YORK TLS. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/ellenstein-seeks-debate-on-airport-mayor-of-newark-challenges-la.html | ELLENSTEIN SEEKS DEBATE ON AIRPORT; Mayor of Newark Challenges La Guardia to Discuss Merits of Two Cities' Fields. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/megalith-to-stand-in-museum-here-experts-building-reproduction-of.html | MEGALITH TO STAND IN MUSEUM HERE; Experts Building Reproduction of Weird Stone Monument on Easter Island. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/cabaret-in-bankruptcy-casino-de-paree-seeks-authority-to-reorganize.html | CABARET IN BANKRUPTCY.; Casino De Paree Seeks Authority to Reorganize Under Act. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/independent-little-rhody.html | INDEPENDENT LITTLE RHODY. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/to-trade-cheese-futures-first-market-of-kind-to-open-in-chicago.html | TO TRADE CHEESE FUTURES; First Market of Kind to Open in Chicago Tomorrow. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/hines-and-culley-take-net-honors-scores-fiveset-victory-over-hopman.html | HINES AND CULLEY TAKE NET HONORS; Scores Five-Set Victory Over Hopman and Bernard in Last Round at Monte Carlo. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/gold-on-dollar-loan-denied-in-rotterdam-court-ruling-against.html | GOLD ON DOLLAR LOAN DENIED IN ROTTERDAM; Court, Ruling Against Brokers on Municipal Bond Issue, Holds American Law Applies. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/jailed-in-croydon-gold-theft.html | Jailed in Croydon Gold Theft. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/aid-to-air-mail-cited.html | Aid to Air Mail Cited. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/drafts-economic-report-league-committee-begins-work-of-describing.html | DRAFTS ECONOMIC REPORT.; League Committee Begins Work of Describing Present Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/canadian-treaty-held-world-ideal-william-phillips-commends-118year.html | CANADIAN TREATY HELD WORLD IDEAL; William Phillips Commends 118-Year Pact as Source of Good Neighborliness. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/aaa-pushes-campaign-on-4year-wheat-poll-ge-farrell-grains-division.html | AAA PUSHES CAMPAIGN ON 4-YEAR WHEAT POLL; G.E. Farrell Grains Division Chief, Joins Other Officials in Addresses to Farmers. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/herman-c-soule.html | HERMAN C. SOULE. | True | Special to THs Nmw YORK TIMER. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/dog-litter-in-quarantine-evades-australian-tariff.html | Dog Litter in Quarantine Evades Australian Tariff | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/adolph-frei-dead-a-mural-painter-philadelphia-artists-works.html | ADOLPH FREI DEAD; A MURAL PAINTER; Philadelphia Artist's Works Decorated 500 Churches in This Country and Europe. | True | Special to THS 2qIw ']t''ORK 'Z'r,ss. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/nineteen-speculators-arrested.html | Nineteen Speculators Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/will-rogers-compares-talks-of-two-leaders.html | Will Rogers Compares Talks of Two Leaders | True | WILL ROGERS | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/homes-civic-value-hailed-by-leaders-mayor-proclaims-week-here-after.html | HOMES' CIVIC VALUE HAILED BY LEADERS; Mayor Proclaims Week Here After Ceremonies at the 'Little House.' | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/money-and-credit-monday-april-29-1935.html | MONEY AND CREDIT; Monday, April 29, 1935. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/united-lutherans-meet-the-rev-hc-freimuth-elected-to-head-new-york.html | UNITED LUTHERANS MEET.; The Rev. H.C. Freimuth Elected to Head New York Conference. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/auto-kills-bronx-woman-child-6-fatally-hurt-by-truck-in-crossing.html | AUTO KILLS BRONX WOMAN.; Child, 6, Fatally Hurt by Truck In Crossing 10th Av. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/church-is-75-years-old-st-lukes-at-montclair-gives-pageant.html | CHURCH IS 75 YEARS OLD.; St. Luke's at Montclair Gives Pageant Depicting Growth, | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/canadian-national.html | Canadian National. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/27859000-issue-granted-seaboard-receivers-authorized-to-float.html | $27,859,000 ISSUE GRANTED; Seaboard Receivers Authorized to Float Certificates. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mints-busy-on-silver-philadelphia-and-denver-institutions-are.html | MINTS BUSY ON SILVER.; Philadelphia and Denver Institutions Are Working Overtime. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/midwest-meeting-to-hew-36-planks-congressmen-and-veteran.html | MIDWEST MEETING TO HEW '36 PLANKS; Congressmen and Veteran Politicians Not Wanted, Says Illinois Republican Chairman. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/du-pont-funeral-set-for-thursday-choir-of-the-cathedral-of-st-john.html | DU PONT FUNERAL SET FOR THURSDAY; Choir of the Cathedral of St. John Will Sing at Wilmington Services. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/camp-dix-training-opens-first-infantry-brigade-arrives-in-trucks.html | CAMP DIX TRAINING OPENS.; First Infantry Brigade Arrives In Trucks From New York. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/buffalo-scores-in-11th-gets-two-homers-and-three-runs-to-down.html | BUFFALO SCORES IN 11TH.; Gets Two Homers and Three Runs to Down Baltimore, 7 to 4. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/strong-drive-in-early-innings-enables-ccny-to-down-brooklyn-college.html | Strong Drive in Early Innings Enables C.C.N.Y. to Down Brooklyn College; C.C.N.Y. TRIUMPHS AT BASEBALL, 9-5 | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/royal-family-leaving-bulgaria.html | Royal Family Leaving Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sublease-on-42d-street-realty-corporation-gets-4story-building.html | SUBLEASE ON 42D STREET.; Realty Corporation Gets 4-Story Building -- Downtown Garage Let. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/gasoline-prices-raised-changes-in-this-district-long-island-and-new.html | GASOLINE PRICES RAISED.; Changes in This District. Long Island and New Jersey. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/george-s-delacy.html | GEORGE S. DeLACY. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/grayson-in-new-red-cross-post.html | Grayson in New Red Cross Post. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/pl-goldsborough-sworn-in.html | P.L. Goldsborough Sworn In. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/speed-for-slowpokes.html | SPEED FOR SLOW-POKES. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/spring-moving-day-to-be-quietest-in-years-new-stability-in-business.html | Spring Moving Day to Be Quietest in Years; New Stability in Business Tenancy Seen | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/says-south-clings-to-moral-values-john-e-edgerton-makes-the-chief.html | SAYS SOUTH CLINGS TO MORAL VALUES; John E. Edgerton Makes the Chief Speech at Southern Dinner in Washington. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/filibuster-balks-effort-to-speed-roosevelt-bills-southerners-keep.html | FILIBUSTER BALKS EFFORT TO SPEED ROOSEVELT BILLS; Southerners Keep Senate Floor Again All Day in Fight on Anti-Lynching Measure. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/filenes-to-call-preferred.html | Filene's to Call Preferred. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/gypsies-besiege-hospital-to-obtain-body-of-girl.html | Gypsies Besiege Hospital To Obtain Body of Girl | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-fannie-johnson-a-bride.html | Mrs. Fannie Johnson a Bride. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/plans-new-brooklyn-house.html | Plans New Brooklyn House. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/income-reports-by-corporations-statements-of-results-of-operations.html | INCOME REPORTS BY CORPORATIONS; Statements of Results of Operations, With Figures of Comparison. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/henry-f-wanning.html | HENRY F. WANNING. | True | Special to THE NEW YORK TIMES . | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/school-plans-revised-board-lists-30000000-projects-for-immediate.html | SCHOOL PLANS REVISED.; Board Lists $30,000,000 Projects for Immediate Construction. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe. | True | By Andre Sennwald. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/railroad-to-take-bids-colombian-line-wants-locomotives-and-cars.html | RAILROAD TO TAKE BIDS.; Colombian Line Wants Locomotives and Cars -- Russian Order. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/fleet-leaves-port-for-navy-war-game-one-division-heads-for-the.html | FLEET LEAVES PORT FOR NAVY WAR GAME; One Division Heads for the Aleutian Islands, the Other for San Francisco. | True | By Hanson W. Baldwin. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/60000-stores-face-salestax-check-200-city-investigators-begin-drive.html | 60,000 STORES FACE SALES-TAX CHECK; 200 City Investigators Begin Drive to Force Payment by Small Merchants. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/nra-label-sales-gain-weeks-total-29-over-previous-period-in-apparel.html | NRA LABEL SALES GAIN.; Week's Total 2.9% Over Previous Period in Apparel Lines. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/finns-seize-12-as-spies-prisoners-suspected-of-espionage-on-behalf.html | FINNS SEIZE 12 AS SPIES.; Prisoners Suspected of Espionage on Behalf of Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/miami-detective-heard-on-gem-theft-florida-man-testifies-here-in.html | MIAMI DETECTIVE HEARD ON GEM THEFT; Florida Man Testifies Here in Scaffa Inquiry -- Other Witnesses on Hand. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/stock-market-indices-international-average-up-in-week-to-495-from.html | STOCK MARKET INDICES.; International Average Up in Week to 49.5 From 48.7. | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/coke-plant-for-ford-will-cost-4000000-koppers-construction-co-gets.html | COKE PLANT FOR FORD WILL COST $4,000,000; Koppers Construction Co. Gets $2,000,000 Order for Ovens -- $2,000,000 for Other Work. | True | Special to THE NEW YORK TIMES. | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/macalister-huckin.html | Macalister -- Huckin. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/defend-puerto-ricans-ten-here-protest-alleged-criticism-by-father.html | DEFEND PUERTO RICANS.; Ten Here Protest Alleged Criticism by Father Romance. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/i-dr-thomas-barber-jersey-senator-dies-port-warren-political-leader.html | I DR. THOMAS BARBER, JERSEY SENATOR, DIES; Port Warren Political Leader, 67, Was Descendant of Settlers of 1740. | True | Special to Tm IKW YORK TIZS. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/will-rule-soon-in-church-row.html | Will Rule Soon in Church Row. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/union-professors-will-retire.html | Union Professors Will Retire. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/decision-to-locatelli-defeats-massey-before-7000-in-bout-at.html | DECISION TO LOCATELLI.; Defeats Massey Before 7,000 in Bout at Philadelphia. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/columbia-classes-elect-five-juniors-also-are-named-to-new-student.html | COLUMBIA CLASSES ELECT.; Five Juniors Also Are Named to New Student Board. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/vanderbilt-data-guarded-by-court-appellate-division-blocks-move-of.html | VANDERBILT DATA GUARDED BY COURT; Appellate Division Blocks Move of Burkan to Have Entire Record Made Public. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-danz-101-dies-at-north-arlington-grand-old-lady-of-new-jersey.html | MRS. DANZ, 101, DIES AT NORTH ARLINGTON; ' Grand Old Lady' of New Jersey Borough Was Active in Its Civic Affairs. | True | SpclaJ. to T 2'IW YoK Ti. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/dutch-to-cut-salaries-reductions-are-part-of-governments-wide.html | DUTCH TO CUT SALARIES.; Reductions Are Part of Government's Wide Economy Program. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/250-meet-in-new-jersey.html | 250 Meet in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/upsala-tops-st-francis-scores-by-135-with-spinelli-in-box-gaul-gets.html | UPSALA TOPS ST. FRANCIS.; Scores by 13-5 With Spinelli in Box -- Gaul Gets Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/voids-pasteurized-milk-law.html | Voids Pasteurized Milk Law. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/relief-jobs-denied-4000-on-civil-list-finegan-testifies-says.html | RELIEF JOBS DENIED 4,000 ON CIVIL LIST, FINEGAN TESTIFIES; Says Victims of City Economy Failed to Get Jobs While Ex-Convicts Were Hired. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/banking-bill-is-attacked-by-chamber-of-commerce-as-political.html | BANKING BILL IS ATTACKED BY CHAMBER OF COMMERCE AS POLITICAL INSTRUMENT; REPORT URGES REJECTION | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/receivers-for-farm-journal.html | Receivers for Farm Journal. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/cuban-master-loses-at-chess-reshevsky-victor-over-capablanca.html | Cuban Master Loses at Chess; RESHEVSKY VICTOR OVER CAPABLANCA | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/in-washington-roosevelt-speech-was-result-of-conferences-with.html | In Washington; Roosevelt Speech Was Result of Conferences With Advisers. | True | By Arthur Krock. | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mellon-case-halt-asked-after-clash-jackson-moves-to-withdraw-as.html | MELLON CASE HALT ASKED AFTER CLASH; Jackson Moves to Withdraw as Board Holds Government Brief 'False, III-Tempered.' | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/gains-in-business-seen-by-utility-new-york-state-electric-and-gas.html | GAINS IN BUSINESS SEEN BY UTILITY; New York State Electric and Gas Sold 9.3% More Current in 1934. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/old-iron-steamboats-are-sold-once-more-six-side-wheelers-that-once.html | OLD IRON STEAMBOATS ARE SOLD ONCE MORE; Six Side -- Wheelers That Once Plied to Coney Island Yield a Total of $23,350. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/signs-iowa-chain-tax-bill-governor-herring-approves-double-levy-on.html | SIGNS IOWA CHAIN TAX BILL; Governor Herring Approves Double Levy on Group Stores. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/paris-market-dull-steady.html | Paris Market Dull, Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/held-in-doormans-death-hotel-handyman-accused-in-fatal-shooting-in.html | HELD IN DOORMAN'S DEATH; Hotel Handyman Accused in Fatal Shooting in Basement. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/alert-guard-saves-envoy-from-italy-man-with-concealed-knife-is.html | ALERT GUARD SAVES ENVOY FROM ITALY; Man With Concealed Knife Is Seized in State House in Boston Near Rosso. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/pennsylvania-banks-gain-deposits-up-137000000-in-year-resources.html | PENNSYLVANIA BANKS GAIN; Deposits Up $137,000,000 in Year, Resources $131,000,000. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/virginia-defeats-vpi-triumphs73-in-seven-innings-abbitt-victor-on.html | VIRGINIA DEFEATS V.P.I.; Triumphs,7-3, in Seven Innings -Abbitt victor on Mound. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/a-blow-at-state-control.html | A BLOW AT STATE CONTROL. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/special-stamps-for-normandie.html | Special Stamps for Normandie. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/bridges-of-tigers-stops-browns-180-ninerun-onslaught-in-eighth.html | BRIDGES OF TIGERS STOPS BROWNS, 18-0; Nine-Run Onslaught in Eighth Features -- Seventh Straight Defeat for Losers. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/28981-estate-left-by-morris-hillquit-socialist-leader-made-30000.html | $28,981 ESTATE LEFT BY MORRIS HILLQUIT; Socialist Leader Made $30,000 Insurance Payable to Widow - Bequests Exceed Property. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sullivan-bought-by-reds.html | Sullivan Bought by Reds. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/blake-cabot.html | Blake -- Cabot. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/doubts-commodity-rise-boston-bank-says-natural-price-trend-is-down.html | DOUBTS COMMODITY RISE.; Boston Bank Says Natural Price Trend Is Down Now. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-w-w-whiting-civic-worker-was-member-of-an-industrial-family.html | MRS. W. W. WHITING.; Civic Worker Was Member of an Industrial Family. | True | Spectal to THelqzw Noax TZE8. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/higher-costs-cut-railroads-gains-norfolk-southerns-results-in-1934.html | HIGHER COSTS CUT RAILROAD'S GAINS; Norfolk Southern's Results in 1934 Taken as Example for All Carriers. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/hammerling-funeral-today.html | Hammerling Funeral Today. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/boston-edison-plans-53000000-bonds-with-mortgage-on-property-for.html | Boston Edison Plans $53,000,000 Bonds, With Mortgage on Property for First Time | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/first-in-fire-prevention.html | First in Fire Prevention. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/durocher-surprised-by-boycott-action-cards-shortstop-says-he-has.html | DUROCHER SURPRISED BY BOYCOTT ACTION; Cards' Shortstop Says He Has Nothing Against Union -- Does Not Understand Move. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/french-plays-presented-given-under-patronage-of-consul-general-to.html | FRENCH PLAYS PRESENTED; Given Under Patronage of Consul General to Aid New School. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/rat-killing-made-illegal-australian-city-in-quandary-because-of.html | RAT KILLING MADE ILLEGAL; Australian City in Quandary Because of Slip in Game Law. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-hm-ogden-wed-to-herbert-landell-becomes-philadelphians-bride-in.html | MRS. H.M. OGDEN WED TO HERBERT LANDELL; Becomes Philadelphian's Bride in Ceremony at the First Presbyterian Church. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/vines-turns-back-tilden-in-3-sets-veteran-within-stroke-of-victory.html | VINES TURNS BACK TILDEN IN 3 SETS; Veteran Within Stroke of Victory, but Bows in Brooklyn by 9-11, 6-3, 15-13. | True | By Allison Danzig. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/rev-james-w-van-ingen-former-rector-of-st-stephens-ghurch-at.html | REV. JAMES W. VAN INGEN.; Former Rector of St. Stephen's Ghurch at Mlllburn, N. J, | True | Special to THE IEW YORK TIME. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/san-francisco-calif.html | San Francisco, Calif. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/buys-home-at-manhasset.html | Buys Home at Manhasset. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/maine-asks-repeal-of-processing-tax-delegation-tells-cabinet.html | MAINE ASKS REPEAL OF PROCESSING TAX; Delegation Tells Cabinet Committee Textile Industry Is Hard Hit as Result of It. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/ten-eyok-calls-milk-meeting.html | Ten Eyok Calls Milk Meeting. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mauretania-is-just-lots-catalogue-of-her-fittings-issued-for.html | MAURETANIA IS JUST LOTS.; Catalogue of Her Fittings Issued for British Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/duke-beats-georgetown-three-runs-in-first-inning-decide-game-at.html | DUKE BEATS GEORGETOWN.; Three Runs in First Inning Decide Game at Washington, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/assassins-victim-dies-sergio-bencosme-succumbs-as-political-foes.html | ASSASSIN'S VICTIM DIES.; Sergio Bencosme Succumbs as Political Foes Are Hunted. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/pennsylvania-judge-hits-nra.html | Pennsylvania Judge Hits NRA. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/weights-listed-in-the-excelsior-king-saxon-gets-top-impost-of-120.html | WEIGHTS LISTED IN THE EXCELSIOR; King Saxon Gets Top Impost of 120 Pounds Among the Probable Starters. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/isabelle-muldoon-married.html | Isabelle Muldoon Married. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/chile-pushes-air-plans-for-line-to-magallanes.html | Chile Pushes Air Plans For Line to Magallanes | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/riverside-promenade-nearing-completion-first-section-of-project.html | RIVERSIDE PROMENADE NEARING COMPLETION; First Section of Project, With Lawns and Play Areas, Ready Except for Planting. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/viking-home-first-in-sixmeter-race-triumphs-as-bermuda-boats-score.html | VIKING HOME FIRST IN SIX-METER RACE; Triumphs as Bermuda Boats Score Over U.S. Craft in Trophy Series, 14 1/4-7. | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/in-support-of-the-president.html | In Support of the President. | True | EUGENE HUDGINS | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/war-is-denounced-at-pta-congress-representative-lee-tells-900-women.html | WAR IS DENOUNCED AT P.T.A. CONGRESS; Representative Lee Tells 900 Women at Miami Munition Sales Should Be Stopped. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/reich-claims-free-hand.html | Reich Claims Free Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/paul-dean-cards-defeats-reds-72-pitcher-allows-only-six-scattered.html | PAUL DEAN, CARDS, DEFEATS REDS, 7-2; Pitcher Allows Only Six Scattered Hits in Winning Third Game of the Season. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/urge-adherence-to-league.html | Urge Adherence to League. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/nicaragua-to-spur-exports.html | Nicaragua to Spur Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/ask-complete-tieup-of-general-motors-chevrolet-strikers-in-toledo.html | ASK COMPLETE TIE-UP OF GENERAL MOTORS; Chevrolet Strikers in Toledo Call on All Union Locals to Aid in Forcing Contracts. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/truce-basis-laid-in-dyers-tieup-mayor-announces-end-of-the-strike.html | TRUCE BASIS LAID IN DYERS' TIE-UP; Mayor Announces End of the Strike Against Wholesalers, but Unions Contradict Him. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/port-body-wants-raritan-dredged-tells-army-engineers-that-deeper.html | PORT BODY WANTS RARITAN DREDGED; Tells Army Engineers That Deeper Channel Is Needed for Access to Harbor. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/british-new-deal-rigid-stamp-says-drastic-government-curbs-in.html | BRITISH 'NEW DEAL' RIGID, STAMP SAYS; Drastic Government Curbs in Industry a Peril to Liberty, Sir Josiah Holds Here. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mrs-arthur-d-wilde.html | MRS. ARTHUR D. WILDE, | True | Special to THX 111' "ZORIC TIMB. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mexico-and-silver-our-increased-price-works-a-hardship-there.html | MEXICO AND SILVER.; Our Increased Price Works a Hardship There. | True | R.H. MURRAY | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/lost-children-put-circus-in-dilemma-even-bribes-of-spun-sugar.html | LOST CHILDREN PUT CIRCUS IN DILEMMA; Even Bribes of Spun Sugar Cannot Sway Straying 11 of 15,000 at Free Show. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/summary-of-the-race.html | Summary of the Race. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/13-pastors-reject-antiwar-pledge-group-here-calling-church-drive-to.html | 13 PASTORS REJECT ANTI-WAR PLEDGE; Group Here, Calling Church Drive Too Sweeping, Seeks to Modify Position. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/earle-gets-relief-edict-end-of-federal-aid-threatened-may-15-he.html | EARLE GETS RELIEF EDICT.; End of Federal Aid Threatened May 15, He Tells Legislature. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-argentine-loan-funds-raised-at-home-to-be-used-in-reducing.html | NEW ARGENTINE LOAN.; Funds Raised at Home to Be Used in Reducing Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/steel-output-at-431-this-week-off-15-points.html | Steel Output at 43.1% This Week, Off 1.5 Points | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/collura-outpoints-katz.html | Collura Outpoints Katz. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/news-of-the-stage-opening-tonight-to-see-ourselves-and-if-a-body.html | NEWS OF THE STAGE; Opening Tonight: "To See Ourselves" and "If A Body" -- Chips on the Broadway Stream. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/yankee-is-reported-760-miles-on-voyage-racing-yacht-encounters.html | YANKEE IS REPORTED 760 MILES ON VOYAGE; Racing Yacht Encounters Rough Seas on Fourth Day -- Covered 225 Miles in 24 Hours. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mortgage-head-accused-official-testifies-that-statement-inflated.html | MORTGAGE HEAD ACCUSED.; Official Testifies That Statement Inflated Value $527,000. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/john-w-kessler.html | JOHN W. KESSLER. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/canada-asks-data-on-air-base-proposal-state-department-to-comply.html | CANADA ASKS DATA ON AIR BASE PROPOSAL; State Department to Comply -- Canadian Flier Decries 'Fuss Aboug Nothing.' | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/rabbi-margolis-dies-a-jewish-educator-principal-of-new-hebrew.html | RABBI MARGOLIS DIES; A JEWISH EDUCATOR; Principal of New Hebrew School in Brooklyn Was a Pioneer in Advanced Method of Study. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/promotions-at-columbia-teachers-college-advances-several-members-of.html | PROMOTIONS AT COLUMBIA.; Teachers College Advances Several Members of Staff. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/unemployment-in-britain-lowest-in-five-years.html | Unemployment in Britain Lowest in Five Years | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/foreign-exchange-monday-april-29-1935.html | FOREIGN EXCHANGE Monday, April 29, 1935. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/streamliner-hits-110mile-top-speed-new-havens-comet-averages-658.html | STREAMLINER HITS 110-MILE TOP SPEED; New Haven's 'Comet' Averages 65.8 Miles an Hour on First Test Run to Boston. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/why-silver.html | Why Silver? | True | FRANK CIST | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/the-play-tallulah-bankhead-in-a-drawingroom-comedy-entitled.html | THE PLAY; Tallulah Bankhead in a Drawing-Room Comedy Entitled "Something Gay." | True | By Brooks Atkinson. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/aid-for-business-urged-in-chamber-resolution-before-state-body.html | AID FOR BUSINESS URGED IN CHAMBER; Resolution Before State Body Thursday to Ask Revival of Private Enterprise. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/yale-nine-in-front-51-turns-back-new-haven-police-as-dillingham.html | YALE NINE IN FRONT, 5-1.; Turns Back New Haven Police as Dillingham Stars on Mound | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/earl-u-8tull.html | EARL u. 8TULL, | True | Specila to the new yorks times. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/court-to-get-plan-for-celotex-july-1-hearing-on-reorganization-is.html | COURT TO GET PLAN FOR CELOTEX JULY 1; Hearing on Reorganization Is Ordered and Employment of Appraisers Approved. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/trademark-bill-set-for-hearing-governor-lehman-will-listen-to.html | TRADE-MARK BILL SET FOR HEARING; Governor Lehman Will Listen to Advocates and Opponents of the Measure Monday. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/walkers-condition-better.html | Walker's Condition Better. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/levin-conquers-donchin-tosses-rival-in-3022-of-feature-mat-bout-la.html | LEVIN CONQUERS DONCHIN.; Tosses Rival in 30:22 of Feature Mat Bout -- La Chappelle Draws. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/nazis-arrest-protestant-press-chiefs-seek-to-suppress-news-of.html | Nazis Arrest Protestant Press Chiefs; Seek to Suppress News of Jailed Clergy | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/168000-for-psychiatry.html | $168,000 for Psychiatry. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-iceberg-warning-issued.html | New Iceberg Warning Issued. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/baer-here-with-black-eye-maps-his-title-bout-training-campaign.html | Baer, Here With Black Eye, Maps His Title Bout Training Campaign; Champion Will Start Workouts at Asbury Park Today and Will Live at Deal -- Braddock Selects Loch Sheldrake as Scene of His Preparations for the Fight on June 13. | True | By Arthur J. Daley. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/corporation-head-got-264432-bonus-business-machine-concern-also.html | CORPORATION HEAD GOT $264,432 BONUS; Business Machine Concern Also Reports $100,000 Salary Paid to T.J. Watson for 1933. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mr-roosevelts-address.html | MR. ROOSEVELT'S ADDRESS. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/britain-calls-japan-treaty-breaker-on-oil-holds-her-liable-for.html | Britain Calls Japan Treaty Breaker on Oil; Holds Her Liable for Losses in Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/gomez-is-brilliant-as-yanks-win-20-holds-senators-to-four-hits-and.html | GOMEZ IS BRILLIANT AS YANKS WIN, 2-0; Holds Senators to Four Hits and Beats Burke in Mound Duel at the Stadium. | True | By John Drebinger. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/attacks-canadas-tariff-head-of-ford-company-declares-structure-is.html | ATTACKS CANADA'S TARIFF.; Head of Ford Company Declares Structure Is Unsound. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/will-restore-pay-cuts-westchester-budget-group-agrees-on-salary.html | WILL RESTORE PAY CUTS.; Westchester Budget Group Agrees on Salary Returns. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/rainbow-ball-tonight.html | Rainbow Ball Tonight. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/wave-of-stomach-aches-at-zoo-brings-stiff-ban-on-free-lunches.html | Wave of Stomach Aches at Zoo Brings Stiff Ban on Free Lunches; Officials Post Stern '$25 Fine' Warnings to Check Epidemic Accompanying Record Attendance -- 243,095 Visitors Counted in Week -- 10,000 Bags of Popcorn Bought at Park. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/morgan-firm-attacked-c-a-beard-tells-senators-bankers-blocked-rall.html | MORGAN FIRM ATTACKED.; C. A. Beard Tells Senators Bankers Blocked Rall Reorganization. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/dr-nelson-w-janney.html | DR. NELSON W. JANNEY. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/aaa-official-in-san-juan-head-of-sugar-section-sees-end-of-puerto.html | AAA OFFICIAL IN SAN JUAN.; Head of Sugar Section Sees End of Puerto Rican Harvest. | True | Special Cable to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/maroons-again-sign-gorman.html | Maroons Again Sign Gorman. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/why-not-the-taxpayer.html | Why Not the Taxpayer? | True | ADAH MARKS | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/albin-o-carlstrom-former-baseball-player-and-world-war-veteran.html | ALBIN O. CARLSTROM.; Former Baseball Player and World War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/2-to-die-in-weiss-murder-men-convicted-of-kidnap-slaying-of.html | 2 TO DIE IN WEISS MURDER.; Men Convicted of Kidnap Slaying of Philadelphia Racketeer. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/campbell-fined-for-speeding.html | Campbell Fined for Speeding. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/big-sisters-plan-benefit-monday-cooperative-committee-to-hold.html | BIG SISTERS' PLAN BENEFIT MONDAY; Cooperative Committee to Hold Fashion Show at Opening of Chatham Walk. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/buys-east-bronx-taxpayer.html | Buys East Bronx Taxpayer. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/textile-nine-scores-52-halts-st-johns-university-cubs-to-remain.html | TEXTILE NINE SCORES, 5-2.; Halts St. John's University Cubs to Remain Unbeaten. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/foxs-name-used-in-movie-hearing-he-is-on-board-of-concern-willing.html | FOX'S NAME USED IN MOVIE HEARING; He Is on Board of Concern Willing to Finance Plan for Local Theatres. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/brazil-is-again-bid-to-aid-chaco-peace-us-argentina-chile-peru-ask.html | BRAZIL IS AGAIN BID TO AID CHACO PEACE; U.S., Argentina, Chile, Peru Ask Her to Reconsider Rejection of Parley. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/spring-in-new-england.html | Spring in New England. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mall-dances-scheduled-outdoor-affairs-in-central-park-to-be-resumed.html | MALL DANCES SCHEDULED.; Outdoor Affairs in Central Park to Be Resumed June 4. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/two-policies.html | TWO POLICIES. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/lady-campbell-resting-easily.html | Lady Campbell Resting Easily. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/ivar-funeral-halted-coroner-acts-on-new-evidence-in-slaying-third.html | IVAR FUNERAL HALTED.; Coroner Acts on New Evidence In Slaying -- Third Victim Dies. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/bomber-arrested-again-man-who-disrupted-the-exchange-attempts.html | BOMBER' ARRESTED AGAIN.; Man Who Disrupted the Exchange Attempts Share-Wealth Speech. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/pacho-beats-morro-in-8round-contest-californian-earns-decision-by.html | PACHO BEATS MORRO IN 8-ROUND CONTEST; Californian Earns Decision by Superior Infighting -- Anderson Triumphs Over Firpo. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/upholds-arizona-in-suit-over-dam-supreme-court-denies-federal.html | UPHOLDS ARIZONA IN SUIT OVER DAM; Supreme Court Denies Federal Injunction to Prevent State From Stopping Project. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/son-to-mrs-john-g-haas-3d.html | Son to Mrs. John G. Haas 3d. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/house-tables-tariff-data-call.html | House Tables Tariff Data Call. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/will-pass-on-557-codes-flynn-begins-work-at-albany-under-state-nra.html | WILL PASS ON 557 CODES; Flynn Begins Work at Albany Under State NRA Act. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/1808989-gain-for-cities-service-61593921-earned-by-system-in-1934.html | $1,808,989 GAIN FOR CITIES SERVICE; $61,593,921 .Earned by System in 1934, More Than Twice the Interest Requirements. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/albert-spaldings-hosts-violinist-and-his-wife-give-a-reception-at.html | ALBERT SPALDINGS HOSTS.; Violinist and His Wife Give a Reception at the Ritz Tower. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/atlantic-coast-line-loan.html | Atlantic Coast Line Loan. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/art-exhibitions-at-two-galleries-thirtythree-artists-hold-forth-in.html | ART EXHIBITIONS AT TWO GALLERIES; 'Thirty-three Artists' Hold Forth in Rehn's -Spring Show at Montross. | True | By Edward Alden Jewell. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/west-side-house-bought-investors-add-apartment-in-105th-street-to.html | WEST SIDE HOUSE BOUGHT.; Investors Add Apartment in 105th Street to Holdings. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mgr-hinsley-enthroned-succeeds-cardinal-bourne-as-archbishop-of.html | MGR. HINSLEY ENTHRONED.; Succeeds Cardinal Bourne as Archbishop of Westminster. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/loans-to-brokers-show-an-increase-federal-board-report-shows-a-drop.html | LOANS TO BROKERS SHOW AN INCREASE; Federal Board Report Shows a Drop of $27,000,000 in Loans and Investments. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/stocks-in-london-paris-and-berlin-english-market-firm-trading.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm, Trading Expands -- Aircrafts in Demand, British Funds Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/ontario-cooperates-with-sec-on-issues-results-of-investigation-on.html | ONTARIO COOPERATES WITH SEC ON ISSUES; Results of Investigation on Both Sides of Border Will Be Exchanged by Officials. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/labor-mobilizes-congress-lobbies-conference-at-capital-rides-over.html | LABOR MOBILIZES CONGRESS LOBBIES; Conference at Capital Rides Over Rank-and-File Demands for Strikes as Action. | True | By Louis Stark. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/orange-official-accused-inspector-charged-with-approving-faulty.html | ORANGE OFFICIAL ACCUSED.; Inspector Charged With Approving Faulty Construction. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-cleveland-trustee-gov-hoffman-names-col-adler-to-birthplace.html | NEW CLEVELAND TRUSTEE.; Gov. Hoffman Names Col. Adler to Birthplace Association Post. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/dr-hoben-60-dead-head-of-college-kalamazoo-president-iii-for-year.html | DR. HOBEN, 60, DEAD; HEAD OF COLLEGE; Kalamazoo President III for Year -- Ordained Baptist Minister in 1899. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/mond-nickel-calls-debentures.html | Mond Nickel Calls Debentures. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/princeton-institute-will-open-new-unit-humanistic-studies-to-be.html | PRINCETON INSTITUTE WILL OPEN NEW UNIT; Humanistic Studies to Be Added to Advanced School -- Two Professors Appointed. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/jewish-women-urged-to-work-for-peace-state-sisterhoods-federation.html | JEWISH WOMEN URGED TO WORK FOR PEACE; State Sisterhoods' Federation Also Advises Classes for the Study of World Affairs. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/8000-alumni-mark-notre-dame-night-gatherings-in-all-parts-of-the.html | 8,000 ALUMNI MARK NOTRE DAME NIGHT; Gatherings in All Parts of the World Are Linked by Radio -- 300 at Dinner Here. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/chrysler-to-end-debt-30150500-debentures-of-dodge-brothers-to-be.html | CHRYSLER TO END DEBT.; $30,150,500 Debentures of Dodge Brothers to Be Paid Tomorrow. | True | | C1B 259925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/hauptmann-defense-in-suit-over-record-asks-writ-to-restrain-newark.html | HAUPTMANN DEFENSE IN SUIT OVER RECORD; Asks Writ to Restrain Newark Concern From Selling 'Official' Publication. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/syracuse-victor-50-vandenburg-blanks-montreal-with-four-hits-and.html | SYRACUSE VICTOR, 5-0.; Vandenburg Blanks Montreal With Four Hits and Fans Six. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/degline-in-silver-unsettles-cotton-prices-here-finish-3-to-9-points.html | DEGLINE IN SILVER UNSETTLES COTTON; Prices Here Finish 3 to 9 Points Lower After Recovery in Afternoon Trading. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/400-picket-charity-board-jewish-federation-trustees-bar-workers.html | 400 PICKET CHARITY BOARD; Jewish Federation Trustees Bar Workers' Wage Plea. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/virginia-wins-at-tennis-subdues-yale-54-at-new-haven-stevens-of.html | VIRGINIA WINS AT TENNIS.; Subdues Yale, 5-4, at New Haven -- Stevens of Elis Scores. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/wageearner-family-spends-most-on-food-government-survey-of.html | WAGE-EARNER FAMILY SPENDS MOST ON FOOD; Government Survey of Manchester, N.H., Shows 37 Cents of Each $1 for the Table. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/sister-marie-matthew-nun-74-had-been-with-new-york-foundling.html | SISTER MARIE MATTHEW.; Nun, 74, Had Been With New York Foundling Hospital 40 Years. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/new-germ-is-found-in-cake-poisoning-streptococcus-is-discovered-in.html | NEW GERM IS FOUND IN CAKE POISONING; Streptococcus Is Discovered in Samples of Filling in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/red-cross-luncheon-may-16.html | Red Cross Luncheon May 16. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/citys-power-plans-praised-by-mayor-program-for-municipal-plant.html | CITY'S POWER PLANS PRAISED BY MAYOR; Program for Municipal Plant Assures Cut in Rates, He Tells 14 Engineers. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/clyde-kelly-dies-father-of-airmail-accidental-wound-from-rifle.html | CLYDE KELLY DIES; 'FATHER OF AIRMAIL; Accidental Wound From Rifle Fatal to Ex-Representative From Pennsylvania. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/giolito-captures-psal-foils-title-stuyvesant-fencer-wins-four-of.html | GIOLITO CAPTURES P.S.A.L. FOILS TITLE; Stuyvesant Fencer Wins Four of Five Bouts in Finals at Washington Irving High. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/book-notes.html | BOOK NOTES | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/federal-aid-bills-signed-by-lehman-one-enables-cities-to-pledge.html | FEDERAL AID BILLS SIGNED BY LEHMAN; One Enables Cities to Pledge Bonds -- Another Creates Rural Rehabilitation Group. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/523-from-state-in-federal-prison.html | 523 From State in Federal Prison | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/london-films-plans-36-new-pictures-largest-output-for-season-since.html | LONDON FILMS PLANS 36 NEW PICTURES; Largest Output for Season Since Organization of the Company -- Stars Signed. | True | | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/republicans-fight-bank-bill-in-house-agreement-for-concerted.html | REPUBLICANS FIGHT BANK BILL IN HOUSE; Agreement for Concerted Minority Attack on Title II Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 259925 |
| 1935-04-30 | 1935-04-30 | https://www.nytimes.com/1935/04/30/archives/cleared-in-seamans-abduction.html | Cleared in Seaman's Abduction. | True | | C1B 259925 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/westchester-bars-custard-pastries-health-board-issues-order-until.html | WESTCHESTER BARS CUSTARD PASTRIES; Health Board Issues Order 'Until Further Notice' as Poison Cases Reach 780. | True | Special to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/colony-group-in-alaska-vanguard-arrives-to-clear-land-in-matanuska.html | COLONY GROUP IN ALASKA.; Vanguard Arrives to Clear Land in Matanuska Valley. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/angot-victor-in-bout-outpoints-vaughan-in-sixround-feature-at.html | ANGOT VICTOR IN BOUT.; Outpoints Vaughan in Six-Round Feature at Coliseum. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/registrations-effective-sec-acts-on-three-and-receives-three-more.html | REGISTRATIONS EFFECTIVE.; SEC Acts on Three and Receives Three More Applications. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/harriman-assays-nras-future-value-it-can-be-important-factor-in.html | HARRIMAN ASSAYS NRA'S FUTURE VALUE; It Can Be Important Factor in Industry or Destroy Itself by Mistakes, He Asserts. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/santa-fe-elects-lamont-morgan-partner-succeeds-steele-on-board-of.html | SANTA FE ELECTS LAMONT.; Morgan Partner Succeeds Steele on Board of Directors. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/recovery-is-seen-by-chamber-head-harriman-says-criticism-of-new.html | RECOVERY IS SEEN BY CHAMBER HEAD; Harriman Says Criticism of New Deal Measures Indicates That the Crisis Is Passing. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/2-tolerance-on-wool-labeling.html | 2% Tolerance on Wool Labeling. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/too-zealous-experts.html | TOO ZEALOUS EXPERTS. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/theatre-sued-on-mortgage.html | Theatre Sued on Mortgage. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mrs-wr-simonds-gives-a-luncheon-mrs-horace-s-wilkinson-has-guests-a.html | MRS. W.R. SIMONDS GIVES A LUNCHEON; Mrs. Horace S. Wilkinson Has Guests at the Plaza -- Miss Geraldine Bergh Hostess. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/alderman-moves-for-city-pay-rise-salary-restoration-through-new.html | ALDERMAN MOVES FOR CITY PAY RISE; Salary Restoration Through New Agreement With Banks Proposed in Resolution. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/claremont-inn-reopens-cool-weather-keeps-500-patrons-indoors-prices.html | CLAREMONT INN REOPENS.; Cool Weather Keeps 500 Patrons Indoors -- Prices Unchanged. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/treasury-takes-a-day-off-policy-of-permitting-mexico-to-readjust.html | TREASURY TAKES A DAY OFF.; Policy of Permitting Mexico to Readjust Currency Is Pursued. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mrs-g-h-bassett-former-sara-jane-shorey-was-in-boston-museum-cast.html | MRS. G. H. BASSETT.; Former Sara Jane Shorey Was In Boston Museum Cast, | True | Special to TH lqW YORK TLS. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/cable-confirms-forthcoming-visit-by-britons-but-personnel-of-team.html | Cable Confirms Forthcoming Visit by Britons, but Personnel of Team Has Not Yet Been Determined -- Tourney Likely to Serve as Preview of International Matches Abroad in 1936. | True | By Robert F. Kelley. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/wide-dental-aid-for-public-urged-head-of-orthodontists-favors.html | WIDE DENTAL AID FOR PUBLIC URGED; Head of Orthodontists Favors Health Service in Private Offices, Not in Clinics. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/novel-locomotive-answer-to-diesel-streamline-steam-giant-which-goes.html | NOVEL LOCOMOTIVE ANSWER TO DIESEL; Streamline Steam Giant Which Goes 2 Miles a Minute Is Named at Schenectady. | True | | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/larger-earnings-shown-by-utilities-consolidated-gas-of-baltimore.html | LARGER EARNINGS SHOWN BY UTILITIES; Consolidated Gas of Baltimore Reports $1,770,297 Net for Three Months. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/miss-mary-m-livingston-married-to-spencer-eddy-jro-inst-thomas.html | Miss Mary M. Livingston Married To Spencer Eddy Jro inst. Thomas | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/miss-booth-settles-1000000-film-suit-actress-who-developed-sleeping.html | MISS BOOTH SETTLES $1,000,000 FILM SUIT; Actress Who Developed Sleeping Sickness and Other Ailments in Africa on Way Here. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/j-henry-hawk.html | J. HENRY HAWK. | True | Ipectal to TH Nsw YORK TIMSS. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/james-johnson.html | JAMES JOHNSON. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/artman-for-unity-of-social-groups-the-parentteacher-congress-hears.html | ARTMAN FOR UNITY OF SOCIAL GROUPS; The Parent-Teacher Congress Hears Plea for an Improvement of Character Education. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/glentoran-tops-larne-10.html | Glentoran Tops Larne, 1-0. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/summary-of-the-race.html | Summary of the Race. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/policeman-slain-in-paris.html | Policeman Slain in Paris. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/ballet-suite-given-in-premiere-here-nabokoffs-polichinelle-group.html | BALLET SUITE GIVEN IN PREMIERE HERE; Nabokoff's Polichinelle Group Presented by Barzin and His Training Orchestra. | True | H.T. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/german-jews-ask-status-be-defined-zionist-organ-makes-appeal-in.html | GERMAN JEWS ASK STATUS BE DEFINED; Zionist Organ Makes Appeal in View of Forthcoming Ban on Citizenship. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/morris-wolf-builder-and-contractor-active-in-jewish-philanthropies.html | MORRIS WOLF.; Builder and Contractor Active In Jewish Philanthropies. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/new-york-broker-and-ivlembor-of-pioneer-new-jerey-family.html | New York; Broker and IVlembor of Pioneer New Jer.ey Family. | True | I I Special to T i%Tgw Yo TIMs. ( | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/apartment-sold-in-w-169th-st-bank-takes-200000-mortgage-with.html | APARTMENT SOLD IN W. 169TH ST.; Bank Takes $200,000 Mortgage With Interest Starting at 2 1/2 Per Cent. | True | | |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mayor-comes-out-for-transit-bill-says-unity-measure-that-he-opposed.html | MAYOR COMES OUT FOR TRANSIT BILL; Says Unity Measure That He Opposed at First Has Enough Good Points to Offset Bad. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/guide-from-london-arrested-in-reich-austrian-about-to-take-british.html | GUIDE FROM LONDON ARRESTED IN REICH; Austrian, About to Take British Citizenship, Is Accused of Insulting Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/president-backs-relief-shutdown-supports-hopkinss-call-on-illinois.html | PRESIDENT BACKS RELIEF SHUTDOWN; Supports Hopkins's Call on Illinois to Share Expense as All State Stations Close. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/lee-daly-49-dead-staged-operettas-gilbert-and-sullivan-expert-was.html | LEE DALY, 49, DEAD; ' STAGED OPERETTAS Gilbert and Sullivan .Expert Was Michael L. Dougherty in Private Life. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/joins-beaux-arts-ball-sponsors.html | Joins Beaux Arts Ball Sponsors. | True | Special to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/schott-holds-world-champions-to-five-hits-in-first-full-game-us.html | Schott Holds World Champions to Five Hits in First Full Game us Major Leaguer. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/book-registers-required-bennett-rules-election-law-bars-hotel-card.html | BOOK REGISTERS REQUIRED; Bennett Rules Election Law Bars Hotel Card Index System. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/rosenbaum-crash-faces-2-inquiries-chicago-board-of-trade-and-grain.html | ROSENBAUM CRASH FACES 2 INQUIRIES; Chicago Board of Trade and Grain Futures Administration Order Investigations. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/exstudents-to-exhibit-art.html | Ex-Students to Exhibit Art. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/reinhardt-divorce-valid-reno-court-recognizes-latvia-decree-and.html | REINHARDT DIVORCE 'VALID'; Reno Court Recognizes Latvia Decree and Permits Remarriage. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/busts-of-leaders-at-capital-shown-sculpture-of-reuben-nakian-at.html | BUSTS OF LEADERS AT CAPITAL SHOWN; Sculpture of Reuben Nakian, at Downtown Gallery, Gives Character of Sitters. | True | By Edward Alden Jewell. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mr-rogers-gets-around-to-the-submarine-scare.html | Mr. Rogers Gets Around To the Submarine Scare | True | WILL ROGERS | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/compton-fackert.html | Compton -- Fackert. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/city-sunday-show-bill-up-board-of-aldermen-gets-ordinance-to.html | CITY SUNDAY SHOW BILL UP; Board of Aldermen Gets Ordinance to Legalize Performances. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/brown-shoe-plant-shuts-down.html | Brown Shoe Plant Shuts Down. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/coo-death-finding-upheld-on-appeal-court-sustains-the-sentence-on.html | COO DEATH FINDING UPHELD ON APPEAL; Court Sustains the Sentence on Women Roadhouse Keeper in Insurance Slaying. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/robles-kidnapper-is-believed-found-federal-agents-will-seek.html | ROBLES KIDNAPPER IS BELIEVED FOUND; Federal Agents Will Seek Indictments Today by the Jury at Tucson. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/son-to-mrs-mandelbaum-jr.html | Son to Mrs. Mandelbaum Jr. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/ioseph-b-crandall-editor-dies-at-60-succumbs-to-heart-ailment-lll.html | IOSEPH B. CRANDALL, EDITOR, DIES AT 60; Succumbs to Heart Ailment -- Ill for Two Months -- On Staff of Herald Tribune. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/bulgaria-takes-precautions.html | Bulgaria Takes Precautions. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/goods-withdrawn-under-belgian-act-reductions-ranging-up-to-30-to.html | GOODS WITHDRAWN UNDER BELGIAN ACT; Reductions Ranging Up to 30% to Become Effective Today Under Treaty Terms. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/thomas-march-clark.html | THOMAS MARCH CLARK, | True | Special to T NW YORK TIts. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/quebec-paper-bill-undergoes-change-teeth-are-put-in-but-most.html | QUEBEC PAPER BILL UNDERGOES CHANGE; 'Teeth' Are Put In, but Most Contentious Clauses Are Omitted in New Draft. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/nudists-win-case-in-appeals-court-highest-state-tribunal-backs.html | NUDISTS WIN CASE IN APPEALS COURT; Highest State Tribunal Backs Reversal of Trio's Conviction in Olympian League Test. | True | Special to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/the-mercury-staff-goes-on-a-strike-office-force-of-magazine-quits-a.html | THE MERCURY STAFF GOES ON A STRIKE; Office Force of Magazine Quits After Dismissal of Two Union Members. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/more-teachers-in-pay-protest.html | More Teachers in Pay Protest. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/salvador-to-amend-laws-to-limit-president-to-one-term-convention-to.html | SALVADOR TO AMEND LAWS; To Limit President to One Term -- Convention to Be Called. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/lindbergh-renews-license.html | Lindbergh Renews License. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/story-of-flight-as-told-by-pilot-airliner-is-surrounded-by.html | STORY OF FLIGHT AS TOLD BY PILOT; Airliner Is Surrounded by Storm-Shrouded Peaks as It Passes Over Rockies. | True | By D.w. Tomlinson. Assistant To the President of Twa. | |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/equity-disavows-may-day-parade-council-not-responsible-for-call-to.html | EQUITY DISAVOWS MAY DAY PARADE; Council Not Responsible for Call to the Members to Attend Today's Event. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/vote-by-general-motors-all-directors-are-reelected-sales-measuring.html | VOTE BY GENERAL MOTORS.; All Directors Are Re-elected -- Sales 'Measuring Rod' Rejected. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/chrysler-suit-brings-charges-of-threats-plaintiffs-in-350000-action.html | CHRYSLER SUIT BRINGS CHARGES OF THREATS; Plaintiffs in $350,000 Action at London Allege Sale of English Company Was Forced. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/japan-may-curb-trade-of-canada-seeks-to-make-her-discontinue-heavy.html | JAPAN MAY CURB TRADE OF CANADA; Seeks to Make Her Discontinue Heavy Restrictions Against Imports From Japan. | True | By Hugh Byas. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/last-quintuplet-cuts-a-tooth.html | Last Quintuplet Cuts a Tooth. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/3-boys-still-missing-as-wide-hunt-goes-on-new-york-state-police.html | 3 BOYS STILL MISSING AS WIDE HUNT GOES ON; New York State Police Hounds Join Jersey Search, but No Clues Are Found. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/interclub-racing-will-start-may-24-larchmont-yacht-club-to-be-scene.html | INTERCLUB RACING WILL START MAY 24; Larchmont Yacht Club to Be Scene of Opening Friday and Sunday Series. | True | By James Robbins. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/lottery-defendant-extradited.html | Lottery Defendant Extradited. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/newark-sets-back-toronto-by-8-to-1-breaks-1all-tie-with-three-runs.html | NEWARK SETS BACK TORONTO BY 8 TO 1; Breaks 1-All Tie With Three Runs in Sixth and Adds Four More in Next Frame. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/belgian-kings-children-to-learn-dutch-tongue.html | Belgian King's Children To Learn Dutch Tongue. | True | Wireless to r!' NIW YORK TEMPS. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/shell-union-oil-improved-in-1934-operating-deficit-949111-against.html | SHELL UNION OIL IMPROVED IN 1934; Operating Deficit $949,111, Against $5,250,290 Loss in Preceding Year. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/colonial-dames-elect.html | Colonial Dames Elect. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/tidying-up.html | TIDYING UP. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mustaches-go-modern-streamline-effects-replace-soup-strainers-and.html | MUSTACHES GO MODERN.; Streamline Effects Replace Soup Strainers and Handle Bars. | True | W.W. HALLOCK | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/widow-of-stavisky-released-from-jail-two-men-also-held-on-suspicion.html | WIDOW OF STAVISKY RELEASED FROM JAIL; Two Men Also Held on Suspicion of Complicity in Case Are Freed Provisionally. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/alexander-g-clarke.html | ALEXANDER G. CLARKE, | True | SleCfal to TE NIW YORK Trs. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/smith-to-open-wires-in-tower.html | Smith to Open Wires in Tower. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/clerk-accused-of-taking-bribe.html | Clerk Accused of Taking Bribe. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/3000-on-ferry-boat-see-rescue-of-man-lifeboat-crew-of-staten-island.html | 3,000 ON FERRY BOAT SEE RESCUE OF MAN; Lifeboat Crew of Staten Island Craft Fights Rough Sea to Save Would-Be Suicide. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/one-dies-in-french-riot-policeman-victim-as-reds-try-to-force-way.html | ONE DIES IN FRENCH RIOT.; Policeman Victim as Reds Try to Force Way Into Election Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/je-crane-leaves-federal-reserve-local-manager-of-treasurys.html | J.E. CRANE LEAVES FEDERAL RESERVE; Local Manager of Treasury's Stabilization Fund Goes to Standard Oil. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/allwelded-tanker-launched.html | All-Welded Tanker Launched. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mexican-chamber-here-elects.html | Mexican Chamber Here Elects. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/robot-plane-sets-mark-from-coast-mystery-craft-here-from-los.html | ROBOT PLANE SETS MARK FROM COAST; ' Mystery' Craft Here From Los Angeles in 11 Hours 5 Minutes, Record for Transports. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/rain-halts-forest-fires.html | Rain Halts Forest Fires. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/business-leaders-picture-recovery-but-hit-new-deal-roper-tells.html | BUSINESS LEADERS PICTURE RECOVERY BUT HIT NEW DEAL; Roper Tells Commerce Chamber Critics That There Is No Enmity to Big Business. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/debts-cut-vare-estate-net-personal-holdings-are-reported-as-1046924.html | DEBTS CUT VARE ESTATE.; Net Personal Holdings Are Reported as $1,046,924. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/412-fraud-orders-issued-in-lotteries-farley-closes-mails-to-358.html | 412 FRAUD ORDERS ISSUED IN LOTTERIES; Farley Closes Mails to 358 Canadians, 27 Cubans and 27 in Irish Free State. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/troth-announced-of-pat1vicla-allen-new-york-girl-to-become-bride-of.html | TROTH ANNOUNCED OF PAT1VICLA ALLEN; New York Girl to Become Bride of Donald Hutchinson Gott in June. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/paraguays-power-in-north-is-broken-bolivians-take-another-fort.html | PARAGUAY'S POWER IN NORTH IS BROKEN; Bolivians Take Another Fort, Leaving but One Stronghold in Foes' Hands in Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/thomas-h-barry.html | THOMAS H. BARRY. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/french-welcome-move.html | French Welcome Move. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/yale-penn-and-columbia-draw-lanes-for-blackwell-cup-regatta.html | Yale, Penn and Columbia Draw Lanes for Blackwell Cup Regatta on Saturday; LIST ROWING LANES ON THE SCHUYLKILL | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/new-note-flotation.html | NEW NOTE FLOTATION. | True | | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/miss-katherine-a-smith.html | MISS KATHERINE A. SMITH, | True | Spectal to T[E Iw YoK TS. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/league-union-group-arrives.html | League Union Group Arrives. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/first-case-of-tampering-during-new-york-season-is-discovered-at.html | First Case of Tampering During New York Season Is Discovered at Jamaica; STEWARDS ORDER JADAAN SCRATCHED | True | By Fred van Ness. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mrs-hm-alexander-tea-dance-hostess-she-entertains-at-the-larue-for.html | MRS. H.M. ALEXANDER TEA DANCE HOSTESS; She Entertains at the Larue for Committee Members of Lace Ball to Be Held Friday. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/commodity-dollar-asked-in-bank-bill-buying-and-sale-of-gold-to-keep.html | COMMODITY DOLLAR ASKED IN BANK BILL; Buying and Sale of Gold to Keep Price Index Fixed Is Sought in House. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/housing-exhibit-is-opened.html | Housing Exhibit Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mooney-plea-upheld-by-california-house-it-refuses-to-reconsider.html | MOONEY PLEA UPHELD BY CALIFORNIA HOUSE; It Refuses to Reconsider Last Week's Vote -- Merriam Takes Matter for Study. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/graves-urges-manufacturers-sales-levy-and-a-fundamental-revision-of.html | Graves Urges Manufacturers' Sales Levy And a Fundamental Revision of All Taxes | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/not-us-realty-company.html | Not U.S. Realty Company. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/brazil-asked-to-aid-peace.html | Brazil Asked to Aid Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/hunt-t-waqstaff-weds-mrs-itlears-t-ceremony-is-held-in-tuxedo-home.html | HUNT T. WAQSTAFF WEDS MRS. ItlEARS t; Ceremony Is Held in Tuxedo Home of Bride's Mother, Mrs. Garrard Comly. | True | Special to TJE IW YO TS. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/illinois-public-service.html | Illinois Public Service. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/reshevsky-scores-and-retains-lead-beats-miss-menchik-in-sixth-round.html | RESHEVSKY SCORES AND RETAINS LEAD; Beats Miss Menchik in Sixth Round, While Capablanca Conquers Sergeant. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/life-begins-at-60-men-of-80-contend-achievement-ratio-then-is-70.html | LIFE BEGINS AT 60, MEN OF 80 CONTEND; ' Achievement Ratio' Then Is 70, Against 4 1/2 From 25 to 40, Octogenarians Hold. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/art-and-the-child.html | Art and the Child. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/queens-and-brooklyn-to-get-340000-flats.html | Queens and Brooklyn To Get $340,000 Flats | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/washington-to-get-direct-cables.html | Washington to Get Direct Cables. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/16000-police-here-on-guard-today-for-may-1-parades-valentine.html | 16,000 POLICE HERE ON GUARD TODAY FOR MAY 1 PARADES; Valentine Expects No Trouble -- Workers' Groups Predict Turn-Out of 185,000. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/books-that-go-to-sea.html | Books That Go to Sea. | True | ROBERT D. MERRILL | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/pilgrims-of-the-us-honor-king-george-join-with-british-branch-of.html | PILGRIMS OF THE U.S. HONOR KING GEORGE; Join With British Branch of the Society in Sending Him a Message of Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/education-study-planned-dr-butler-names-committee-on.html | EDUCATION STUDY PLANNED; Dr. Butler Names Committee on Teacher-Training Curricula. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/alumnae-to-give-play-todhunter-group-will-present-noel-cowards-hay.html | ALUMNAE TO GIVE PLAY.; Todhunter Group Will Present Noel Coward's 'Hay Fever.' | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/la-guardia-children-aid-fund.html | La Guardia Children Aid Fund. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/standard-oil-of-california.html | Standard Oil of California. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/ernesto-bosch-heads-new-argentina-bank-former-foreign-minister-will.html | ERNESTO BOSCH HEADS NEW ARGENTINA BANK; Former Foreign Minister Will Serve Seven Years -- Prebisch May Be Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/chicago-blanks-pirates-3-to-0-to-register-sixth-victory-in-last.html | Chicago Blanks Pirates, 3 to 0, to Register Sixth Victory in Last Seven Starts. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/coeds-at-penn-take-up-rowing-fifty-report-to-coach-callow-setting.html | CO-EDS AT PENN TAKE UP ROWING; Fifty Report to Coach Callow, Setting Precedent in the Institution's History. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/theodore-w-morris-new-york-attorney-succumbs-to-pneumonia-at-63.html | THEODORE W, MORRIS.; New York Attorney Succumbs to Pneumonia at 63, | True | Special to T llw YOaK TS, | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/reich-said-to-plan-166000ton-navy-bywater-british-expert-writes.html | REICH SAID TO PLAN 166,000-TON NAVY; Bywater, British Expert, Writes That Two 27,000-Ton Ships Will Be Included. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/whiskolo-certain-starter.html | Whiskolo Certain Starter. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mrs-john-l-stillweli.html | MRS. JOHN L, STILLWELI, | True | Special to TH Nv YORK Ts. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/newsprint-exports-off-in-march.html | Newsprint Exports Off in March. | True | By the Canadian Press. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/will-hough-arrested-playwrights-wife-in-chicago-accuses-him-of.html | WILL HOUGH ARRESTED.; Playwright's Wife In Chicago Accuses Him of Desertion. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/comintern-urges-may-day-strikes-calls-for-worldwide-action-for-high.html | COMINTERN URGES MAY DAY STRIKES; Calls for World-Wide Action for High Wages and Against 'Capitalist Exploitation.' | True | By Harold Denny. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/miss-alice-pullman-plans-her-marriage-two-sisters-to-attend-her.html | MISS ALICE PULLMAN PLANS HER MARRIAGE; Two Sisters to Attend Her June 7 at Wedding to George B. Longstreth 3d. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/daughter-to-mrs-a-s-hardin.html | Daughter to Mrs. A. S. Hardin. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/customs-receipts-rose-increase-for-nine-months-was-5743513-or-23.html | CUSTOMS RECEIPTS ROSE.; Increase for Nine Months Was $5,743,513, or 2.3% -- Down Here. | True | Special to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/bankers-magazine-sees-gains-made-favorable-developments-in-recent.html | BANKERS' MAGAZINE SEES GAINS MADE; Favorable Developments in Recent Weeks Outnumber Others, It Reports. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/general-elections-agreed-on-in-cuba-four-principal-parties-sign-for.html | GENERAL ELECTIONS AGREED ON IN CUBA; Four Principal Parties Sign Formula for Balloting to Be Held Nov. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/governor-extends-city-relief-taxes-dunnigan-act-authorizing-the.html | GOVERNOR EXTENDS CITY RELIEF TAXES; Dunnigan Act, Authorizing the Levies for 6 Months After Dec. 31, Is Signed. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/10000-see-infantry-review.html | 10,000 See Infantry Review. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/43-indicted-in-swindle-accused-of-defrauding-270000-persons-on.html | 43 INDICTED IN SWINDLE.; Accused of Defrauding 270,000 Persons on Drake Estate Scheme. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/1-killed-13-injured-in-queens-bus-crash-six-are-taken-to-hospital.html | 1 KILLED, 13 INJURED IN QUEENS BUS CRASH; Six Are Taken to Hospital After Collision Near Broad Channel. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/foreign-exchange-tuesday-april-30-1935.html | FOREIGN EXCHANGE; Tuesday, April 30, 1935. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/tigers-again-stop-the-browns-113-hornsby-shakes-up-lineup-but-in.html | TIGERS AGAIN STOP THE BROWNS, 11-3; Hornsby Shakes Up Line-Up, but in Vain, as Club Loses Its Eighth in a Row. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/to-close-last-woonsocket-mill.html | To Close Last Woonsocket Mill. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/operating-profit-shown-by-us-steel-corporations-12428449-before.html | OPERATING PROFIT SHOWN BY U.S. STEEL; Corporation's $12,428,449 Before Charges Second Largest for a Quarter Since 1931. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/miss-m-e-huffard-long-island-bride-virginia-girl-is-married-to.html | MISS M. E. HUFFARD LONG ISLAND BRIDE; Virginia Girl Is Married to Charles E. Treman Jr. in Plandome Home. | True | Special to TH NIW YOEK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/convicted-of-fraud-in-press-aid-fund-exbarker-who-collected-for.html | CONVICTED OF FRAUD IN 'PRESS' AID FUND; Ex-Barker Who Collected for 'Indigent Reporters' Faces Five Years in Prison. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/campaign-to-push-shoe-sales-urged-one-more-pair-for-each-person.html | CAMPAIGN TO PUSH SHOE SALES URGED; One More Pair for Each Person Would Bring Gain of 35%, Tanner Tells Meeting. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/plans-air-line-to-iceland-royal-dutch-company-prepares-for-link-in.html | PLANS AIR LINE TO ICELAND; Royal Dutch Company Prepares for Link in Lindbergh Route. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/financial-markets-stocks-settle-lower-but-volume-shows-little.html | FINANCIAL MARKETS; Stocks Settle Lower, but Volume Shows Little Change -- Government Bonds at New High Level. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/in-washington-experience-belies-prophecies-of-allsummer-congress.html | In Washington; Experience Belies Prophecies of All-Summer Congress. | True | By Arthur Krock. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/pair-in-relief-jobs-earned-99-a-week-wife-in-a-privileged-class.html | PAIR IN RELIEF JOBS EARNED $99 A WEEK; Wife, in a 'Privileged Class,' Barred Any Two Members of Other Families From Aid. | True | | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/sees-bar-to-stabilization-sayre-of-state-department-says-trade-must.html | SEES BAR TO STABILIZATION.; Sayre of State Department Says Trade Must Rise First. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/utah-copper-missabe-rail-reject-sec-registration.html | Utah Copper, Missabe Rail Reject SEC Registration | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/watkins-atkinson.html | Watkins -- Atkinson. | True | Special to lw No TI, | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/armand-p-daire.html | ARMAND P. DAIRE, | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/scientific-twins-noisy-on-the-radio-find-xylophone-and-drum-and.html | SCIENTIFIC TWINS NOISY ON THE RADIO; Find Xylophone and Drum and Almost Drown Out Their Mother's Interview. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/realty-tax-brings-cash-in-a-deluge-payments-before-deadline-of.html | REALTY TAX BRINGS CASH IN A DELUGE; Payments Before Deadline of First Half of Year Exceed Figure of Year Ago. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/baby-boy-swallows-rubber-ball-and-dies-doctor-and-police-unable-to.html | BABY BOY SWALLOWS RUBBER BALL AND DIES; Doctor and Police Unable to Save Child of a Jobless Brooklyn Family. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/fujimura-estate-here-not-taxable-state-finds-importers-assets-of.html | FUJIMURA ESTATE HERE NOT TAXABLE; State Finds Importer's Assets of $538,133 Wiped Out by Claims of $554,937. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/clarkjoy.html | Clark-Joy. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/recovery-in-automobiles.html | Recovery in Automobiles. | True | W.A. M'DERMID | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/to-meet-for-day-nursery.html | To Meet for Day Nursery. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/macy-may-refund-bamberger-issue-ps-straus-says-directors-have.html | MACY MAY REFUND BAMBERGER ISSUE; P.S Straus Says Directors Have Discussed Steps for Newark Unit. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/dust-deaths-at-20-new-storm-rolls-20-other-persons-are-rushed-to.html | DUST DEATHS AT 20; NEW STORM ROLLS; 20 Other Persons Are Rushed to Hospitals in Colorado During Worst Blow Thus Far. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/german-tourists-here-on-20-spree-each-gets-4-a-day-to-spend-on.html | GERMAN TOURISTS HERE ON $20 SPREE; Each Gets $4 a Day to Spend on Souvenirs and 'Some American Drinks.' | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/sigrid-norman-married-scarsdale-girl-bride-of-lieut-ra-theobald-jr.html | SIGRID NORMAN MARRIED.; Scarsdale Girl Bride of Lieut. R.A. Theobald Jr., U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mexico-confident-of-silver-control-quick-steps-to-retire-its-metal.html | MEXICO CONFIDENT OF SILVER CONTROL.; Quick Steps to Retire Its Metal Money for Notes Leaves Nation Serene, Says Bassols. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/scottsboro-pardons-asked-by-leibowitz-lawyer-calls-on-alabama.html | SCOTTSBORO PARDONS ASKED BY LEIBOWITZ; Lawyer Calls on Alabama Governor to Free Negroes -- Charges 'Bolshevist' Propaganda. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/irked-father-gives-girls-to-relief-aides-leaves-two-babies-in.html | IRKED FATHER 'GIVES' GIRLS TO RELIEF AIDES; Leaves Two Babies in Welfare Office When Demand for More Food Money is Denied. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/action-pleases-canada-roosevelt-stand-is-held-to-meet-public.html | ACTION PLEASES CANADA.; Roosevelt Stand Is Held to Meet Public Opinion. | True | Special to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/may-day-parades-use-of-business-section-of-fifth-avenue-limited.html | MAY DAY PARADES.; Use of Business Section of Fifth Avenue Limited Since 1933. | True | PHILIP LE BOUTILLIER. Chairman Midtown Committee the Fifth Avenue Association, Inc. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/dyers-push-strike-aftter-truce-fails-each-side-accuses-the-other-of.html | DYERS PUSH STRIKE AFTEER TRUCE FAILS; Each Side Accuses the Other of Rejecting Settlement Drafted at City Hall. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/yorkville-dances-end-their-season-mrs-a-mansfield-patterson-among.html | YORKVILLE DANCES END THEIR SEASON; Mrs. A. Mansfield Patterson Among Those Entertaining at Dinner Before Event. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/to-defend-reich-arming-friends-of-new-germany-will-meet-in.html | TO DEFEND REICH ARMING.; Friends of New Germany Will Meet in Hippodrome Tomorrow. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/shoe-manufacturers-meet.html | Shoe Manufacturers Meet. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/ask-increase-in-hours-manufacturers-tell-richberg-only-this-will.html | ASK INCREASE IN HOURS.; Manufacturers Tell Richberg Only This Will Add to Pay. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/seven-are-indicted-in-sugar-conspiracy-five-persons-and-2-companies.html | SEVEN ARE INDICTED IN SUGAR CONSPIRACY; Five Persons and 2 Companies Accused of Supplying Illicit Whisky-Makers. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/dr-horace-g-padget.html | DR. HORACE G. PADGET, | True | Special to TJ NEW NORX TZEB. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/roger-clarke.html | Roger Clarke. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/railroad-expenses-jumped-last-year-600224000-was-put-out-for.html | RAILROAD EXPENSES JUMPED LAST YEAR; $600,224,000 Was Put Out for Material, Fuel and Supplies, Against $465,850,000 in '33. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/hauptmann-jurors-are-writing-a-book-each-to-give-trial-impressions.html | HAUPTMANN JURORS ARE WRITING A BOOK; Each to Give Trial Impressions in Chapter -- Slayer Fails to Limit Sale of Transcript. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/clark-of-dodgers-downs-giants125-wins-third-straight-as-the.html | CLARK OF DODGERS DOWNS GIANTS,12-5; Wins Third Straight as the Terrymen Are Crushed Before 17,000 in Brooklyn. | True | By Roscoe McGowen. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/maryland-routs-duke-triumphs-12-to-4-in-southern-conference.html | MARYLAND ROUTS DUKE.; Triumphs, 12 to 4, in Southern Conference Baseball Game. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/quits-westchester-abc-board.html | Quits Westchester ABC Board. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/increase-philippine-sugar-quota.html | Increase Philippine Sugar Quota. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/fuller-onthank.html | Fuller -- Onthank. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/french-market-steady.html | French Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/l-a-child-to-mrs-r-u-redpath-jr.html | L A Child to Mrs. R. U. Redpath Jr. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/rail-security-status-continued-by-lehman-he-signs-bill-extending.html | RAIL SECURITY STATUS CONTINUED BY LEHMAN; He Signs Bill Extending Till 1936 Legal Investment Basis for Savings Banks. | True | Special to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/upholds-francs-value-french-finance-minister-says-he-is-firm-for.html | UPHOLDS FRANC'S VALUE.; French Finance Minister Says He Is Firm for Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/perlman-is-named-to-bench-by-mayor-exrepresentative-takes-place-of.html | PERLMAN IS NAMED TO BENCH BY MAYOR; Ex-Representative Takes Place of Magistrate Greenspan -- Aurelio Is Reappointed. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/wife-abusive-of-hitler-so-german-gets-divorce.html | Wife Abusive of Hitler, So German Gets Divorce | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/drdavid-b-coron-t-eduiator-7i-deadi-superintendent-of-schools-in.html | DR.DAVID B. CORSON, t EDU(IATOR, 7i, DEADI; Superintendent. of Schools in Newark From 1918 to 1927. 'Had Suffered Stroke. | True | IBpeclal to T lsw YORX Trigs. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/dr-reuben-h-irish-tuberculosis-specialist-dies-while-at-work-in-a.html | DR. REUBEN H, IRISH; Tuberculosis Specialist Dies While at Work in a Troy School. | True | Special to TE NW YORi TS. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/queens-park-beats-rangers.html | Queen's Park Beats Rangers. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/group-offers-plan-for-southern-gas-committee-will-submit-scheme-for.html | GROUP OFFERS PLAN FOR SOUTHERN GAS; Committee Will Submit Scheme for Company in Receivership Since Oct. 1, 1931. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/marriages-fewer-this-year.html | Marriages Fewer This Year. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/yugoslav-nominees-reported-arrested-150-said-to-be-interned-pending.html | YUGOSLAV NOMINEES REPORTED ARRESTED; 150 Said to Be Interned Pending Election Sunday -- One Slain, 50 Hurt in Serajevo Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/news-of-the-stage-reprise-and-aristocrats-opening-this-evening.html | NEWS OF THE STAGE; ' Reprise' and 'Aristocrats' Opening This Evening -- Casting Notes -- Mr. Gaige Buys Another Play. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/troops-make-runway-to-aid-miss-earhart-she-delays-takeoff-of-mexico.html | TROOPS MAKE RUNWAY TO AID MISS EARHART; She Delays Take-Off of Mexico New York Hop Another Day Because of Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/camalani-held-in-boston.html | Camalani Held in Boston. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/roosevelt-stand-on-policies-asked-forney-johnston-urges-chamber-to.html | ROOSEVELT STAND ON POLICIES ASKED; Forney Johnston Urges Chamber to Seek Clarification of President's Objectives. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/envoy-to-chile-quits-hal-sevier-who-has-been-iii-for-a-year-is-on.html | ENVOY TO CHILE QUITS.; Hal Sevier, Who Has Been III for a Year, Is on His Way Home. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/roosevelt-scores-house-committee-on-border-air-base-he-repudiates.html | ROOSEVELT SCORES HOUSE COMMITTEE ON BORDER AIR BASE; He Repudiates Views of Army Generals as Contrary to Government Policies. | True | Special to THE NEW YORK TIMES. FRANKLIN D. ROOSEVELT. GEORGE H. DERN, Secretary of War. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/soviet-may-get-estate-likely-to-take-brothers-onethird-share-of.html | SOVIET MAY GET ESTATE.; Likely to Take Brother's One-third Share of Matchabelli Fortune. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/employment-gain-slight-march-and-april-upturn-found-disappointing.html | EMPLOYMENT GAIN SLIGHT.; March and April Upturn Found Disappointing by A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/cornelius-mgmonagle.html | CORNELIUS MGMONAGLE. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/gov-earle-suspends-boxing-chairman-johnstown-mayor-is-disciplined.html | GOV. EARLE SUSPENDS BOXING CHAIRMAN; Johnstown Mayor Is Disciplined for 'Unwarranted' Attacks Upon Newspaper Men. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/leonard-swain-ames.html | LEONARD SWAIN AMES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mortgage-approved-for-boston-edison-company-expects-to-put-out-at.html | MORTGAGE APPROVED FOR BOSTON EDISON; Company Expects to Put Out at Par 30-Year 3 1/2s for Refunding $55,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/six-in-midtown-shop-held-up-in-rush-hour-four-thugs-get-340-and.html | SIX IN MIDTOWN SHOP HELD UP IN RUSH HOUR; Four Thugs Get $340 and Gems Near Bryant Park and Flee in Street Throngs. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/columbia-loses-barabas-outfielder-will-undergo-operation-on-injured.html | COLUMBIA LOSES BARABAS.; Outfielder Will Undergo Operation on Injured Knee Today. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/sports-of-the-times-no-card-playing-allowed.html | Sports of the Times; No Card Playing Allowed. | True | Reg. U.S. Pat. Off. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/i-q-a-gillmore-jr-marries-mrs-lea-ceremony-at-1-east-77th-street.html | i Q. A. GILLMORE JR. MARRIES MRS. LEA !; Ceremony at 1 East 77th Street Performed by ghe Rev. Dr. i George A. Buttrick. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/millens-win-new-reprieve.html | Millens Win New Reprieve. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/morris-high-tops-washington-3-to-0-jacobson-allows-losers-only.html | MORRIS HIGH TOPS WASHINGTON, 3 TO 0; Jacobson Allows Losers Only Three Hits -- Monroe Downs Commerce by 8 to 2. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/major-ezra-davis-official-at-army-quartermaster-school-in.html | MAJOR EZRA DAVIS.; Official at Army Quartermaster School In Philadelphia. | True | SpeCial to T NIW YORK lgB. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/baltimore-victor-17-to-5-ends-home-stand-with-record-of-ten-games.html | BALTIMORE VICTOR, 17 TO 5; Ends Home Stand With Record of Ten Games Won and Six Lost. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/ess-ruth-baldwlh-i-engag-to-y-x-daughter-of-mrs-warren-m-drew-to-be.html | !ESS RUTH BALDWIH I ENGAG TO Y[ x,; Daughter of Mrs. Warren M. Drew to Be Wed This Month to Ensign J. J. McCormick. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/2-posts-suspended-in-legion-picketing-136-members-disciplined-for.html | 2 POSTS SUSPENDED IN LEGION PICKETING; 136 Members Disciplined for Demonstrations of Theatre Employes in Brooklyn. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/increases-silver-output.html | Increases Silver Output. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/alleghanys-loan-for-48260000-due-van-sweringens-make-proposal-to.html | ALLEGHANY'S LOAN FOR $48,260,000 DUE; Van Sweringens Make Proposal to Banking Group Headed by Morgan on Maturity. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/japan-opens-line-to-jamaica.html | Japan Opens Line to Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/loses-ball-bond-license.html | Loses Ball Bond License. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/reds-seized-in-budapest.html | Reds Seized in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/to-exhibit-antiques-westchester-historical-society-to-show-erie.html | TO EXHIBIT ANTIQUES.; Westchester Historical Society to Show Erie Canal Boat Chairs. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/treasury-makes-a-refunding-record-gets-all-but-636000000-of-first.html | Treasury Makes a Refunding Record; Gets All but $636,000,000 of First Libertys | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/viscount-moore-arrives.html | Viscount Moore Arrives. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/state-sells-notes-at-38-low-record-40000000-issue-to-run-for-ten.html | STATE SELLS NOTES AT 3/8, LOW RECORD; $40,000,000 Issue to Run for Ten Months Allotted to 63 Banking Institutions. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/j-johnny-walker-dies-trained-swimmers-prepared-many-for-the.html | J JOHNNY WALKER DIES; TRAINED SWIMMERS; Prepared Many for the Canadian Distance Events at Toronto -- George Young a Pupil. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/yankees-rally-in-ninth-to-conquer-senators-98-dickey-gets-4-hits-in.html | Yankees Rally in Ninth To Conquer Senators, 9-8; Dickey Gets 4 Hits, Including a Homer, His Last One Deciding Gale-Swept Struggle -- Lazzeri Also Delivers Circuit Blow. | True | By James P. Dawson. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/film-club-fetes-circus-stars.html | Film Club Fetes Circus Stars. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/an-appeal-by-industry.html | AN APPEAL BY INDUSTRY. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/horrors-for-children-broadcasts-blamed-for-emphasizing-murder.html | HORRORS FOR CHILDREN.; Broadcasts Blamed for Emphasizing Murder Themes. | True | LUDMILA JAFFE | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/foreign-oil-companies-to-quit-manchukuo-force-new-monopoly-to-face.html | Foreign Oil Companies to Quit Manchukuo; Force New Monopoly to Face a Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/aaa-price-control-favored-in-report-house-committee-backs-rule-over.html | AAA PRICE CONTROL FAVORED IN REPORT; House Committee Backs Rule Over Production by 'Ever-Normal Granary' Plan. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/insulls-bond-cut-to-10000.html | Insull's Bond Cut to $10,000. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/gray-cloth-trading-quiet.html | Gray Cloth Trading Quiet. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/denies-forcing-down-german.html | Denies Forcing Down German. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/princeton-varsity-wins-turns-back-freshmen-5-to-0-in-annual.html | PRINCETON VARSITY WINS.; Turns Back Freshmen, 5 to 0, in Annual Baseball Game. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/frederick-dahl-consulting-chemist-to-maltbie-chemical-company.html | FREDERICK DAHL.; ! Consulting Chemist to Maltbie Chemical Company. | True | EpecJa! [o THE /EW YORK TIMEg. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/chile-denies-sale-of-arms.html | Chile Denies Sale of Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/new-gobel-committee-formed.html | New Gobel Committee Formed. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/deutsch-asks-war-on-foreign-isms-militancy-is-needed-to-check-them.html | DEUTSCH ASKS WAR ON FOREIGN 'ISMS; Militancy Is Needed to Check Them, He Tells Celebrants of Inauguration of 1789. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/massachusetts-historians.html | Massachusetts Historians. | True | CARL A. RICHMOND | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/girl-6-found-slain-in-astoria-cellar-body-thrown-down-dumbwaiter.html | GIRL, 6, FOUND SLAIN IN ASTORIA CELLAR; Body Thrown Down Dumbwaiter Shaft After Attack -- Suspect, 39, Found Quickly. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/turffield-club-elects-president-bull-and-other-officers-renamed-as.html | TURF-FIELD CLUB ELECTS.; President Bull and Other Officers Renamed as Governors Meet. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/leroy-fairman-advertising-executive-at-one-time-was-newspaper.html | LEROY FAIRMAN.; Advertising Executive at One Time Was Newspaper Reporter. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/sloan-answers-aaa-chief-general-motors-head-says-price-sells-autos.html | SLOAN ANSWERS AAA CHIEF; General Motors Head Says Price Sells Autos and Cotton. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/to-study-garment-hour-issue.html | To Study Garment Hour Issue. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/tenday-roundup-of-hobbies-ready-weird-outlay-of-avocations.html | TEN-DAY ROUND-UP OF HOBBIES READY; Weird Outlay of Avocations Collected for Leisure League Show, Opening Tonight. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/95-of-new-yorkers-here-needlessly-dr-bryson-says-only-5-are.html | 95% OF NEW YORKERS HERE 'NEEDLESSLY'; Dr. Bryson Says Only 5% Are Justified in Making Their Homes in This City. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/to-mark-inness-anniversary.html | To Mark Inness Anniversary. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/british-hail-polo-visit.html | British Hail Polo Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/japan-to-try-7-in-plot-youths-are-accused-of-having-planned-to.html | JAPAN TO TRY 7 IN PLOT.; Youths Are Accused of Having Planned to Assassinate Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/finke-moore.html | Finke -- Moore. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/hunter-dean-halts-pacifist-meeting-with-two-detectives-she-disbands.html | HUNTER DEAN HALTS PACIFIST MEETING; With Two Detectives, She Disbands 65 in College Council for Failing to Ask Permission. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/trade-deal-begun-with-paris-by-hull-united-states-and-france-agree.html | TRADE DEAL BEGUN WITH PARIS BY HULL; United States and France Agree to Negotiations for Reciprocal Tariff Pact. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/bickering-thugs-get-10000-gems-two-rob-madison-av-shop-after-a.html | BICKERING THUGS GET $10,000 GEMS; Two Rob Madison Av. Shop After a Parley on Whether Owner Should Raise Hands. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/w-and-l-on-top-75-fourrun-rally-in-seventh-beats-the-virginia-nine.html | W. AND L. ON TOP, 7-5.; Four-Run Rally in Seventh Beats the Virginia Nine. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/gay-rainbow-ball-attracts-society-several-hundred-at-benefit-in.html | GAY RAINBOW BALL ATTRACTS SOCIETY; Several Hundred at Benefit in Cloisters of RCA Building, Rockefeller Center. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/shepard-hurst.html | Shepard -- Hurst. | True | Special to THE 1RW YOR TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/nancy-gunningham-bride-in-stamford-she-and-john-nickerson-3d-wed-by.html | NANCY GUNNINGHAM BRIDE IN STAMFORD; She and John Nickerson 3d Wed by Her Father, Rector of St. John's Church. | True | pecîal to T 1wltw YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/new-driving-permits-will-be-ready-today-license-renewals-for.html | NEW DRIVING PERMITS WILL BE READY TODAY; License Renewals for Private Operators and Chauffeurs to Begin in All Boroughs. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/child-health-day.html | CHILD HEALTH DAY. | True | | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/autograph-export-banned-by-france-embargo-put-on-signatures-of.html | AUTOGRAPH EXPORT BANNED BY FRANCE; Embargo Put on Signatures of Aviators Acquired by New York Dealer. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/curbs-on-lawyers-signed-by-lehman-he-approves-bill-punishing.html | CURBS ON LAWYERS SIGNED BY LEHMAN; He Approves Bill Punishing Ambulance Chasers, Including Insurance Company Men. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/liu-conquers-wagner-triumphs-by-20-to-10-for-ninth-straight.html | L.I.U. CONQUERS WAGNER.; Triumphs by 20 to 10 for Ninth Straight Baseball Victory. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/rotc-hears-plea-for-large-reserve-military-leaders-tell-rally-peace.html | R.O.T.C. HEARS PLEA FOR LARGE RESERVE; Military Leaders Tell Rally Peace Can Be Assured by a Strong Defense. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/manhattan-cubs-prevail-tally-11-runs-in-sixth-to-rout-bushwick-high.html | MANHATTAN CUBS PREVAIL.; Tally 11 Runs in Sixth to Rout Bushwick High Nine, 15 to 1. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/philadelphia-bond-clubs-outing.html | Philadelphia Bond Club's Outing. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/lawyer-doubles-in-cafeteria-job-gets-a-client-as-he-overhears.html | LAWYER DOUBLES IN CAFETERIA JOB; Gets a Client as He Overhears Conversation of Three Men While He Serves Food. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/wry.html | Wry. | True | L.N. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/benefit-for-charity-card-party-at-plaza-today-for-silver-cross.html | BENEFIT FOR CHARITY.; Card Party at Plaza Today for Silver Cross Nursery. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/schwabs-wed-52-years-leave-city-on-anniversary-today-for-summer.html | SCHWABS WED 52 YEARS.; Leave City on Anniversary Today for Summer Home. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/fox-chain-offers-will-close-today-court-announces-it-will-refuse-to.html | FOX CHAIN OFFERS WILL CLOSE TODAY; Court Announces It Will Refuse to Receive Cash Bids After Hearings End. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/stocks-in-london-paris-and-berlin-aircraft-and-oil-shares-active-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Aircraft and Oil Shares Active on the English Exchange -- British Funds Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/rutgers-invited-to-regatta.html | Rutgers Invited to Regatta. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/james-e-joyce.html | JAMES E. JOYCE. | True | pecial to TEE NEW YORK TrES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/comedy-of-character-in-em-delafields-to-see-ourselves-if-a-body-a.html | Comedy of Character in E.M. Delafield's 'To See Ourselves' -- 'If a Body,' a Mystery Drama. | True | By Brooks Atkinson. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/helium-found-aid-to-asthma-victims-dr-barach-of-columbia-tells.html | HELIUM FOUND AID TO ASTHMA VICTIMS; Dr. Barach of Columbia Tells American College of Benefits When Adrenalin Failed. | True | By William L. Laurence. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/barker-promises-mortgage-safety-head-of-new-commission-tells-realty.html | BARKER PROMISES MORTGAGE SAFETY; Head of New Commission Tells Realty Men Interests of All Will Be Protected. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/missouri-goes-off-the-rolls.html | Missouri Goes Off the Rolls. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/jamaica-plans-gift-to-duchess.html | Jamaica Plans Gift to Duchess. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/cotton-is-narrow-in-waiting-market-operations-slackened-with-finish.html | COTTON IS NARROW IN WAITING MARKET; Operations Slackened, With Finish One Point Higher to One Point Lower. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/adults-playground-to-be-opened-today-another-brooklyn-centre-for.html | ADULTS' PLAYGROUND TO BE OPENED TODAY; Another Brooklyn Centre for Children Also Ready -- Schools Prepare to Mark Arbor Day. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/new-method-of-deciding-fights-made-law-by-lehmans-signature-referee.html | New Method of Deciding Fights Made Law by Lehman's Signature; Referee Will Cast Ballot With Judges Under Provisions of Mangano Measure -- Loughran Returns From South America, Seeking Bout for Championship With Baer. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/utility-issue-sold-by-bid-4000000-androscoggin-electric-4-14-bonds.html | UTILITY ISSUE SOLD BY BID; $4,000,000 Androscoggin Electric 4 1/4 Bonds Bring 99.32. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/sedalia-singers-stir-town-hall-audience-mrs-james-roosevelt-head-of.html | SEDALIA SINGERS STIR TOWN HALL AUDIENCE; Mrs. James Roosevelt Head of Group Sponsoring Program of Spirituals. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/new-polish-liner-to-be-tourist-ship-the-pilsudski-called-first.html | NEW POLISH LINER TO BE TOURIST SHIP; The Pilsudski Called First Vessel of Kind With Best Quarters in That Class. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/meyer-big-holder-in-central-aguirre-vice-presidents-shares-number.html | MEYER BIG HOLDER IN CENTRAL AGUIRRE; Vice President's Shares Number 37,227, With 2,520 by C.F. Adams as Trustee. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/dress-official-honored-sl-hoffman-new-head-of-group-given.html | DRESS OFFICIAL HONORED.; S.L. Hoffman, New Head of Group, Given Testimonial Dinner. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/9-pm-curfew-revived-to-end-petty-thefts.html | 9 P.M. Curfew Revived To End Petty Thefts. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/untermyer-chides-league-on-hitler-insists-international-boycott.html | UNTERMYER CHIDES LEAGUE ON HITLER; Insists International Boycott Would Smash Regime That Threatens Peace. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/riis-house-benefit-to-be-held-tonight-many-reservations-are-made.html | RIIS HOUSE BENEFIT TO BE HELD TONIGHT; Many Reservations Are Made for Madeira May Day Party at the Stockholm. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/new-auto-clashes-bring-move-by-us-mcgrady-is-sent-to-midwest-as.html | NEW AUTO CLASHES BRING MOVE BY U.S.; McGrady Is Sent to Midwest as Cincinnati Sympathy Strike Is Called. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/preseason-bathing-starts-at-jones-beach-on-may-12.html | Pre-Season Bathing Starts At Jones Beach on May 12 | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/veterans-job-bill-vetoed-by-lehman-he-opposes-letting-them-retain.html | VETERANS' JOB BILL VETOED BY LEHMAN; He Opposes Letting Them Retain State Posts Over Long-Time Employees. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/mrs-edison-in-georgia-inventors-widow-to-visit-synthetic-rubber.html | MRS. EDISON IN GEORGIA.; Inventor's Widow to Visit Synthetic Rubber Plant at Savannah. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/marriage-now-a-problem.html | Marriage Now a Problem. | True | KERMIT HEYWOOD | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/paris-turns-back-soviet-pact-again-cabinet-insists-on-further.html | PARIS TURNS BACK SOVIET PACT AGAIN; Cabinet Insists on Further Changes to Avoid Conflict With Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/grains-erratic-may-is-liquidated-spreading-and-backspreading-active.html | GRAINS ERRATIC; MAY IS LIQUIDATED; Spreading and Back-Spreading Active -- Figures Due Today on Open Interest. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/markup-extended-for-cigarettes-nra-also-amends-rates-to-allow-a.html | MARK-UP EXTENDED FOR CIGARETTES; NRA Also Amends Rates to Allow a Large Margin to the Subjobbers. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/alomonwalsh.html | SalomonWalsh. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/ferryboats-crash-in-fog-over-harbor-children-on-army-boat-are.html | FERRYBOATS CRASH IN FOG OVER HARBOR; Children on Army Boat Are Frightened, but No One Is Hurt in Collision. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/heads-lutheran-group-rev-sa-davendan-elected-by-new-jersey.html | HEADS LUTHERAN GROUP.; Rev. S.A. Davendan Elected by New Jersey Conference. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/german-prices-decline.html | German Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/shifts-in-firms-on-stock-exchange-7-partners-of-dissolved-mcclure.html | SHIFTS IN FIRMS ON STOCK EXCHANGE; 7 Partners of Dissolved McClure, Jones & Co. Join J.R. Williston & Co. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/freed-in-hotel-shooting.html | Freed in Hotel Shooting. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/march-freberick-chase-vioe-president-of-commercial-solvents-company.html | MARCH FREBERICK CHASE.; Vioe President of Commercial Solvents Company Here. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/republicans-drive-begins-in-boston-roosevelt-regime-flayed-at-first.html | REPUBLICANS DRIVE BEGINS IN BOSTON; Roosevelt Regime Flayed at First Regional Conference for 1936 Campaign. | True | By Charles R. Michael. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/heroes-in-sea-rescue-receive-medals-here-captain-and-8-of-crew-of.html | HEROES IN SEA RESCUE RECEIVE MEDALS HERE; Captain and 8 of Crew of Jean Jadot Honored at Ceremony of Life-Saving Group. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/considers-middle-west-plan.html | Considers Middle West Plan. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/horton-smith-victim-in-golf-club-holdup-five-bandits-interrupt-his.html | HORTON SMITH VICTIM IN GOLF CLUB HOLD-UP; Five Bandits Interrupt His Talk at Westward Ho in Chicago Suburb, Get $786. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/methodists-study-3faction-merger-new-plan-to-include-methodist.html | METHODISTS STUDY 3-FACTION MERGER; New Plan to Include Methodist Protestant Church for First Time Soon to Be Drawn. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/protection-for-all-mr-rosewaters-views-on-extent-of-insurance.html | PROTECTION FOR ALL.; Mr. Rosewater's Views on Extent of Insurance Coverage. | True | VICTOR ROSEWATER | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/ccc-gets-millions-to-buy-materials-outlay-for-clothing-alone-will.html | CCC GETS MILLIONS TO BUY MATERIALS; Outlay for Clothing Alone Will Be $40,000,000 Out of New $190,000,000 Alloted. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/commodity-markets-most-staples-steady-with-trading-at-low-level.html | COMMODITY MARKETS.; Most Staples Steady With Trading at Low Level -- Sugar Off Slightly -- Cash List Mixed. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/13-federal-bonds-sell-at-new-highs-sharp-advance-reflects-success.html | 13 FEDERAL BONDS SELL AT NEW HIGHS; Sharp Advance Reflects Success of the Conversion of the First Liberty Loan. | True | | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/president-chides-laggard-senators-roosevelt-in-conference-warns-of.html | PRESIDENT CHIDES LAGGARD SENATORS; Roosevelt in Conference Warns of Summer Session if Slow Pace Continues. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/furs-ease-at-montreal-marten-pelts-20-off-lead-drop-77-of-offerings.html | FURS EASE AT MONTREAL.; Marten Pelts, 20% Off, Lead Drop -- 77% of Offerings Auctioned. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/american-gas-ruling-deferred.html | American Gas Ruling Deferred. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/derby-odds-are-revised-mrs-jeffordss-commonwealth-is-now-quoted-at.html | DERBY ODDS ARE REVISED.; Mrs. Jefford's Commonwealth Is Now Quoted at 5 to 1. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/chinese-reds-retreating-but-french-troops-stand-guard-on-the.html | CHINESE REDS RETREATING; But French Troops Stand Guard on the Borders of Indo-China. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/may-day.html | MAY DAY. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/article-8-no-title-building-at-52d-st-and-west-side-flat-auctioned.html | Article 8 -- No Title; Building at 52d St. and West Side Flat Auctioned to Metropolitan Life. | True | FIFTH AV. CORNER SOLD FOR $1,200,000 | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/jj-byrne-reports-business-improved-new-vice-president-of-traffic-of.html | J.J. BYRNE REPORTS BUSINESS IMPROVED; New Vice President of Traffic of the Lackawanna Points to Rise in Carloadings. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/bermudans-take-sixmeter-trophy-trail-us-yachts-in-final-race-but.html | BERMUDANS TAKE SIX-METER TROPHY; Trail U.S. Yachts in Final Race, but Win Series on Points, 22 1/4-20 1/4. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/roosevelt-fails-of-nra-solution-conference-at-white-house-is-futile.html | ROOSEVELT FAILS OF NRA SOLUTION; Conference at White House Is Futile and Clark Says His 9-Month Plan Will Win. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/austria-will-free-socialists-today-135-including-8-republican.html | AUSTRIA WILL FREE SOCIALISTS TODAY; 135, Including 8 Republican Defense Corps Leaders, Are to Benefit by Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/phil-schier-71-yearold-philanthropist-and-manufacturer-of-kansas-it.html | PHIL SCHIER. 71; -Year-Old Philanthropist and Manufacturer of Kansas (;it),, | True | Specfa! to TBE NW YORIC TES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/nicaraguan-road-fixed-route-of-panamerican-highway-section.html | NICARAGUAN ROAD FIXED.; Route of Pan-American Highway Section Tentatively Located. | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/gov-green-urges-pwa-textile-loans-surprises-cabinet-members-by.html | GOV. GREEN URGES PWA TEXTILE LOANS; Surprises Cabinet Members by Holding Tax Not Solely to Blame for Ills. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/sues-over-german-steel-notes.html | Sues Over German Steel Notes. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/chaliapin-still-has-a-fever.html | Chaliapin Still Has a Fever. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/nyu-alumni-dine-tomorrow.html | N.Y.U. Alumni Dine Tomorrow. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/us-open-qualifying-places-increased-to-162-1127-on-entry-list-for.html | U.S. Open Qualifying Places Increased to 162; 1,127 ON ENTRY LIST FOR NATIONAL OPEN | True | By Lincoln A. Werden. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/newark-airport-row-taken-to-roosevelt-ellenstein-asks-him-to-have.html | NEWARK AIRPORT ROW TAKEN TO ROOSEVELT; Ellenstein Asks Him to Have Congress Committee Study Merits of Rival Fields. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/penn-state-victor-111-rugh-allows-three-hits-to-help-rout-lebanon.html | PENN STATE VICTOR, 11-1.; Rugh Allows Three Hits to Help Rout Lebanon Valley. | True | Special to THE NEW YORK TIMES. | C1B 260137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/four-saved-from-river-athletes-drift-half-mile-in-the-harlem-with.html | FOUR SAVED FROM RIVER.; Athletes Drift Half Mile in the Harlem With Capsized Canoe. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/yale-varsity-revamped.html | Yale Varsity Revamped. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/greenwich-banker-acquitted.html | Greenwich Banker Acquitted. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/new-haven-tied-up-by-freight-wreck-10000-on-commuters-trains.html | NEW HAVEN TIED UP BY FREIGHT WRECK; 10,000 on Commuters' Trains Delayed by a Derailment at Stamford. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/fifth-av-bus-co-rents-garage.html | Fifth Av. Bus Co. Rents Garage. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/late-rush-for-milk-licenses.html | Late Rush for Milk Licenses. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/many-firms-ready-for-new-locations-moving-day-list-of-leases-by.html | MANY FIRMS READY FOR NEW LOCATIONS; Moving Day List of Leases by Wholesalers and Retailers Is a Long One. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/rejuvenation.html | REJUVENATION. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/money-and-credit-tuesday-aprl-30-1935.html | MONEY AND CREDIT; Tuesday, April! 30, 1935. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/rare-pitcher-brings-290-staffordshire-platter-goes-for-200-at.html | RARE PITCHER BRINGS $290; Staffordshire Platter Goes for $200 at Lowndes Auction. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/moscow-angry-as-theatre-ejects-russians-and-gives-100-seats-they.html | Moscow Angry as Theatre Ejects Russians And Gives 100 Seats They Bought to Envoys | True | Special Cable to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/oddlot-dealer-exempt-sec-ruling-removes-barrier-to-brokerage.html | ODD-LOT DEALER EXEMPT.; SEC Ruling Removes Barrier to Brokerage Business. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/store-failures-increase-decline-in-manufacturing-division-shown-in.html | STORE FAILURES INCREASE; Decline In Manufacturing Division Shown in Dun's Report. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/book-notes.html | BOOK NOTES | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/denis-johnston-arrives-irish-playwright-to-witness-his-play-at.html | DENIS JOHNSTON ARRIVES.; Irish Playwright to Witness His Play at Amherst College. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/thief-found-asleep-after-robbing-house-caught-taking-nap-on-living.html | THIEF FOUND ASLEEP AFTER ROBBING HOUSE; Caught Taking Nap on Living Room Couch With Loot Beside Him in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/daily-oil-output-off-28900-barrels-average-last-week-of-2561400.html | DAILY OIL OUTPUT OFF 28,900 BARRELS; Average Last Week of 2,561,400 Exceeded Federal Quota by 34,100. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/19371800-issue-by-credit-concern-commercial-company-offers-also-to.html | $19,371,800 ISSUE BY CREDIT CONCERN; Commercial Company Offers Also to Exchange Big Blocks of Stock. | True | | C1B 260137 |
| 1935-05-01 | 1935-05-01 | https://www.nytimes.com/1935/05/01/archives/british-ministers-split-on-germany-convening-today-they-are-in.html | BRITISH MINISTERS SPLIT ON GERMANY; Convening Today, They Are in Doubt, Though the Swing to Paris and Rome Is Marked. | True | By Ferdinand Kuhn Jr. | C1B 260137 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/more-plants-shut-by-motor-strike-chevrolet-and-fisher-close-in.html | MORE PLANTS SHUT BY MOTOR STRIKE; Chevrolet and Fisher Close in Several Cities, Bringing the Idle to 19,280. | True | Special to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/opera-ball-pageant-of-south-before-war-to-be-held-tonight-at-the.html | Opera Ball, Pageant of South Before War, To Be Held Tonight at the Metropolitan | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/the-chief-blame.html | The Chief Blame. | True | ELY BUELL | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/inquiry-into-shipwrecks-british-open-investigation-of-four.html | INQUIRY INTO SHIPWRECKS.; British Open Investigation of Four Foundered Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/35-compile-bibliography.html | 35 Compile Bibliography. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/britain-checks-dumping-reaches-agreement-with-european-cartel-on.html | BRITAIN CHECKS DUMPING; Reaches Agreement With European Cartel on Iron and Steel. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/the-great-misunderstood.html | THE GREAT MISUNDERSTOOD. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/minnesota-gate-rose-1934-net-football-receipts-224727-a-44-per-cent.html | MINNESOTA GATE ROSE; 1934 Net Football Receipts $224,727, a 44 Per Cent Increase. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/johann-leads-in-182-match.html | Johann Leads in 18.2 Match. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bucknell-nine-wins-42-halts-penn-state-as-dobie-hits-homer-with-two.html | BUCKNELL NINE WINS, 4-2.; Halts Penn State as Dobie Hits Homer With Two On in 7th. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/april-stock-sales-largest-this-year-but-volume-is-smallest-for-any.html | APRIL STOCK SALES LARGEST THIS YEAR; But Volume Is Smallest for Any Corresponding Month in a Decade. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/harvardtufts-game-put-off.html | Harvard-Tufts Game Put Off. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/grey-fleet-pauses-in-war-game-move-southern-detachment-slips-into.html | GREY FLEET PAUSES IN WAR GAME MOVE; Southern Detachment Slips Into San Francisco Bay on Its Mysterious Mission. | True | By Hanson W. Baldwin. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/copper-sales-below-quota.html | Copper Sales Below Quota. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/costs-of-condemnation.html | COSTS OF CONDEMNATION. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/berkshire-22-westminster-7.html | Berkshire, 22; Westminster, 7. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/jamaica-plans-relief-work.html | Jamaica Plans Relief Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mrs-jeremiah-hunter.html | MRS. JEREMIAH HUNTER, | True | Spe¢[al to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/costa-rican-reds-parade-5000-in-demonstration-as-jimenez-opens.html | COSTA RICAN REDS PARADE; 5,000 in Demonstration as Jimenez Opens Congress Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/kennedy-is-honored-columbia-coach-guest-at-dinner-marking-25-years.html | KENNEDY IS HONORED.; Columbia Coach Guest at Dinner Marking 25 Years of Service. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/albany-acquires-plummer.html | Albany Acquires Plummer. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/i-constance-noble-secretly-wedi.html | I Constance Noble Secretly Wed.I | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/profit-for-abitibi-power-953927-available-for-depreciation-and-bond.html | PROFIT FOR ABITIBI POWER.; $953,927 Available for Depreciation and Bond Interest in Year. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/son-to-mrs-aj-neumark.html | Son to Mrs. A.J. Neumark. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/high-electric-conductivity-found-26000-feet-in-air.html | High Electric Conductivity Found 26,000 Feet in Air | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/city-housing-plan-before-president-post-asks-for-150000000-of-work.html | CITY HOUSING PLAN BEFORE PRESIDENT; Post Asks for $150,000,000 of Work Relief Funds in White House Call. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/staten-island-opens-school-for-200-girls-student-strike-won.html | STATEN ISLAND OPENS SCHOOL FOR 200 GIRLS; Student Strike Won Equipment for Building Completed Two Years Ago. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lawn-party-given-by-mrs-roosevelt-wife-of-president-entertains-3000.html | LAWN PARTY GIVEN BY MRS. ROOSEVELT; Wife of President Entertains 3,000 at Last of Season's Series of Teas. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/roswell-colt-dead-family-well-known-son-of-late-colonel-samuel-p.html | ROSWELL COLT DEAD; FAMILY WELL KNOWN; Son of Late Colonel Samuel P. Colt of Rhode Island--Was Gentleman Farmer. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/schacht-takes-mat-bout-throws-la-chappelle-in-feature-at-st-nicks.html | SCHACHT TAKES MAT BOUT.; Throws La Chappelle in Feature at St. Nicks -- Nichols Wins. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/26000-will-guard-kings-procession-14000-soldiers-and-12000-police.html | 26,000 WILL GUARD KING'S PROCESSION; 14,000 Soldiers and 12,000 Police to Line Route of Jubilee March Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/catholic-u-awards-made-dr-luther-invites-athletes-at-dinner-to.html | CATHOLIC U. AWARDS MADE; Dr. Luther Invites Athletes at Dinner to Olympics. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/canzoneri-begins-training-campaign-boxes-four-brisk-rounds-as-he.html | CANZONERI BEGINS TRAINING CAMPAIGN; Boxes Four Brisk Rounds as He Starts Work for Title Bout With Ambers. | True | By Joseph C. Nichols. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/reshevsky-and-capablanca-triumph-again-and-hold-places-at-top-in.html | Reshevsky and Capablanca Triumph Again And Hold Places at Top in Chess Tourney | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mr-rogers-feels-better-over-his-isolation-stand.html | Mr. Rogers Feels Better Over His Isolation Stand | True | WILL ROGERS. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/warmer-weather-aided-retail-sales-weekly-survey-covering-33-cities.html | WARMER WEATHER AIDED RETAIL SALES; Weekly Survey Covering 33 Cities Revealed an Upturn in Buying. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/prince-heard-in-ryan-suit-pretrial-testimony-taken-in-annulment.html | PRINCE HEARD IN RYAN SUIT; Pre-Trial Testimony Taken in Annulment Action. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/average-prices-rose-2-18-per-cent-in-april-dun-index-9-14-above.html | AVERAGE PRICES ROSE 2 1/8 PER CENT IN APRIL; Dun Index 9 1/4% Above Year Ago -- Month's Rise Largest in Breadstuffs. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/text-of-executive-order-tugwell-heads-the-resettlement.html | TEXT OF EXECUTIVE ORDER.; Tugwell Heads the Resettlement Administration -- No Extra Pay. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/odoul-day-on-june-2-japanese-of-san-francisco-will-honor-manager-of.html | O'DOUL DAY ON JUNE 2.; Japanese of San Francisco Will Honor Manager of Seals. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/torment-by-hunger-laid-to-federal-men-one-of-nine-defendants-in.html | TORMENT BY HUNGER LAID TO FEDERAL MEN; One of Nine Defendants in Rozen Kidnapping Says He Had to Stand for Five Days. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/new-low-record-for-money-in-april-call-loans-at-quarter-of-1-after.html | NEW LOW RECORD FOR MONEY IN APRIL; Call Loans at Quarter of 1% After Having Been Pegged Since Dec. 7, 1933. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/50000-mexicans-parade-all-industries-in-capital-idle-hotels-serve.html | 50,000 MEXICANS PARADE.; All Industries in Capital Idle -Hotels Serve Only Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/ladfield-annexes-sprint-at-pimlico-workman-up-on-3-winners-pilots.html | LADFIELD ANNEXES SPRINT AT PIMLICO; Workman, Up on 3 Winners, Pilots Mrs. Crane's Entry to Victory in Feature. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/handball-title-to-handler.html | Handball Title to Handler. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/ira-brainerd-dies-bar-6roupofficial-treasurer-of-the-international.html | IRA BRAINERD DIES; BAR 6ROUPOFFICIAL; Treasurer of the International Law Association's American Branch for 20 Years. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/brooklyn-college-blanks-st-francis-scores-by-100-as-nahem-holds.html | BROOKLYN COLLEGE BLANKS ST. FRANCIS; Scores by 10-0 as Nahem Holds Rival Batsmen to Two Hits - Sbarbora Allows Twelve. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/wear-selected-to-lead-us-team-in-davis-cup-competition-abroad.html | Wear Selected to Lead U.S. Team In Davis Cup Competition Abroad; Philadelphian Chosen by U.S.L.T.A. as Preparations Are Made for Trophy Quest -- Trip Overseas Depends Upon Victory in Mexico Garland to Direct Training. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/weather-and-the-crops-winter-wheat-makes-progress-government-report.html | WEATHER AND THE CROPS.; Winter Wheat Makes Progress, Government Report Shows. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/a-c-campbell-73-dies-in-law-office-wilkesbarre-attorney-victim-of.html | A. C. CAMPBELL, 73, DIES IN LAW OFFICE; Wilkes-Barre Attorney Victim of Heart Attack Just After [ Conference. | True | Bcia5 to TB IEW YOR. TI:M8. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/fordham-dates-revised.html | Fordham Dates Revised. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/jailed-for-threat-to-kill-lindbergh-paterson-watchman-admits-he.html | JAILED FOR THREAT TO KILL LINDBERGH; Paterson Watchman Admits He Wrote Notes Saying He Was 'John,' the Kidnapper. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lehman-approves-ten-legal-changes-he-says-measures-drawn-by.html | LEHMAN APPROVES TEN LEGAL CHANGES; He Says Measures Drawn by Judicial Council Will Greatly Improve State Procedure. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/ja-trowbridge-left-9240521-net-estate-tax-of-952639-lost-to-state.html | J.A. TROWBRIDGE LEFT $9,240,521 NET; Estate Tax of $952,639 Lost to State by Decision That Residence Was Not Here. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/tanners-opposed-to-federal-bills-labor-and-farm-act-measures-scored.html | TANNERS OPPOSED TO FEDERAL BILLS; Labor and Farm Act Measures Scored -- Foerderer Urges Return to Realities. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/miss-leivibcke-engaged-will-be-married-next-month-to-alfred-b-treat.html | MISS LEïVIBCKE ENGAGED.; Will Be Married Next Month to Alfred B. Treat Jr. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/may-ushered-in-by-chilly-38mile-wind.html | May Ushered In by Chilly 38-Mile Wind; | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/sales-in-new-jersey-flats-and-business-buildings-go-to-new-owners.html | SALES IN NEW JERSEY.; Flats and Business Buildings Go to New Owners. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/ideal-human-jaw-held-nonexistent-nobodys-chin-is-normal-says-dr.html | IDEAL HUMAN JAW HELD NON-EXISTENT; Nobody's Chin Is Normal, Says Dr. Hrdlicka, Pointing to Extent of Variations. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/college-to-crown-may-queen.html | College to Crown May Queen. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/amherst-halts-bowdoin-turns-back-rival-nine-by-84-as-epple-leads.html | AMHERST HALTS BOWDOIN.; Turns Back Rival Nine by 8-4, as Epple Leads the Attack. | True | Special to TH NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/airways-ship-off-for-wake-island-panamerican-line-expedition-leaves.html | AIRWAYS SHIP OFF FOR WAKE ISLAND; Pan-American Line Expedition Leaves 37 Men on Midway to Complete Base. | True | By Junius B. Wood. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/engineering-awards-show-gain-over-1934-116972000-total-for-april-is.html | ENGINEERING AWARDS SHOW GAIN OVER 1934; $116,972,000 Total for April Is 15 Per Cent Higher Than For Same Month Last Year. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/6000-tokyo-laborers-march.html | 6,000 Tokyo Laborers March. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/sherman-mallett.html | SHERMAN MALLETT. | True | Special to TH NS,V YOaK TLXXES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/witherspoon-sees-new-era-in-music-art-must-depend-on-support-of.html | WITHERSPOON SEES NEW ERA IN MUSIC; Art Must Depend on Support of Masses, He Tells 700 at Music Week Luncheon. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/may-day-bridge-party-mrs-wakefield-worcester-hostess-at-state.html | MAY DAY BRIDGE PARTY.; Mrs. Wakefield Worcester Hostess at State Charities Event. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/childrens-frolics-open-health-week-7-centres-start-observance-here.html | CHILDREN'S FROLICS OPEN HEALTH WEEK; 7 Centres Start Observance Here, One With 'Vegetable Parade' by 50 Girls. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mrs-moody-rapidly-regaining-old-form-in-practice-for-a-comeback.html | Mrs. Moody Rapidly Regaining Old Form In Practice for a Comeback This Summer | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/to-head-williams-students.html | To Head Williams Students. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/code-heads-seek-data-on-fur-trade-authority-files-amendment-to.html | CODE HEADS SEEK DATA ON FUR TRADE; Authority Files Amendment to Require Reports on Pay, Hours, Number of Employes. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/screen-notes.html | SCREEN NOTES | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/brazils-deficit-shown-budget-figure-for-last-9-months-of-1934.html | BRAZIL'S DEFICIT SHOWN.; Budget Figure for Last 9 Months of 1934 128,105 Contos. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bills-help-young-says-miss-perkins-settlement-diners-here-hear.html | BILLS HELP YOUNG, SAYS MISS PERKINS; Settlement Diners Here Hear Security Plans Benefit Children Chiefly. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/money-and-credit-wednesday-may-1-1935.html | MONEY AND CREDIT; Wednesday, May 1, 1935. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/investors-active-in-housing-field-deals-show-steady-demand-for.html | INVESTORS ACTIVE IN HOUSING FIELD; Deals Show Steady Demand for Apartment Buildings in Manhattan. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/french-market-weakens.html | French Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lost-aristocrats-are-found-in-amazon-dr-wh-haas-reports-discovering.html | LOST 'ARISTOCRATS' ARE FOUND IN AMAZON; Dr. W.H. Haas Reports Discovering a Colony of Civil War Emigres From South. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/cotton-prices-dip-with-buying-slow-session-has-one-of-smallest.html | COTTON PRICES DIP, WITH BUYING SLOW; Session Has One of Smallest Turnovers This Year -- Spot Dealers Cut Stocks. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/winning-hurler-allows-two-hits-as-team-makes-home-debut-marquardt.html | Winning Hurler Allows Two Hits as Team Makes Home Debut - Marquardt Yields One Blow in Lawrenceville's 7-1 Victory Over Princeton Prep -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/labors-day-calm-in-most-of-europe-france-and-britain-peaceful-spain.html | LABOR'S DAY CALM IN MOST OF EUROPE; France and Britain Peaceful - Spain Lacks General Strike for First Time Since 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/tax-on-sing-sing-is-urged.html | Tax on Sing Sing Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/news-of-markets-in-london-paris-english-exchange-open-on-a-may-day.html | NEWS OF MARKETS IN LONDON, PARIS; English Exchange Open on a May Day for First Time in 134 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/yacht-trophies-awarded-governor-of-bermuda-presents-cups-to.html | YACHT TROPHIES AWARDED; Governor of Bermuda Presents Cups to Six-Meter Victors. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/fb-odlum-heads-hospital-board-here-president-of-atlas-corporation.html | F.B. ODLUM HEADS HOSPITAL BOARD HERE; President of Atlas Corporation Is Elected to Post of the Neurological Institute. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dyckman-ferry-to-reopen.html | Dyckman Ferry to Reopen. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/seek-crater-link-in-gang-roundup-officers-investigate-reports.html | SEEK CRATER LINK IN GANG ROUND-UP; Officers Investigate Reports Missing Judge Was Held at Rhode Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/death-ray-expert-scoffs-at-war-use-it-cost-2000-to-kill-mouse-at.html | DEATH RAY EXPERT SCOFFS AT WAR USE; It Cost $2,000 to Kill Mouse at Thirty Feet, Dr. Brettmon of Paris Says Here. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mencken-rebukes-mercury-strikers-lectures-pickets-on-futility-of.html | MENCKEN REBUKES MERCURY STRIKERS; Lectures Pickets on Futility of Walkouts and Reproves Woman for Saying 'Damn.' | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/yugoslavs-mark-holiday.html | Yugoslavs Mark Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/cpr-to-transfer-big-irrigation-job-plans-include-turning-over.html | C.P.R. TO TRANSFER BIG IRRIGATION JOB; Plans Include Turning Over 1,200,000 Acres in Alberta and Paying $300,000. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/france-and-soviet-again-delay-pact-but-laval-and-potemkin-will-sign.html | FRANCE AND SOVIET AGAIN DELAY PACT; But Laval and Potemkin Will Sign It Today, if No New Difficulties Arise. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/purchase-of-jersey-farm-options-linked-to-projected-river-tube-to.html | Purchase of Jersey Farm Options Linked To Projected River Tube to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/heads-mount-holyoke-club.html | Heads Mount Holyoke Club. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/appeal-plea-today.html | Appeal Plea Today. | True | Special to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/maryland-conquers-navy-nine-by-5-to-2-clinches-victory-in-seventh.html | MARYLAND CONQUERS NAVY NINE BY 5 TO 2; Clinches Victory in Seventh and Eighth Innings as Keller Leads Batting Attack. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bigelow-is-renamed-in-squash-racquets-reelected-head-of-the.html | BIGELOW IS RENAMED IN SQUASH RACQUETS; Re-elected Head of the Metropolitan Association -- Kingsley Is Chosen Secretary Again. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/tried-in-cuban-bombing-man-goes-before-military-court-many-ask.html | TRIED IN CUBAN BOMBING.; Man Goes Before Military Court -- Many Ask Clemency. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/colgate-stops-cornell-wright-fans-16-and-yields-11-hits-as-team.html | COLGATE STOPS CORNELL.; Wright Fans 16 and Yields 11 Hits as Team Scores, 10 to 6. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/deerfield-20-williston-7.html | Deerfield, 20; Williston, 7. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/john-gleason-dies-new-york-ia-opened-for-defense-in-first-trial-of.html | JOHN GLEASON DIES; NEW YORK IA; Opened for Defense in First Trial of Harry Thaw for Murder of White. | True | Special to THE YORK Tnzs. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/couzens-gives-2156676-senators-second-gift-to-michigan-childrens.html | COUZENS GIVES $2,156,676.; Senator's Second Gift to Michigan Children's Fund Disclosed. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/alice-watermans-plans-she-will-be-married-may-11-in-st-patricks-to.html | ALICE WATERMAN'S PLANS.; She Will Be Married May 11 in St. Patrick's to W. K. Bennett. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/columbia-law-alumni-elect.html | Columbia Law Alumni Elect. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/calmarunderwood.html | Calmar--Underwood. | True | Special to TH NEW YO TES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/palisades-park-is-sold-amusement-centre-goes-to-nm-schenck-at.html | PALISADES PARK IS SOLD.; Amusement Centre Goes to N.M. Schenck at Auction. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/prof-jh-breasted-honored.html | Prof. J.H. Breasted Honored. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/2000000-rail-issue-planned.html | $2,000,000 Rail Issue Planned. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/palmer-coolidge-attorney-is-dead-distant-cousin-of-late-former.html | PALMER COOLIDGE, ATTORNEY, IS DEAD; Distant Cousin of Late Former President--Had Been III for Eight Months. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/boys-to-run-the-stock-exchange-today-ticker-operator-21-in-whitneys.html | Boys to Run the Stock Exchange Today; Ticker Operator, 21, in Whitney's Place | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rumania-seizes-fifty-reds.html | Rumania Seizes Fifty Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/would-buy-central-banks.html | Would Buy Central Banks. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/senorita-lizana-beaten-at-tennis-chilean-stars-loses-threeset-match.html | SENORITA LIZANA BEATEN AT TENNIS; Chilean Stars Loses Three-Set Match to Mrs. Whittingstall in English Tournament. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/holiday-quiet-in-bolivia.html | Holiday Quiet in Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/six-elected-by-coffee-exchange.html | Six Elected by Coffee Exchange. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/changes-approved-in-utility-mortgage-holders-of-85-12-per-cent-of.html | CHANGES APPROVED IN UTILITY MORTGAGE; Holders of 85 1/2 Per Cent of $40,000,000 Issue of Portland General Electric Assent. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/liner-sails-with-96-deportees.html | Liner Sails With 96 Deportees. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/nathan-m-guinsburg-recovered-75735-insurance-on-stolen-gems-for.html | NATHAN M. GUINSBURG.; Recovered $75,7*35 Insurance on Stolen Gems for Caruso, | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/clement-heads-long-island-rr.html | Clement Heads Long Island R.R. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/missouri-pacific-to-cool-trains.html | Missouri Pacific to Cool Trains. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/alton-to-try-out-fast-light-train-project-by-b-o-unit-is-made.html | ALTON TO TRY OUT FAST, LIGHT TRAIN; Project by B. & O. Unit Is Made Possible by New Steel Alloy, Willard Says. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/joseph-oneill.html | JOSEPH O'NEILL. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/chaco-peace-move-joined-by-brazil-she-accepts-bid-to-aid-us.html | CHACO PEACE MOVE JOINED BY BRAZIL; She Accepts Bid to Aid U.S., Argentina, Chile and Peru in Ending Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/choate-14-wesleyan-fr-3.html | Choate, 14; Wesleyan Fr., 3. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/blair-9-lafayette-fr-8.html | Blair, 9; Lafayette Fr., 8. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bribes-for-drivers-licenses-commissioner-harnett-asks-that-cases-of.html | BRIBES FOR DRIVERS' LICENSES; Commissioner Harnett Asks That Cases of Solicitation Be Reported. | True | CHARLES A. HARNETT, Commissioner of Motor Vehicles. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/700-soviet-planes-in-mighty-parade-may-day-display-is-the-most.html | 700 SOVIET PLANES IN MIGHTY PARADE; May Day Display Is the Most Impressive Yet Given of Russia's Strength. | True | By Harold Denny. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/art-shows-offer-degas-and-forain-small-bronzes-and-drawings-of.html | ART SHOWS OFFER DEGAS AND FORAIN; Small Bronzes and Drawings of Former at the Seligmann Galleries Give Essentials. | True | By Edward Alden Jewell. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/more-gold-from-holland-9453700-received-here-yesterday-foreign.html | MORE GOLD FROM HOLLAND; $9,453,700 Received Here Yesterday -- Foreign Exchanges Mixed. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/tragedy-in-several-respects.html | Tragedy in Several Respects. | True | By Brooks Atkinson. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/gh-dorr-sees-nra-as-competitive-aid-but-cotton-textile-head-warns.html | G.H. DORR SEES NRA AS COMPETITIVE AID; But Cotton Textile Head Warns Business to Work Out a Permanent System. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/confessed-slayer-of-girl-6-indicted-quick-trial-sought-for-garage.html | CONFESSED SLAYER OF GIRL, 6, INDICTED; Quick Trial Sought for Garage Manager Held in Drowning of Child in Bathtub. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/frowning-at-canada-our-fort-at-rouses-point-really-on-foreign-soil.html | FROWNING AT CANADA.; Our 'Fort' at Rouses Point Really on Foreign Soil. | True | BARTLET BREBNER | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/again-sentenced-to-be-shot.html | Again Sentenced to Be Shot. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/varsity-letters-and-special-awards-given-to-nyu-women-athletes-at.html | Varsity Letters and Special Awards Given to N.Y.U. Women Athletes at Dinner; N.Y.U. DISTRIBUTES ATHLETIC AWARDS | True | By Maribel Y. Vinson. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/forest-handicap-is-captured-by-the-maemere-stables-somebody-at.html | Forest Handicap Is Captured by the Maemere Stable's Somebody at Jamaica; SOMEBODY SCORES DECISIVE VICTORY | True | By Fred van Ness. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/jersey-lets-636591-road-jobs.html | Jersey Lets $636,591 Road Jobs. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/housewares-gain-seen-heavy-consumer-goods-sales-to-increase-dm.html | HOUSEWARES GAIN SEEN.; Heavy Consumer Goods Sales to Increase, D.M. Freudenthal Says. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/wise-advertising-urged-km-goode-holds-newspaper-is-most-profitable.html | WISE ADVERTISING URGED.; K.M. Goode Holds Newspaper Is Most Profitable Medium. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/play-by-kittredge-group-the-late-christopher-bean-to-be-at.html | PLAY BY KITTREDGE GROUP; ' The Late Christopher Bean' to Be at Heckscher Theatre. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/calls-on-mothers-to-guard-children-head-of-parentsteachers-congress.html | CALLS ON MOTHERS TO GUARD CHILDREN; Head of Parents-Teachers Congress Stresses Health of Body and Mind. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/clevelandarren.html | Cleveland'arren. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/no-general-strike-in-spain.html | No General Strike in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/st-johns-22-andover-4.html | St. John's, 22; Andover, 4. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/gold-output-in-march-rose-to-2290000-ounces.html | Gold Output in March Rose to 2,290,000 Ounces | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/germans-celebrate-nazi-labor-day-here-3000-in-yorkville-cheer.html | GERMANS CELEBRATE NAZI LABOR DAY HERE; 3,000 in Yorkville Cheer Consul General's Advice to Keep Consciousness of Race. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/fox-film-earns-616806-net-is-for-13-weeks-to-march-30-loss-in.html | FOX FILM EARNS $616,806.; Net Is for 13 Weeks to March 30 -- Loss in Previous Period. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/roxbury-12-yale-fr-8.html | Roxbury, 12; Yale Fr., 8. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/laurels-in-first-long-island-golf-tourney-of-year-gained-by-mrs.html | Laurels in First Long Island Golf Tourney of Year Gained by Mrs. Lake; MRS. LAKE CARDS 83 TO TAKE GOLF PRIZE | True | By Lincoln A. Werden. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mark-andrews-dies-excustoms-official-retired-5-years-ago-after-40.html | MARK ANDREWS DIES; EX-CUSTOMS OFFICIAL; Retired 5 Years Ago After 40 Years With Government-- Was Solicitor to Collector Here. | True | Special to T RW X'o s. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/henriquez-on-mat-tonight.html | Henriquez on Mat Tonight. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/greenspan-oryan-rebuked-by-mayor-swearing-in-new-magistrate-he.html | GREENSPAN, O'RYAN REBUKED BY MAYOR; Swearing In New Magistrate, He Assails 'Grandstand Plays' and Abuse of Police. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/princeton-honors-159-for-athletics-awards-go-to-varsity-men-and.html | PRINCETON HONORS 159 FOR ATHLETICS; Awards Go to Varsity Men and Cubs for Participation in Winter Sports. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bolivian-says-foe-has-failed.html | Bolivian Says Foe Has Failed. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/yankee-1168-miles-out-racing-yacht-more-than-third-of-way-across.html | YANKEE 1,168 MILES OUT.; Racing Yacht More Than Third of Way Across Atlantic. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/horace-mann-track-victor.html | Horace Mann Track Victor. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rutgers-downs-stevens-scores-by-42-as-lepine-yields-five-safeties.html | RUTGERS DOWNS STEVENS.; Scores by 4-2 as Lepine Yields Five Safeties and Fans 12. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/nazis-unfurl-flag-on-vienna-church-crowds-watch-steeplejacks-work-3.html | NAZIS UNFURL FLAG ON VIENNA CHURCH; Crowds Watch Steeplejacks Work 3 Hours to Remove Banner in City's Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/curb-names-first-slate-under-new-voting-rules.html | Curb Names First Slate Under New Voting Rules | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/solvay-american-gains-investment-company-reports-1982-a-share.html | SOLVAY AMERICAN GAINS.; Investment Company Reports $19.82 a Share, Against $7.87. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/relief-in-jersey-held-inadequate-ci-barnard-state-era-head-says-aid.html | RELIEF IN JERSEY HELD INADEQUATE.; C.I. Barnard, State ERA Head, Says Aid Is Insufficient for 'Minimum Needs.' | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/cushing-25-exeter-4.html | Cushing, 25; Exeter, 4. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/presidents-wish-defied-senators-ignore-2year-plea-for-nra-and-rush.html | PRESIDENT'S WISH DEFIED; Senators Ignore 2-Year Plea for NRA and Rush Draft for Floor. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/griswoldhodge.html | GriswoldHodge. | True | Special to TE lqEw YOR. TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/baseball-meeting-nov-20.html | Baseball Meeting Nov. 20. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/owsley-slated-for-dublin.html | Owsley Slated for Dublin. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/nassau-has-quiet-may-day.html | Nassau Has Quiet May Day. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/british-epicurean-to-teach-us-to-eat-al-simon-leading-exponent-of.html | BRITISH EPICUREAN TO TEACH US TO EAT; A.L. Simon, Leading Exponent of Good Living, Here to Fight Our 'Pernicious Habits.' | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/president-speeds-work-relief-steps-creates-rural-resettlement-board.html | PRESIDENT SPEEDS WORK RELIEF STEPS; Creates Rural Resettlement Board Under Tugwell and Confers With His Chiefs. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/duke-turns-back-princeton-by-130-collects-eleven-safeties-and.html | DUKE TURNS BACK PRINCETON BY 13-0; Collects Eleven Safeties and Eleven Passes Off Three Tiger Moundsmen. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mrs-mcadoo-in-hospital.html | Mrs. McAdoo in Hospital. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/samuel-lakow.html | SAMUEL LAKOW, | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/15000-meet-in-budapest.html | 15,000 Meet in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/itiestanda4tto.html | Itiestand-A-4)tto. | True | Special to THe. NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/relief-plan-adopted-hoffman-and-legislators-agree-on-raising-part.html | RELIEF PLAN ADOPTED.; Hoffman and Legislators Agree on Raising Part of Fund. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/nira-before-the-court.html | NIRA BEFORE THE COURT. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/society-indicted-is-placed-on-trial-youth-groups-in-the-oranges.html | SOCIETY, INDICTED, IS PLACED ON TRIAL; Youth Groups in the Oranges Change Indifference and Ignorance of Problems. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/hodsons-arrive-in-naples.html | Hodsons Arrive in Naples. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/toms-chief-holder-in-liggettmyers-principal-officers-salaries-are.html | TOMS CHIEF HOLDER IN LIGGETT-MYERS; Principal Officers' Salaries Are Not Announced, but 'Three Persons Got $120,583.' | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/music-contest-today-piano-students-to-compete-at-steinway-hall.html | MUSIC CONTEST TODAY.; Piano Students to Compete at Steinway Hall. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/horace-l-wells.html | HORACE L, WELLS, | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/giants-overcome-dodgers-by-8-to-3-parmelee-hurls-strong-game.html | GIANTS OVERCOME DODGERS BY 8 TO 3; Parmelee Hurls Strong Game, Holding Brooklyn to One Run Until the Ninth. | True | By Roscoe McGowen. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mrs-james-g-blaine.html | MRS. JAMES G. BLAINE. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/censoring-the-classics.html | Censoring the Classics. | True | HERMAN B. MILLER | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/army-blanks-fordham-daly-stars-as-cadets-sweep-all-nine-tennis.html | ARMY BLANKS FORDHAM.; Daly Stars as Cadets Sweep All Nine Tennis Matches. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/teachers-take-pay-under-protest-majority-in-citys-schools.html | TEACHERS TAKE PAY 'UNDER PROTEST'; Majority in City's Schools Anticipate Litigation for Restitution of Cuts. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/british-boy-choir-to-sing-it-will-appear-at-st-thomas-and-church-of.html | BRITISH BOY CHOIR TO SING; It Will Appear at St. Thomas and Church of Incarnation Sunday. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/wagner-in-front-65-halts-trenton-teachers-despite-rivals-edge-in.html | WAGNER IN FRONT, 6-5.; Halts Trenton Teachers Despite Rivals' Edge in Hitting. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/opens-fight-on-tammany-roosevelt-democratic-league-holds-first.html | OPENS FIGHT ON TAMMANY; Roosevelt Democratic League Holds First Meeting. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/st-benedicts-20-montclair-ac-0.html | St. Benedict's, 20; Montclair Ac., 0. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/abduction-of-german-in-holland-charged-kidnapping-case-near-border.html | ABDUCTION OF GERMAN IN HOLLAND CHARGED; Kidnapping Case Near Border of Reich Reported to Netherlands Ministers by Deputy. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rotary-to-meet-at-harrison.html | Rotary to Meet at Harrison. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/federal-bonds-up-in-heavy-turnover-rises-of-132-to-1032-put-11.html | FEDERAL BONDS UP IN HEAVY TURNOVER; Rises of 1/32 to 10/32 Put 11 Issues at New High Marks on Stock Exchange. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mgr-griffin-is-consecrated.html | Mgr. Griffin Is Consecrated. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/industries-to-frame-measure-on-imports-knit-wear-group-calls.html | INDUSTRIES TO FRAME MEASURE ON IMPORTS; Knit Wear Group Calls Session to Consider a Substitute for NIRA Clause. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mayday-peaceful-here-as-thousands-march-in-gay-mood-socialists-and.html | MAYDAY PEACEFUL HERE AS THOUSANDS MARCH IN GAY MOOD; Socialists and Communists Hold Separate Rallies and 1,700 Police Have Little to Do. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/elmira-tops-binghamton-3000-see-home-team-score-in-nypenn-league.html | ELMIRA TOPS BINGHAMTON.; 3,000 See Home Team Score In N.Y.-Penn League Opener, 4-0. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/steagall-defends-centralized-bank-he-declares-in-house-reserve.html | STEAGALL DEFENDS 'CENTRALIZED' BANK; He Declares in House Reserve System Was Controlled by One Bank in Crisis. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/daly-trainer-of-boxers-dies.html | Daly, Trainer of Boxers, Dies. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/tenement-wall-crashes-patrolman-hurt-digging-in-ruins-on-report.html | TENEMENT WALL CRASHES.; Patrolman Hurt Digging in Ruins on Report Children Were Hurt. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/foreign-exchange-wednesday-may-1-1935.html | FOREIGN EXCHANGE; Wednesday, May 1, 1935. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/berlin-apathetic-on-snowy-may-day-1000000-at-air-field-listen.html | BERLIN APATHETIC ON SNOWY MAY DAY; 1,000,000 at Air Field Listen Almost in Silence as Hitler Denies He Wants War. | True | By Otto D. Tolischus. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/polish-socialists-parade.html | Polish Socialists Parade. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/wreck-kills-conductor.html | Wreck Kills Conductor. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rain-forecast-after-mercury-falls-to-44.html | Rain Forecast After Mercury Falls to 44 | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mens-playground-open-city-provides-the-first-field-for-adults-on.html | MEN'S PLAYGROUND OPEN.; City Provides the First Field for Adults on East Side. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/reports-on-yunnan-at-odds.html | Reports on Yunnan at Odds. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/code-agents-face-jail-in-jersey-city-warned-they-will-be-seized-as.html | CODE AGENTS FACE JAIL IN JERSEY CITY; Warned They Will Be Seized as Disorderly if They Try to Collect NRA Dues. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/50000-are-signed-up-in-legion-air-drive-sixty-planes-bring.html | 50,000 ARE SIGNED UP IN LEGION AIR DRIVE; Sixty Planes Bring Membership Cards From Many Points to Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/vote-curb-on-gas-waste-texas-legislators-pass-bill-to-conserve-bill.html | VOTE CURB ON GAS WASTE.; Texas Legislators Pass Bill to Conserve Billion Feet Daily. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/three-ccny-pitchers-fail-as-fordham-nine-gains-overwhelming-victory.html | Three C.C.N.Y. Pitchers Fail as Fordham Nine Gains Overwhelming Victory; FORDHAM CRUSHES CITY COLLEGE, 15-4 | True | By Arthur J. Daley. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/taft-11-watertown-2.html | Taft, 11; Watertown, 2. | True | Special to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/labors-pet-bills-run-into-trouble-president-refuses-to-commit.html | LABOR'S PET BILLS RUN INTO TROUBLE; President Refuses to Commit Himself to Guffey Coal Stabilization Measure. | True | By Louis Stark. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/indiana-standards-gasoline-up.html | Indiana Standard's Gasoline Up. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/yale-nine-conquers-brown-100-with-horton-giving-only-4-hits.html | Yale Nine Conquers Brown, 10-0, With Horton Giving Only 4 Hits; Displays Spirited Drive to Register Triumph in Encounter at Providence -- Climaxes Attack With Five Runs in Eighth Inning, When Entire Side Takes Turn at the Bat. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/value-of-complaint-bureau.html | Value of Complaint Bureau. | True | E. EVERETT SMITH | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/berlin-trade-pact-offered-by-hull-he-proposes-to-readopt-1925.html | BERLIN TRADE PACT OFFERED BY HULL; He Proposes to Re-Adopt 1925 Treaty, Removing Clauses to Which Germany Objects. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rye-prices-rise-other-grains-fall-eastern-liquidation-puts-wheat.html | RYE PRICES RISE; OTHER GRAINS FALL; Eastern Liquidation Puts Wheat Down 1 to 1 3/8 Cents, With Buying Power Limited. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/edmond-d-kelly.html | EDMOND D. KELLY. | True | Special to Tm llw YORK TZSS. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bank-visions-drop-in-factory-output-national-city-says-seasonal.html | BANK VISIONS DROP IN FACTORY OUTPUT; National City Says Seasonal Factors Will Cause Halt in Industrial Expansion. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/churches-to-get-dividend-final-payment-to-policyholders-of.html | CHURCHES TO GET DIVIDEND; Final Payment to Policyholders of Insurance Association Today. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/hodcarriers-strike-in-jersey.html | Hodcarriers Strike in Jersey. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/princeton-seniors-first-top-juniors-36-1236-for-honors-in.html | PRINCETON SENIORS FIRST.; Top Juniors, 36 1/2-36, for Honors in Interclass Track Meet. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rudolph-a-huber.html | RUDOLPH A, HUBER. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/britain-will-build-her-aerial-forces-to-size-of-reichs-reported.html | BRITAIN WILL BUILD HER AERIAL FORCES TO SIZE OF REICH'S; Reported Adding $25,000,000 This Year to $105,000,000 of Present Aviation Fund. | True | By Ferdinand Kuhn Jr. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/foreign-silver-declines-price-here-drops-34-cent-to-75-cents-ounce.html | FOREIGN SILVER DECLINES.; Price Here Drops 3/4 Cent to 75 Cents Ounce -- Domestic 77 Cents. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/germans-seek-to-operate-airplane-line-to-chile.html | Germans Seek to Operate Airplane Line to Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/briton-criticizes-goldbloc-policy-leithross-in-geneva-deplores.html | BRITON CRITICIZES GOLD-BLOC POLICY; Leith-Ross, in Geneva, Deplores Defense of Currency at Cost of Strangling Commerce. | True | By Clarence K. Streit. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/andrea-chenier-for-union.html | Andrea Chenier' for Union. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/sweden-disapproves-censure-of-germany-foreign-minister-sandler.html | SWEDEN DISAPPROVES CENSURE OF GERMANY; Foreign Minister Sandler Defends Stand of Denmark in Refusing to Back Council's Action. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/klemperer-signed-for-philharmonic-to-share-conductorship-with.html | KLEMPERER SIGNED FOR PHILHARMONIC; To Share Conductorship With Toscanini -- Hans Lange to Direct Four Weeks. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rail-president-honored-by-legislature-in-texas.html | Rail President Honored By Legislature in Texas | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/iron-production-off-slightly-in-april-average-daily-output-2091.html | IRON PRODUCTION OFF SLIGHTLY IN APRIL; Average Daily Output 2,091 Tons Below 1934, but 34,683 Above 1933. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/pearce-and-miller-to-row.html | Pearce and Miller to Row. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mrs-coo-must-die-last-week-in-june-court-of-appeals-decides-soon.html | MRS. COO MUST DIE LAST WEEK IN JUNE; Court of Appeals Decides Soon After Upholding Conviction of Tavern Keeper. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/government-backs-lines-income-pool-approves-american-diamondroyal.html | GOVERNMENT BACKS LINES' INCOME POOL; Approves American Diamond-Royal Beige Agreement on U.S.-Belgium Traffic. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/missouri-bows-on-relief-appropriates-500000-for-may-illinois-house.html | MISSOURI BOWS ON RELIEF.; Appropriates $500,000 for May -- Illinois House Balks on Tax. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/steel-output-off-scrap-prices-hold-mill-operations-jump-7-points-to.html | STEEL OUTPUT OFF; SCRAP PRICES HOLD; Mill Operations Jump 7 Points to 95% in Detroit With Nation's Rate 46%. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/ram-gee-takes-over-rikers-island-jail-warden-sworn-in-for-new-city.html | R.A.M' GEE TAKES OVER RIKERS ISLAND JAIL; Warden Sworn In for New City Prison -- Plans System of Vocational Training. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/capt-w-e-griffith.html | CAPT. W. E. GRIFFITH. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/broomhall-changes-estimates.html | Broomhall Changes Estimates. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/aaa-is-attacked-by-farm-trades-spokesmen-before-chamber-of-commerce.html | AAA IS ATTACKED BY FARM TRADES; Spokesmen Before Chamber of Commerce Call for Return to Free Play of Markets. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/at-the-acme-theatre.html | At the Acme Theatre. | True | H.T.S. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/closed-bank-pays-last-dividend.html | Closed Bank Pays Last Dividend. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lehman-vetoes-auto-reward-bill-declares-state-has-no-fund-to-pay.html | LEHMAN VETOES AUTO REWARD BILL; Declares State Has No Fund to Pay for Apprehension of Hit-and-Run Drivers. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/freeman-street-flat-sold.html | Freeman Street Flat Sold. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/john-m-leonard.html | JOHN M. LEONARD. | True | Speci'al to THE NSW YORK TIXES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/president-rebuffs-business-leaders-open-break-looms-he-decides-to.html | PRESIDENT REBUFFS BUSINESS LEADERS; OPEN BREAK LOOMS; He Decides to Withhold a Message of Greeting to Chamber of Commerce's Session. | True | Special to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/stock-exchange-trading-for-april.html | STOCK EXCHANGE TRADING FOR APRIL | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/asks-arbitration-in-insurance-field-van-schaick-seeks-views-of.html | ASKS ARBITRATION IN INSURANCE FIELD; Van Schaick Seeks Views of Companies on Plan to Discourage Litigation. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/jeanne-salmond-in-quiet-weddih6-daughter-of-felix-salmond-the.html | JEANNE SALMOND IN QUIET WEDDIH6; Daughter of Felix Salmond, the 'Cellist, Becomes the Bride of Simon A.V. Baring. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/300-sail-to-alaska-to-begin-new-life-emigrants-from-drought-lands.html | 300 SAIL TO ALASKA TO BEGIN NEW LIFE; Emigrants From Drought Lands Leave San Francisco on Old Army Transport. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bulgarian-reds-routed.html | Bulgarian Reds Routed. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/new-phone-rates-filed-bell-system-units-change-hours-for-night.html | NEW PHONE RATES FILED.; Bell System Units Change Hours for Night Interstate Calls. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/new-warrants-sworn-for-scottsboro-trial-woman-signs-complaints-as-a.html | NEW WARRANTS SWORN FOR SCOTTSBORO TRIAL; Woman Signs Complaints as a Move for the Reindictment of Nine Negroes. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dance-for-charity-fund-st-marks-juniors-sponsor-event-to-be-held.html | DANCE FOR CHARITY FUND.; St. Marks Juniors Sponsor Event to Be Held Saturday. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/auction-room-sales-manhattan-and-bronx-parcels-are-bid-in-by.html | AUCTION ROOM SALES.; Manhattan and Bronx Parcels Are Bid In by Plaintiffs. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/book-notes.html | BOOK NOTES | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/loomis-7-kingswood-4.html | Loomis, 7; Kingswood, 4. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/will-fight-patent-monopolies.html | Will Fight Patent Monopolies. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/16-companies-apply-for-sec-act-listing-exchange-admits-federal-farm.html | 16 COMPANIES APPLY FOR SEC ACT LISTING; Exchange Admits Federal Farm Mortgage 2 3/4s -- Six Issues Are Suspended. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/sports-of-the-time-the-mad-musician-on-may-day.html | Sports of the Time; The Mad Musician on May Day. | True | Reg. U.S. Pat. Off. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/208134669-available-for-home-mortgages.html | $208,134,669 Available For Home Mortgages | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/kearneysmith.html | Kearney---Smith. | True | Special to THE NEW YORK TZZES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/cuba-seizes-six-in-morro-castle-tragedy-accuses-them-of-plotting.html | Cuba Seizes Six in Morro Castle Tragedy; Accuses Them of Plotting More Disasters | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/city-fixes-terms-for-light-rate-cut-revised-contracts-will-make-it.html | CITY FIXES TERMS FOR LIGHT RATE CUT; Revised Contracts Will Make It Owner Eventually of All Street Equipment. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dyckman-ferry-missed.html | Dyckman Ferry Missed. | True | EDWARD H. MEYERS | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/hill-8-mcdonough-0.html | Hill, 8; McDonough, 0. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/physicians-get-plan-to-classify-patients-dr-glazebrook-stock.html | PHYSICIANS GET PLAN TO CLASSIFY PATIENTS; Dr. Glazebrook, Stock Exchange Medical Director, Would Fix Four Income Groups. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dionnes-get-new-income-quintuplets-pictures-to-be-on-million.html | DIONNES GET NEW INCOME.; Quintuplets' Pictures to Be on Million Calendars in 1936. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/athletics-sell-williams-infielder-to-red-sox.html | Athletics Sell Williams, Infielder, to Red Sox | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/parents-fear-3-boys-died-in-jersey-marsh-families-give-up-hope.html | PARENTS FEAR 3 BOYS DIED IN JERSEY MARSH; Families Give Up Hope After Search of Swamp Areas Fails to Yield Clues. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dr-schacht-pushes-export-fund-drive-said-to-have-700000000-marks-of.html | DR. SCHACHT PUSHES EXPORT FUND DRIVE; Said to Have 700,000,000 Marks of the 1,000,000,000 Sought to Subsidize Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/yale-picket-gets-15-days-one-of-nine-students-arrested-at-colt.html | YALE PICKET GETS 15 DAYS; One of Nine Students Arrested at Colt Plant Sentenced. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/to-open-westchester-homes.html | To Open Westchester Homes. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/new-brush-fire-in-jersey-it-sweeps-to-outskirts-of-lakewood-before.html | NEW BRUSH FIRE IN JERSEY; It Sweeps to Outskirts of Lakewood Before It Is Checked. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/luncheon-and-bridge-will-aid-diet-kitchen-style-show-also-will.html | LUNCHEON AND BRIDGE WILL AID DIET KITCHEN; Style Show Also Will Feature Event This Afternoon at Central Park Casino. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/wins-chemistry-fellowship.html | Wins Chemistry Fellowship. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mine-merger-for-canada-proprietary-and-canadian-reserve-may-join-as.html | MINE MERGER FOR CANADA.; Proprietary and Canadian Reserve May Join as Result of Inquiry. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mysteries-of-the-mind.html | MYSTERIES OF THE MIND. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lehman-will-open-fall-drive-sunday-he-will-sound-democratic-keynote.html | LEHMAN WILL OPEN FALL DRIVE SUNDAY; He Will Sound Democratic Keynote on Assembly Campaign in Radio Address. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/the-cl-oconnors-give-dinner-party-they-entertain-in-the-persian.html | THE C.L. O'CONNORS GIVE DINNER PARTY; They Entertain in the Persian Room of Plaza on Their 4th Wedding Anniversary. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/senate-ends-april-15-day-may-1-begun-in-15-minutes.html | Senate Ends April 15 Day; May 1 Begun in 15 Minutes | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mswain-explains-canada-incident-revelation-of-army-testimony-was.html | M'SWAIN EXPLAINS CANADA INCIDENT; Revelation of Army Testimony Was Due to Error, He Says in Letter to President. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/new-bond-flotation.html | NEW BOND FLOTATION. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/gottfried-piel-one-of-founders-of-brewery-in-brooklyn-was-82.html | GOTTFRIED PIEL.; One of Founders of Brewery in Brooklyn Was 82, | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/10000-city-gardens-to-be-sown-in-month-7500-more-on-home-relief-get.html | 10,000 CITY GARDENS TO BE SOWN IN MONTH; 7,500 More on Home Relief Get Plots to Add to Food Supply -- Project to Cost $75,000. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mothers-produce-immunity-element-extract-taken-from-placenta.html | MOTHERS PRODUCE IMMUNITY ELEMENT; Extract Taken From Placenta Combats Common Child Ills, Physicians Are Told. | True | By William L. Laurence. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mckinley-enters-gym-meet.html | McKinley Enters Gym Meet. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/britain-gets-fast-planes-royal-air-force-to-use-single-seater-craft.html | BRITAIN GETS FAST PLANES; Royal Air Force to Use Single Seater Craft With 231-Mile Speed. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/macdonald-may-stay-on-he-will-retain-premiership-after-jubilee.html | MacDONALD MAY STAY ON.; He Will Retain Premiership After Jubilee, London Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/yale-victor-at-tennis-defeats-amherst-by-54-after-trailing-41-at.html | YALE VICTOR AT TENNIS; Defeats Amherst by 5-4 After Trailing, 4-1, at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/commodity-markets-price-movements-of-futures-continue-mixed-in.html | COMMODITY MARKETS.; Price Movements of Futures Continue Mixed in Light Trading -- Cash List Mostly Lower. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/senators-beat-yanks-76-with-three-runs-in-ninth-boltons-single-with.html | Senators Beat Yanks, 7-6, With Three Runs in Ninth; Bolton's Single With Bases Filled Ties the Score While Powell's Double Brings in Winning Tally -- Gomez Falters in Pinch. | True | By James P. Dawson. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/doublemurder-finding-jury-lays-hollywood-deaths-to-william-howard.html | DOUBLE-MURDER FINDING.; Jury Lays Hollywood Deaths to William Howard, Suicide. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/english-celebrators-quiet.html | English Celebrators Quiet. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/columbia-beats-penn-nine-by-62-de-bettencourt-hurls-lions-to-their.html | COLUMBIA BEATS PENN NINE BY 6-2; De Bettencourt Hurls Lions to Their Second League Triumph Over Rivals. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/leisure-leaguers-ride-their-hobbies-cover-two-acres-with-gadgets-at.html | LEISURE LEAGUERS RIDE THEIR HOBBIES; Cover Two Acres With Gadgets at Opening of Show on How to Pass Spare Time. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bahram-captures-the-2000-guineas-racer-owned-by-the-aga-khan-leads.html | BAHRAM CAPTURES THE 2,000 GUINEAS; Racer Owned by The Aga Khan Leads Theft, Stablemate, to Wire at Newmarket. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/henry-f-colwell-member-of-boston-brokerage-firm-bearing-his-name.html | HENRY F. COLWELL.; Member of Boston Brokerage Firm Bearing His Name. | True | Special tO TJE NEW YORE TLMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/football-game-shifted.html | Football Game Shifted. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/nyu-conquers-st-johns-4-to-3-rallies-to-win-seventh-in-row-after.html | N.Y.U. CONQUERS ST. JOHN'S, 4 TO 3; Rallies to Win Seventh in Row After Red Men Score All Their Runs in First. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/devaluation-fear-brings-gold-here-possibility-of-bloc-nations.html | DEVALUATION FEAR BRINGS GOLD HERE; Possibility of Bloc Nations Following Belgium Lifts Imports to $129,279,900. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/insull-trial-set-for-june-4.html | Insull Trial Set for June 4. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/boxthorn-is-fast-over-derby-route-bradleys-entry-covers-mile-and.html | BOXTHORN IS FAST OVER DERBY ROUTE; Bradley's Entry Covers Mile and Quarter in 2:06 4-5 in Trial at Louisville. | True | By Bryan Field. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/clinic-opens-drive-for-funds.html | Clinic Opens Drive for Funds. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/head-of-hudson-guild-is-honored-at-dinner-roosevelt-sends-greeting.html | HEAD OF HUDSON GUILD IS HONORED AT DINNER; Roosevelt Sends Greeting to Dr. Elliott on 40th Anniversary of the Settlement. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/state-to-take-over-big-mortgage-issues-control-over-515000000-from.html | STATE TO TAKE OVER BIG MORTGAGE ISSUES; Control Over $515,000,000 From Two Companies to Pass in Few Days, Posner Reveals. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/sec-issues-new-rule-on-prospectus-facts-any-omissions-of.html | SEC ISSUES NEW RULE ON PROSPECTUS FACTS; Any Omissions of Registration Statement Contents Must Be Noted. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/suspends-a-roosevelt-license.html | Suspends a Roosevelt License. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/ohio-oil-to-reduce-stock.html | Ohio Oil to Reduce Stock. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bank-sells-in-kew-gardens.html | Bank Sells in Kew Gardens. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/sixday-filibuster-ends-chamber-votes-adjournment-to-330-to-halt.html | SIX-DAY FILIBUSTER ENDS; Chamber Votes Adjournment to 3:30 to Halt Costigan Fight. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/daylight-saving-in-maine.html | Daylight Saving in Maine. | True | JOHN P. FLANAGAN | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/april-dividends-less-than-year-ago-reductions-ordered-by-oils-and.html | APRIL DIVIDENDS LESS THAN YEAR AGO; Reductions Ordered by Oils and Utilities Lower Total to $139,366,332. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/glee-club-presents-its-spring-concert-downtown-group-is-heard-in.html | GLEE CLUB PRESENTS ITS SPRING CONCERT; Downtown Group Is Heard in Varied Program at Carnegie Hall -- Lefebvre Is Conductor. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mcarthy-better-physicians-find-condition-of-yankee-manager-stricken.html | M'CARTHY BETTER, PHYSICIANS FIND; Condition of Yankee Manager, Stricken With Influenza, Called Satisfactory. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/texas-repeal-vote-is-set.html | Texas Repeal Vote Is Set. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lafayette-in-front-61-halts-muhlenberg-nine-as-baldwin-allows-only.html | LAFAYETTE IN FRONT, 6-1.; Halts Muhlenberg Nine as Baldwin Allows Only Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/antinazi-books-placed-on-blacklist-in-reich.html | Anti-Nazi Books Placed On Blacklist in Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/japanese-tour-listed-professional-golf-team-schedules-23-matches.html | JAPANESE TOUR LISTED.; Professional Golf Team Schedules 23 Matches and Four Tourneys. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/sees-flaw-in-bonus-bill-head-of-veterans-group-criticizes.html | SEES FLAW IN BONUS BILL.; Head of Veterans Group Criticizes Compromise Measure. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/carnegie-concert-given-in-yale-club-first-in-series-of-informal.html | CARNEGIE CONCERT' GIVEN IN YALE CLUB; First in Series of Informal Events Marks Acquisition of Music Collection. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/3-foreigners-held-as-spies-by-japan-one-of-group-on-yacht-seized-in.html | 3 FOREIGNERS HELD AS SPIES BY JAPAN; One of Group on Yacht Seized in Formosa Reported to Be American Reserve Officer. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/special-guards-fight-church.html | Special Guards Fight Church. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/jobless-artists-seek-studio.html | Jobless Artists Seek Studio. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/atlanta-local-votes-strike.html | Atlanta Local Votes Strike. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/alice-littlefield-plans-her-bridal-iviontclair-girl-selects-her.html | ALICE LITTLEFIELD PLANS HER BRIDAL; IViontclair Girl Selects Her Attendants for Wedding to Marshall Lyne Posey. | True | Special to T Nw YoR TS. I | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/gifts-to-u-of-p-fund-now-total-19000000-dr-gates-reports-receipts.html | GIFTS TO U. OF P. FUND NOW TOTAL $19,000,000; Dr. Gates Reports Receipts at 10-Year Anniversary of 15-Year Drive for $45,000,000. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/james-cagney-as-the-scourge-of-the-underworld-in-g-men-the-new.html | James Cagney as the Scourge of the Underworld in 'G Men,' the New Photoplay at the Strand. | True | By Andre Sennwald. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/private-teacher-tax-disavowed-by-mayor-bill-to-license-tutors-will.html | PRIVATE TEACHER TAX DISAVOWED BY MAYOR; Bill to License Tutors Will Not Become Law, He Assures Lie, in Charge of Artists' Protest. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/gettysburg-on-top-221-crushes-swarthmore-nine-on-17-hits-and-eleven.html | GETTYSBURG ON TOP, 22-1.; Crushes Swarthmore Nine on 17 Hits and Eleven Passes. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/earle-gains-in-tax-fight-pennsylvania-republican-split-on-relief.html | EARLE GAINS IN TAX FIGHT.; Pennsylvania Republican Split on Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/files-under-section-77b-european-mortgage-and-investment-plan.html | FILES UNDER SECTION 77B.; European Mortgage and Investment Plan Submitted to Court. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/financial-markets-strength-in-government-bonds-features-otherwise.html | FINANCIAL MARKETS; Strength in Government Bonds Features Otherwise Dull Trading -- Stocks and Commodities Lower. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/fewer-blast-furnaces-active.html | Fewer Blast Furnaces Active. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/three-new-offers-for-fox-theatres-court-consents-to-another-hearing.html | THREE NEW OFFERS FOR FOX THEATRES; Court Consents to Another Hearing to Consider Last-Minute Proposals. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/new-air-line-inaugurated-amsterdammilan-route-opened-by-the.html | NEW AIR LINE INAUGURATED; Amsterdam-Milan Route Opened by the Netherlands and Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/angloamerican-cooperation.html | ANGLO-AMERICAN COOPERATION. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dr-b-r-field-dead-easton-exmayor-physician-was-leader-ih-the.html | DR. B. R. FIELD DEAD; EASTON EX-MAYOR; Physician Was Leader ih the Pennsylvania City for More Than Fifty Years. | True | Special to TH NSW YOP vs. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/methodists-to-meet-today.html | Methodists to Meet Today. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/red-sox-defeat-athletics-in-9th-score-by-86-as-ferrells-hit-breaks.html | RED SOX DEFEAT ATHLETICS IN 9TH; Score by 8-6 as Ferrell's Hit Breaks Tie -- Foxx and Roy Johnson Hit Homers. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/parade-in-philadelphia-12500-attend-socialist-labor-and-communist.html | PARADE IN PHILADELPHIA.; 12,500 Attend Socialist, Labor and Communist Meetings. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/poly-prep-crushes-trinity-by-26-to-0-klein-checks-private-school.html | POLY PREP CRUSHES TRINITY BY 26 TO 0; Klein Checks Private School League Rival as Mates Compile Huge Score. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bardo-scores-af-of-l.html | Bardo Scores A.F. of L. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/gains-in-farm-prices-continued-in-april-midmonth-level-3-points.html | GAINS IN FARM PRICES CONTINUED IN APRIL; Mid-Month Level 3 Points Above Mid-March and 29 Above Same Period in 1934. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/city-moves-to-bar-relief-outsiders-acts-favorably-on-bill-which.html | CITY MOVES TO BAR RELIEF 'OUTSIDERS; Acts Favorably on Bill Which Affects 20,000 Clients and Administrators. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/trinity-bridge-tomorrow.html | Trinity Bridge Tomorrow. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/canadian-fur-auction-76-of-the-offerings-sold-beaver-pelts-10.html | CANADIAN FUR AUCTION.; 76% of the Offerings Sold -- Beaver Pelts 10% Higher. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/bamberger-executives-shifted.html | Bamberger Executives Shifted. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/miss-earharts-tutor-killed.html | Miss Earhart's Tutor Killed. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/sendadime-letters-received-in-new-york-chain-pleas-reaching-here.html | SEND-A-DIME LETTERS RECEIVED IN NEW YORK; Chain Pleas Reaching Here Are Like Those in West -- Inquiry Under Way. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/governor-lehman-signs-measures-amending-the-state-racing-law.html | Governor Lehman Signs Measures Amending the State Racing Law; Legislation Sponsored by Dunnigan Gives Commission Power to Examine Books and Records -- Licenses to Be in Force for Calendar Year, With $25 Fee for Each Day of Meeting. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/st-lawrence-bows-71-loses-opener-to-middlebury-as-guild-excels-on.html | ST. LAWRENCE BOWS, 7-1.; Loses Opener to Middlebury as Guild Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/realty-tax-yield-near-185000000-taylor-to-redeem-75000000-of-city.html | REALTY TAX YIELD NEAR $185,000,000; Taylor to Redeem $75,000,000 of City Debt to Banks From Heavy Early Collections. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/miss-earhart-held-back-storms-along-route-delay-nonstop-flight-from.html | MISS EARHART HELD BACK.; Storms Along Route Delay Non-Stop Flight From Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/canada-hails-presidents-stand.html | Canada Hails President's Stand. | True | By the Canadian Press. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/pensions-and-wages-raise-railway-costs-kansas-city-southerns-higher.html | PENSIONS AND WAGES RAISE RAILWAY COSTS; Kansas City Southern's Higher Operating Expenses in 1934 Explained in Report. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/vanderbilt-hearing-put-off.html | Vanderbilt Hearing Put Off. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/april-flotations-largest-in-4-years-bonds-for-460408000-and-5000000.html | APRIL FLOTATIONS LARGEST IN 4 YEARS; Bonds for $460,408,000 and $5,000,000 in Stock Put Out in Month. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/water-works-earns-less-net-off-to-2838426-despite-jump-in-gross.html | WATER WORKS EARNS LESS; Net Off to $2,838,426 Despite Jump In Gross Revenues. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mrs-howard-converse.html | MRS. HOWARD CONVERSE. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/antiwar-meeting-tonight.html | Anti-War Meeting Tonight. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/catholic-charities-get-53000.html | Catholic Charities Get $53,000. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/montclair-teachers-win.html | Montclair Teachers Win. | True | Special to THE NEW YORK TIMES. | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/young-soloists-get-hearing-at-concert-madrigal-society-presents.html | YOUNG SOLOISTS GET HEARING AT CONCERT; Madrigal Society Presents Four Artists in Program Shared by Women's Chorus. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rug-opening-date-set-chicago-to-see-new-lines-a-month-before-the.html | RUG OPENING DATE SET.; Chicago to See New Lines a Month Before the Market Here. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/kent-7-hotchkiss-4.html | Kent, 7; Hotchkiss, 4. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/clarence-bellair-actor-made-debut-in-1883-with-lawrence-barrett.html | CLARENCE BELLAIR.; Actor Made Debut in 1883 With Lawrence Barrett, | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/intercollegiate-club-dance.html | Intercollegiate Club Dance. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/will-aids-6-institutions-miss-mg-thompsons-residuary-estate-goes-to.html | WILL AIDS 6 INSTITUTIONS.; Miss M.G. Thompson's Residuary Estate Goes to Charities Here. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/at-the-artef-theatre.html | At the Artef Theatre. | True | W.S. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/38238000-bonds-redeemed-in-april-total-compares-with-91791000-year.html | $38,238,000 BONDS REDEEMED IN APRIL; Total Compares With $91,791,000 Year Ago -- Calls for Four Months Were $420,477,200. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/socialist-gesture-fails.html | Socialist Gesture Fails. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/armament-inquiry-begins-in-london-cecil-appeals-for-approval-of.html | ARMAMENT INQUIRY BEGINS IN LONDON; Cecil Appeals for Approval of American Proposal for Control of Manufacture. | True | Wireless to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/imprisonment-is-denied.html | Imprisonment Is Denied. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/700-honor-jk-clark-members-attend-dinner-for-community-council-head.html | 700 HONOR J.K. CLARK.; Members Attend Dinner for Community Council Head. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/fish-accuses-roosevelt-new-york-representative-says-president.html | FISH ACCUSES ROOSEVELT.; New York Representative Says President Dodges the Facts. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/town-crier-here-for-a-shout-or-so-amos-of-provincetown-66-will-do.html | TOWN CRIER HERE FOR A SHOUT OR SO; Amos of Provincetown, 66, Will Do Old-Fashioned Calling in a New Way. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/polo-at-westbury-today.html | Polo at Westbury Today. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/roderick-b-mitchell.html | RODERICK B. MITCHELL. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/news-of-the-stage-miss-cornell-closes-season-may-11-two-bookings.html | NEWS OF THE STAGE; Miss Cornell Closes Season May 11 -- Two Bookings -'Knock on Wood' to Begin Rehearsals. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/ccny-netmen-score-conquer-brooklyn-college-81-to-keep-unbeaten-mark.html | C.C.N.Y. NETMEN SCORE.; Conquer Brooklyn College, 8-1, to Keep Unbeaten Mark Intact. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/rules-are-revised-on-margin-deals-reserve-board-amends-regulations.html | RULES ARE REVISED ON MARGIN DEALS; Reserve Board Amends Regulations on Registered and Unregistered Securities. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/definitions-of-deal.html | DEFINITIONS OF "DEAL." | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/loews-profit-up-in-28week-period-net-of-4345337-to-march-14.html | LOEW'S PROFIT UP IN 28-WEEK PERIOD; Net of $4,345,337 to March 14 Compares With $3,973,472 in Same Part of 1934. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/thunder-in-the-index.html | THUNDER IN THE INDEX. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/army-vanquishes-lehigh-nine-107-early-lead-of-101-enables-the.html | ARMY VANQUISHES LEHIGH NINE, 10-7; Early Lead of 10-1 Enables the Cadets to Score Victory on Home Diamond. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/decorate-justice-holmess-grave.html | Decorate Justice Holmes's Grave. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/soldiers-escape-execution.html | Soldiers Escape Execution. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/plumbers-are-told-to-go-out-and-sell-federal-campaign-makes-trade.html | PLUMBERS ARE TOLD TO 'GO OUT AND SELL'; Federal Campaign Makes Trade Prospects Bright, FHA Man Assures Convention. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/jersey-asks-pwa-funds-senators-seeking-1700000000-call-for-sea.html | JERSEY ASKS PWA FUNDS; Senators Seeking $1,700,000,000, Call for Sea Erosion Projects. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/apartment-rentals-majority-of-leases-are-arranged-in-west-side.html | APARTMENT RENTALS.; Majority of Leases Are Arranged in West Side Houses. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/fifth-av-corner-conveyed.html | Fifth Av. Corner Conveyed. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/pirrone-knocks-out-long.html | Pirrone Knocks Out Long. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/in-washington-return-to-state-and-federal-distinctions-is-evident.html | In Washington; Return to State and Federal Distinctions Is Evident. | True | By Arthur Krock. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dr-joseph-henschel-dies-while-lecturing-two-sons-among-150.html | Dr. Joseph Henschel Dies While Lecturing. Two Sons Among 150 Physicians in Audience | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/milk-control-plan-near-ten-eyck-expects-agreement-soon-after.html | MILK CONTROL PLAN NEAR.; Ten Eyck Expects Agreement Soon After Seven-State Conference. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/hockey-playoff-purse-higher.html | Hockey Play-Off Purse Higher. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/manchumongol-border-parley.html | Manchu-Mongol Border Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lehman-vetoes-1000000-whiteface-bill-favors-delay-of-year-on.html | Lehman Vetoes $1,000,000 Whiteface Bill; Favors Delay of Year on Improvements | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/drug-institute-moves-to-stabilize-trade-will-ask-producers-and.html | DRUG INSTITUTE MOVES TO STABILIZE TRADE; Will Ask Producers and Jobbers to Restrict Sales -- NRA Extension Favored. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/derby-race-dance-at-white-sulphur-event-to-be-given-tonight-in.html | DERBY RACE DANCE AT WHITE SULPHUR; Event to Be Given Tonight in Greenbrier for Guests Going to Churchill Downs. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/stock-data-given-at-mellon-hearing-his-kin-own-5463-of-the-15000.html | STOCK DATA GIVEN AT MELLON HEARING; His Kin Own 5,463 of the 15,000 Shares of Union Trust, Evidence Reveals. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/baltimore-gas-bond-redemption.html | Baltimore Gas Bond Redemption. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/heiress-to-250000-mrs-ah-woods-to-leave-for-switzerland-to-collect.html | HEIRESS TO $250,000.; Mrs. A.H. Woods to Leave for Switzerland to Collect Bequest. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/variety-chain-rents-sixth-avenue-store-lamston-5ceng-to-1-concern.html | VARIETY CHAIN RENTS SIXTH AVENUE STORE; Lamston 5-Ceng to $1 Concern to Open Near 57th Street -- Other Business Leases. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/park-men-use-bicycles-system-for-night-maintenance-workers-found.html | PARK MEN USE BICYCLES.; System for Night Maintenance Workers Found Efficient. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/minnesota-and-ontario-paper.html | Minnesota and Ontario Paper. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/pope-hears-nazis-seized-pilgrims-2000-catholic-youths-said-to-have.html | POPE HEARS NAZIS SEIZED PILGRIMS; 2,000 Catholic Youths Said to Have Been Held as Suspects on Return From Vatican. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/fcc-restricts-acts-of-former-employes-new-rule-bars-them-from.html | FCC RESTRICTS ACTS OF FORMER EMPLOYES; New Rule Bars Them From Appearing Before That Body for 2 Years After Leaving Service. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lawrenceville-7-princeton-prep-1.html | Lawrenceville, 7; Princeton Prep, 1. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mrs-thomas-n-dolan.html | MRS. THOMAS N, DOLAN. | True | Special to THE i'mw Yoα: Ts. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dizzy-dean-hurls-cards-to-triumph-sets-back-reds-52-enabling-st.html | DIZZY DEAN HURLS CARDS TO TRIUMPH; Sets Back Reds, 5-2, Enabling St. Louis to Make It Two Out of Three in Series. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/chrysler-reports-output-at-record-sales-of-247631-units-in-1935.html | CHRYSLER REPORTS OUTPUT AT RECORD; Sales of 247,631 Units in 1935 First Quarter Highest in Company's History. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/henry-robert-kennedy-patent-lawyer-and-real-estate-broker-for-20.html | HENRY ROBERT KENNEDY.; Patent Lawyer and Real Estate Broker for 20 Years. | True | Special to T N'w YORK Ts. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/lofty-wire-office-opened-by-smith-exgovernor-sits-at-keyboard-in.html | LOFTY WIRE OFFICE OPENED BY SMITH; Ex-Governor Sits at Keyboard in Empire State Observatory as Messages Are Received. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/dr-henry-a-norden-former-chicago-health-officer-was-professor-at.html | DR. HENRY A. NORDEN.; Former Chicago Health Officer Was Professor at Loyola, | True | Special to Tm iNlaw o.K TES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/loan-is-extended-in-sale-of-lofts-mortgage-will-run-for-five-years.html | LOAN IS EXTENDED IN SALE OF LOFTS; Mortgage Will Run for Five Years in Deal for Building in West 30th St. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/title-board-enlarged-metropolitan-company-elects-six-new-members.html | TITLE BOARD ENLARGED.; Metropolitan Company Elects Six New Members. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/glorified-mob-rule-mr-flagg-fears-the-government-fabric-is-in.html | GLORIFIED MOB RULE.; Mr. Flagg Fears the Government Fabric Is in Danger. | True | ERNEST FLAGG | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/keels-of-4-cutters-laid-coast-guard-craft-at-philadelphia-yard-will.html | KEELS OF 4 CUTTERS LAID.; Coast Guard Craft at Philadelphia Yard Will Cost $600,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/panama-bars-land-grant-will-not-provide-fishing-base-for-japanese.html | PANAMA BARS LAND GRANT.; Will Not Provide Fishing Base for Japanese, Says Official. | True | Special Cable to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/indians-win-115-with-hudlin-in-box-mound-star-downs-white-sox-to.html | INDIAN'S WIN, 11-5, WITH HUDLIN IN BOX; Mound Star Downs White Sox to Gain Third in Row -Jones Routed in Fifth. | True | | C1B 261129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/state-to-sue-schultz-for-past-income-tax-officials-await-the.html | STATE TO SUE SCHULTZ FOR PAST INCOME TAX; Officials Await the Outcome of Federal Trial Before Pressing Claim. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/daughter-to-mrs-am-geer.html | Daughter to Mrs. A.M. Geer. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/paterson-workers-hold-oneday-strike-orderly-may-day-demonstrations.html | PATERSON WORKERS HOLD ONE-DAY STRIKE; Orderly May Day Demonstrations Also Held in Newark and at Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/danzig-devalues-gulden-free-city-cuts-gold-value-of-the-currency-40.html | DANZIG DEVALUES GULDEN.; Free City Cuts Gold Value of the Currency 40 Per Cent. | True | | C1B 261129 |
| 1935-05-02 | 1935-05-02 | https://www.nytimes.com/1935/05/02/archives/mrs-william-bird-3d-will-give-reception-aides-of-finch-school.html | MRS. WILLIAM BIRD 3D WILL GIVE RECEPTION; Aides of Finch School Benefit on Saturday Will Be Entertained by Her Today at Home. | True | | C1B 261129 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/three-shows-here-of-abstract-art-arthur-dove-and-charles-shaw-two.html | THREE SHOWS HERE OF ABSTRACT ART; Arthur Dove and Charles Shaw, Two Americans, and Andre Masson Represented. | True | By Edward Alden Jewell. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/40000-see-battle-of-blue-and-gray-crowds-at-chancellorsville-cheer.html | 40,000 SEE BATTLE OF 'BLUE AND GRAY'; Crowds at Chancellorsville Cheer the Re-enactment of Great Civil War Conflict. | True | By Charles M'Lean. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/american-favors-end-of-gold-bloc-james-h-rogers-agrees-with-british.html | AMERICAN FAVORS END OF GOLD BLOC; James H. Rogers Agrees With British That Devaluation Would Aid World Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/cohen-shapiro.html | Cohen -- Shapiro. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/income-up-loans-cut-by-new-bedford-gas-report-decries-attempts-made.html | INCOME UP, LOANS CUT BY NEW BEDFORD GAS; Report Decries Attempts Made to 'Destroy Investments in Public Utility Plants.' | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/tito-xirelli-in-recital-opera-baritone-includes-own-songs-in.html | TITO XIRELLI IN RECITAL.; Opera Baritone Includes Own Songs in Recital at Town Hall. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/conservation-vetoes.html | CONSERVATION VETOES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/arctic-trek-from-alaska-to-hudson-bay-wins-american-norths-title-of.html | Arctic Trek From Alaska to Hudson Bay Wins American North's Title of 'Traveler' | True | Copyright, 1935, by Nana, Inc. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/will-expend-3500000-pontiac-and-fisher-body-plants-to-be-enlarged.html | WILL EXPEND $3,500,000.; Pontiac and Fisher Body Plants to Be Enlarged. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/surplus-for-jersey-city-1934-tax-collections-1250000-above.html | SURPLUS FOR JERSEY CITY.; 1934 Tax Collections $1,250,000 Above Operating Budget. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/house-chiefs-back-roosevelt-on-nra-byrns-says-members-will-give-him.html | HOUSE CHIEFS BACK ROOSEVELT ON NRA; Byrns Says Members Will Give Him What He Wants Despite Action of Senators. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/newsprint-exports-rose-gain-of-8500000-shown-by-canada-in-year-to.html | NEWSPRINT EXPORTS ROSE; Gain of $8,500,000 Shown by Canada in Year to March 31. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/heads-architectural-league.html | Heads Architectural League. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/annalist-indices-higher-advances-in-both-week-and-month-in.html | ANNALIST INDICES HIGHER.; Advances in Both Week and Month in Commodity Prices. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/stockholm-utilities-pay.html | Stockholm Utilities Pay. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/calls-self-fiend-admits-fatal-fire-chicago-writer-confesses-setting.html | CALLS SELF 'FIEND,' ADMITS FATAL FIRE; Chicago Writer Confesses Setting Eight Homes Ablaze, Causing Woman's Death. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/john-p-boylan.html | JOHN P. BOYLAN. | True | Special to THE NEW YORK. TIME. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/church-provinces-planned.html | Church "Provinces" Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/officers-go-to-providence.html | Officers Go to Providence. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/treasury-to-draw-43374000.html | Treasury to Draw $43,374,000. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/apartment-sold-in-dyckman-area-bank-disposes-of-elwood-street.html | APARTMENT SOLD IN DYCKMAN AREA; Bank Disposes of Elwood Street Building Valued at $210,000. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/berlin-takes-news-calmly.html | Berlin Takes News Calmly. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/cotton-is-lifted-by-late-demand-break-in-silver-depresses-values.html | COTTON IS LIFTED BY LATE DEMAND; Break in Silver Depresses Values Early to Lowest Marks of the Week. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/prison-keepers-honor-lawes.html | Prison Keepers Honor Lawes. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/japan-still-holds-american-as-spy-washington-orders-envoy-to.html | JAPAN STILL HOLDS AMERICAN AS SPY; Washington Orders Envoy to Investigate Detention of W.S. Gates in Formosa. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/truscon-steel.html | Truscon Steel. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/hoopshirts-and-bonnets-feature-costumes-at-benefit-for-opera.html | Hoopshirts and Bonnets Feature Costumes at Benefit for Opera; Participants in Pagant and Guests Take Advantage of Chance to 'Dress Up' -- Some Wear Gowns of Great-Grandmothers or Other Distinguished Relatives. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/commodity-markets-futures-generally-easier-in-moderate-trading.html | COMMODITY MARKETS.; Futures Generally Easier in Moderate Trading Coffee Continues to Rally -- Cash List Lower. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/f-s-delafield-dies-in-the-berkshires-member-of-distinguished-new.html | F. S. DELAFIELD DIES IN THE BERKSHIRES; Member of Distinguished New York Family Succumbs After Operation at 70. | True | Special to T NEW 'YORK TrMS. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/henriquez-mat-victor-triumphs-when-kulkovitch-fails-to-return-to.html | HENRIQUEZ MAT VICTOR.; Triumphs When Kulkovitch Fails to Return to Ring After 54:18. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/issue-is-for-12000000.html | Issue Is for $12,000,000. | True | Special to THE NEW YORK TIMES. | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/oil-royalty-curb-is-decreed-by-sec-dealers-seeking-exemption-in-the.html | OIL ROYALTY CURB IS DECREED BY SEC; Dealers Seeking Exemption in the Sale of Interests Must File Full Information. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/handley-greaves-thomas.html | Handley-Greaves -- Thomas. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/inflationists-open-their-bonus-drive-thomas-and-long-put-patman.html | INFLATIONISTS OPEN THEIR BONUS DRIVE; Thomas and Long Put Patman Bill to Fore as 3-Cornered Battle Starts in Senate. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/tokyo-arrests-1600-in-a-gang-cleanup-police-start-campaign-to-put.html | TOKYO ARRESTS 1,600 IN A GANG CLEAN-UP; Police Start Campaign to Put End to Blackmailing of Rich Men and Corporations. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bullet-is-shown-at-250mile-speed-complete-view-of-the-missile-is.html | BULLET IS SHOWN AT 250-MILE SPEED; Complete View of the Missile Is Registered by Glow Tube in Test of Minute Measurements. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/health-budget-scored-state-commissioner-parran-stresses-need-for.html | HEALTH BUDGET SCORED; State Commissioner Parran Stresses Need for Reforms. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/58-cars-entered-in-500mile-race-drivers-selected-for-41-in.html | 58 CARS ENTERED IN 500-MILE RACE; Drivers Selected for 41 in Indianapolis Classic -- 33 Fastest to Start. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bank-clearings-up-to-highest-of-year-every-centre-reports-a-gain.html | BANK CLEARINGS UP TO HIGHEST OF YEAR; Every Centre Reports a Gain, With Average Increases for Nation 7 Per Cent. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/queen-presides-as-author.html | Queen Presides as Author. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/war-is-renounced-by-240-clergymen-jews-and-christians-accept.html | WAR IS RENOUNCED BY 240 CLERGYMEN; Jews and Christians Accept 'Covenant of Peace' as 800 in Church Rise in Approval. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/danzig-is-panicky-over-devaluation-prices-soar-on-announcement-of.html | DANZIG IS PANICKY OVER DEVALUATION; Prices Soar on Announcement of 42.37 Per Cent Cut in Value of Gulden. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/republican-chiefs-assail-new-deal-hoffman-steiwer-allen-and-mellen.html | REPUBLICAN CHIEFS ASSAIL NEW DEAL; Hoffman, Steiwer, Allen and Mellen Join In Charge It Has Hindered Recovery. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/john-horace-ball-sr.html | JOHN HORACE BALL SR. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/toronto-game-draws-7000.html | Toronto Game Draws 7,000. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/gasoline-price-going-higher.html | Gasoline Price Going Higher. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/atlas-plywood-strike-grows.html | Atlas Plywood Strike Grows. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/oceancrossing-criticized.html | Ocean-Crossing" Criticized. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/board-named-for-the-columbian.html | Board Named for The Columbian | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/curative-mud-is-found-at-atlantic-city-development-of-international.html | Curative Mud Is Found at Atlantic City; Development of International Spa Seen | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/greenwich-estate-sold-henry-l-maxwells-waterfront-property-bought.html | GREENWICH ESTATE SOLD.; Henry L. Maxwell's Waterfront Property Bought by W.C. Peyton. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/wingless-blue-eagle.html | WINGLESS BLUE EAGLE. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/sugar-future-deals-rise-april-turnover-largest-since-july-1933-on.html | SUGAR FUTURE DEALS RISE; April Turnover Largest Since July, 1933, on Exchange Here. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/methodist-session-draws-450-here-bishop-lowe-of-oregon-opens-new.html | METHODIST SESSION DRAWS 450 HERE; Bishop Lowe of Oregon Opens New York Meeting -- Special Sacrament Service Held. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/takes-stump-to-assail-long.html | Takes Stump to Assail Long. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/parish-and-maddin-cleared-of-fraud-federal-jury-in-chicago-frees.html | PARISH AND MADDIN CLEARED OF FRAUD; Federal Jury in Chicago Frees 'Mo-Kan' Pipe Line Officials in $35,000,000 Case. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/poles-see-desperate-move.html | Poles See Desperate Move. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/nyu-temple-halted-by-rain.html | N.Y.U., Temple Halted by Rain. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/city-college-tops-nyu-de-caprio-helps-lavender-annex-golf-match-by.html | CITY COLLEGE TOPS N.Y.U.; De Caprio Helps Lavender Annex Golf Match by 6-3. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/nra-bars-colt-suit.html | NRA Bars Colt Suit. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/utility-head-fights-holding-concern-bill-hh-porter-tells-wheeler.html | UTILITY HEAD FIGHTS HOLDING CONCERN BILL; H.H. Porter Tells Wheeler End of Companies Would Hurt All but Largest Operating Units. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/pipe-lines-profit-to-shell-union-oil-but-corporation-has-deficit-of.html | PIPE LINE'S PROFIT TO SHELL UNION OIL; But Corporation Has Deficit of $1,121,040 Despite the Carrier's $1,600,865 Net. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/sharp-rise-found-in-juvenile-crime-35-increase-in-commitments-over.html | SHARP RISE FOUND IN JUVENILE CRIME; 35% Increase in Commitments Over 5-Year Period Reported to Jewish Guardians. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bank-of-england-adds-gold-again-rise-of-u44000-reported-for-week.html | BANK OF ENGLAND ADDS GOLD AGAIN; Rise of u44,000 Reported for Week -- Note Circulation Only Item to Decline. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/directorates-left-vacant.html | Directorates Left Vacant. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/wins-prize-for-library-randolph-macon-students-collection-held-best.html | WINS PRIZE FOR LIBRARY.; Randolph Macon Student's Collection Held Best in College. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/blizzard-covers-poland-with-20-inches-of-snow.html | Blizzard Covers Poland With 20 Inches of Snow | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/douglas-assails-federal-spending-former-budget-director-calls-it-a.html | DOUGLAS ASSAILS FEDERAL SPENDING; Former Budget Director Calls It a Needless Violation of Sound Fiscal Policy. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/nra-assessments-halted-meat-collections-in-jersey-city-held-up-by.html | NRA ASSESSMENTS HALTED; Meat Collections in Jersey City Held Up by Court Decision. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/congress-hotel-bankrupt.html | Congress Hotel Bankrupt. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/advanced-by-esso-marketers.html | Advanced by Esso Marketers. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/3500-shout-heil-for-reich-arming-friends-of-the-new-germany-hear.html | 3,500 SHOUT 'HEIL' FOR REICH ARMING; Friends of the New Germany Hear World Must Take 'Hitler or Stalin.' | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/wilson-leaves-hospital-phils-manager-is-advised-not-to-play-for-a.html | WILSON LEAVES HOSPITAL.; Phils' Manager Is Advised Not to Play for a Week. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/luncheon-is-given-by-mrs-mconihe-entertains-in-roof-garden-of-the.html | LUNCHEON IS GIVEN BY MRS. M'CONIHE; Entertains in Roof Garden of the St. Regis for a Large Group of Her Friends. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/will-build-in-connecticut.html | Will Build in Connecticut. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/500000-library-gift-lockwood-collection-goes-to-the-university-of.html | $500,000 LIBRARY GIFT.; Lockwood Collection Goes to the University of Buffalo. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/allen-z-scores-in-neck-finish-with-exhibit-in-bergen-handicap.html | Allen Z. Scores in Neck Finish With Exhibit in Bergen Handicap; Bostwick's Entry, 3-5 Choice, Takes Jamaica Feature in Stirring Stretch Duel -- Gov. Sholtz, 25-1, Leads Jim John, Favorite, to Win First Race in Ten Starts This Year. | True | By Fred van Ness. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/brazil-joins-peace-negotiators.html | Brazil Joins Peace Negotiators. | True | Special Cable to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/municipal-financing-up-in-april.html | Municipal Financing Up in April. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/backs-larger-west-point.html | Backs Larger West Point. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/ecrecy-prevails-as-yale-faces-nyu-in-practice-football-game-coaches.html | ecrecy Prevails as Yale Faces N.Y.U. in Practice Football Game; Coaches Pond and Stevens Call Innovation a Decided Success After Meeting at New Haven -- Several Scores Registered, Though Emphasis Is Not on Touchdown-Making. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/deals-in-brooklyn-bensonhurst-site-is-bought-for-new-homes.html | DEALS IN BROOKLYN.; Bensonhurst Site Is Bought for New Homes. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/lewis-c-oconnor-lawyer-had-been-postmaster-of-geneseo-n-y-16-years.html | LEWIS C. O'CONNOR.; Lawyer Had Been Postmaster of Geneseo, N. Y., 16 Years. | True | Special to THE; I,'w YORK TI.%ßES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bryn-mawr-sings-a-welcome-to-may-rain-and-chill-breeze-fail-to.html | BRYN MAWR SINGS A WELCOME TO MAY; Rain and Chill Breeze Fail to Check the Annual Exercises, Starting at Dawn. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/to-aid-diabetes-study-six-scientists-are-named-advisers-of-cox.html | TO AID DIABETES STUDY.; Six Scientists Are Named Advisers of Cox Institute at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/picturesque-setting-for-japanese-dance-new-york-section-of-national.html | PICTURESQUE SETTING FOR JAPANESE DANCE; New York Section of National Council of Jewish Women Gives Event Tomorrow. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/asks-garment-hour-stay.html | Asks Garment Hour Stay. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/henschel-rites-sunday-authority-on-physical-therapy-died-while.html | HENSCHEL RITES SUNDAY,; :Authority on Physical Therapy Died While Lecturing Doctors. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/boxing-head-apologizes-johnstown-mayor-retracts-indiscreet-remarks.html | BOXING HEAD APOLOGIZES.; Johnstown Mayor Retracts 'Indiscreet Remarks' About Writers. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/new-novello-play-presented-in-london-mary-ellis-costarred-with-the.html | NEW NOVELLO PLAY PRESENTED IN LONDON; Mary Ellis Co-Starred With the Author in 'Glamorous Night' at Drury Lane. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/opera-ball-gayety-recalls-old-south-metropolitan-interior-and-the.html | OPERA BALL GAYETY RECALLS OLD SOUTH; Metropolitan Interior and the Brilliant Costumes Depict Louisiana Plantation. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/revnax-dead-it-0hi0it-48i-of-general-convention-of-the-christian.html | REV.nAX DEAD I}t 0HI0íT 48I; of General Convention of the Christian Church. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/france-and-russia-sign-their-treaty-mutual-assistance-is-limited-to.html | FRANCE AND RUSSIA SIGN THEIR TREATY; Mutual Assistance Is Limited to Actual Violations of Signatories' Territory. | True | By P.j. Philip. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/1200-pay-tribute-to-jane-addams-anniversary-dinner-is-held-in.html | 1,200 PAY TRIBUTE TO JANE ADDAMS; Anniversary Dinner Is Held in Washington for Crusader for World Peace. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/vassar-girls-thrive-on-43-cents-a-day-dietetics-experiment-outlined.html | VASSAR GIRLS THRIVE ON 43 CENTS A DAY; Dietetics Experiment Outlined at Meeting of the State Association Here. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/boys-11425-in-gold-is-bought-for-22500-new-yorkers-are-among.html | BOYS' $11,425 IN GOLD IS BOUGHT FOR $22,500; New Yorkers Are Among Bidders at Baltimore Auction -- $20 Coin Is Sold for $105. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/boerse-strong-quieter.html | Boerse Strong, Quieter. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/9-jumpers-named-for-virginia-race-gold-cup-event-will-feature.html | 9 JUMPERS NAMED FOR VIRGINIA RACE; Gold Cup Event Will Feature Warrenton Card Tomorrow -- Five Tests Listed. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/opposed-to-incinerators.html | Opposed to Incinerators. | True | SAMUEL SOKOLSKI. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/flushing-structure-resold-by-operator-brown-conveys-store-building.html | FLUSHING STRUCTURE RESOLD BY OPERATOR; Brown Conveys Store Building in Main Street Assessed at $452,000. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/reviving-trade.html | REVIVING TRADE. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/egypt-ends-gold-clause-will-not-make-bond-payments-according-to.html | EGYPT ENDS GOLD CLAUSE.; Will Not Make Bond Payments According to Stipulation. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/three-vessels-lost-off-newfoundland-all-crews-escape-in-fight-with.html | THREE VESSELS LOST OFF NEWFOUNDLAND; All Crews Escape in Fight With Ice Floes -- Boston Trawler in Distress. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/democratic-chiefs-predict-36-sweep-studying-reports-from-over.html | DEMOCRATIC CHIEFS PREDICT '36 SWEEP; Studying Reports From Over Country, They See Left Wing Backing of 'Liberalism.' | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/the-music-hall-presents-noel-coward-in-the-new-hechtmacarthur-film.html | The Music Hall Presents Noel Coward in the New Hecht-MacArthur Film, 'The Scoundrel.' | True | By Andre Sennwald. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/giants-and-dodgers-open-series-with-western-invaders-today-rain.html | Giants and Dodgers Open Series With Western Invaders Today; Rain Postpones Third Game of Interborough Rivalry, Leaving Teams Tied -- Hubbell Likely to Face Reds at Polo Grounds, With Mungo Ready for Duty Against Pirates in Brooklyn. | True | By Roscoe McGowen. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mr-rogers-isnt-surprised-by-fdrc-of-c-divorce.html | Mr. Rogers Isn't Surprised By F.D.R.-C. of C. Divorce | True | WILL ROGERS | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bandits-kill-4-abduct-10-on-train-in-manchukuo.html | Bandits Kill 4, Abduct 10 On Train in Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/park-zoo-gets-new-aoudad.html | Park Zoo Gets New Aoudad. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/paris-movement-irregular.html | Paris Movement Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/filipino-kills-prison-head.html | Filipino Kills Prison Head. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/freight-traffic-offices-moved.html | Freight Traffic Offices Moved. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/miss-louise-c-rose-bride-in-baltimore-married-to-henry-gaymer-smith.html | MISS LOUISE C. ROSE BRIDE IN BALTIMORE; Married to Henry Gaymer Smith in St. Thomas Church, Roland Park. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/city-leads-in-baby-bonds-treasury-received-23000000-from-national.html | CITY LEADS IN BABY BONDS; Treasury Received $23,000,000 From National Sale In April. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/rail-report-by-rfc-man-denver-salt-lakes-return-is-first-by.html | RAIL REPORT BY RFC MAN.; Denver & Salt Lake's Return Is First by Government Nominee. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/aau-junior-track-set.html | A.A.U. Junior Track Set. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/treasury-deficit-cut-for-10-months-1935-expenditures-over-income.html | TREASURY DEFICIT CUT FOR 10 MONTHS; 1935 Expenditures Over Income $2,768,461,126, as Against $3,334,444,123 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/sponging-on-the-league.html | Sponging on the League. | True | HELEN S. EATON. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/book-notes.html | BOOK NOTES | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/10-seized-as-bill-passers-arrests-made-here-in-freeport-and-in-port.html | 10 SEIZED AS BILL PASSERS; Arrests Made Here, in Freeport and in Port Chester. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/hudsons-treasurer-found-and-arrested-herbs-missing-two-weeks-is.html | HUDSON'S TREASURER FOUND AND ARRESTED; Herbs, Missing Two Weeks, Is Located Near By -- Denies He Misappropriated Funds. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/soviet-could-send-army-by-air-to-strike-at-rear-of-an-enemy-great.html | Soviet Could Send Army by Air To Strike at Rear of an Enemy; Great Mechanization of Russian Forces Suggests to Foreign Experts Possibilities of a New Military Science -- Tanks Seen in Role of Infantry -- Moscow Has Gay Carnival. | True | By Harold Denny. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/goldbloc-moneys-sent-lower-again-dutch-guilder-and-swiss-franc-go.html | GOLD-BLOC MONEYS SENT LOWER AGAIN; Dutch Guilder and Swiss Franc Go Below Import Points; French Franc Within 1\4. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/new-floor-trading-rules-are-adopted-by-the-curb.html | New Floor Trading Rules Are Adopted by the Curb | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/ny-central-held-favored-by-utility-edison-executive-however-denies.html | N.Y. CENTRAL HELD FAVORED BY UTILITY; Edison Executive, However, Denies Low Rate Is Bid for More Business. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/williams-reddig.html | Williams -- Reddig. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/100-icebergs-drifting-south.html | 100 Icebergs Drifting South. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/fears-us-inroads-in-mortgage-field-bank-counsel-says-governments.html | FEARS U.S. INROADS IN MORTGAGE FIELD; Bank Counsel Says Government's Temporary Invasion May Become Permanent. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/employer-rebuffs-strikers-at-mercury-changes-mind-about-meeting.html | EMPLOYER REBUFFS STRIKERS AT MERCURY; Changes Mind About Meeting Committee When 'Outsider' From Union Joins Group. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/weekly-statement-of-bank-of-canada-deposits-rise-and-circulation.html | WEEKLY STATEMENT OF BANK OF CANADA; Deposits Rise and Circulation Drops --$3,000,000 Is Advanced to Government. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/teachers-accuse-hayward-at-trial-high-school-principals-job-at.html | TEACHERS ACCUSE HAYWARD AT TRIAL; High School Principal's Job at Stake After 30 Years as He Faces Nine Charges. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/marcus-criticizes-dodge-intimates-in-letter-that-the-vice-inquiry.html | MARCUS CRITICIZES DODGE.; Intimates in Letter That the Vice Inquiry Is Being Allowed to Die. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/lehman-backs-charity-drive.html | Lehman Backs Charity Drive. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/gold-certificates-at-record-in-banks-20579000-increase-in-week-to.html | GOLD CERTIFICATES AT RECORD IN BANKS, $20,579,000 Increase in Week to $5,750,844,000 Reported by Federal Reserve System. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/financial-markets-stocks-again-dull-but-slightly-improved-silver.html | FINANCIAL MARKETS; Stocks Again Dull but Slightly Improved -- Silver Breaks 3 3/4 Cents -- Commodities Lower. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/daughter-to-mrs-wr-white.html | Daughter to Mrs. W.R. White. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bond-notes.html | BOND NOTES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/taxing-private-teachers.html | Taxing Private Teachers. | True | ARTHUR J. NICHOLSON. | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/air-fleet-strong-goering-boasts-reich-minister-says-it-will-always.html | AIR FLEET STRONG, GOERING BOASTS; Reich Minister Says It Will Always Be as Powerful as Any Combination. | True | By Otto D. Tolischus. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/new-plan-on-notes-by-van-sweringen-to-offer-1450-of-noninterest.html | NEW PLAN ON NOTES BY VAN SWERINGEN; To Offer $1,450 of Non-Interest Paper for Each $1,000 of $15,000,000 6% Issue. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/rock-island-elects-2-directors.html | Rock Island Elects 2 Directors. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/debenture-flotation-union-oil-of-california.html | DEBENTURE FLOTATION.; Union Oil of California. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/felix-doubleday-loses-suit.html | Felix Doubleday Loses Suit. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/sports-of-the-times-turns-at-the-plate.html | Sports of the Times; Turns at the Plate. | True | Reg. U.S. Pat. Off. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/joseph-p-hans.html | JOSEPH P, HANS. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/5503-on-new-list-seek-police-jobs-harvard-annapolis-and-other.html | 5,503 ON NEW LIST SEEK POLICE JOBS; Harvard, Annapolis and Other Colleges' Alumni Among Those Who Passed Test. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/wholesale-prices-unchanged-in-week-labor-bureau-index-stays-at-803.html | WHOLESALE PRICES UNCHANGED IN WEEK; Labor Bureau Index Stays at 80.3, as Compared With 73.5 in April, 1934. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/merchants-oppose-bonus.html | Merchants Oppose Bonus. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/frick-fordham-speaker-will-address-gathering-at-block-f-dinner.html | FRICK FORDHAM SPEAKER.; Will Address Gathering at Block F Dinner Tomorrow. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/to-call-wilcoxrich-a-eaton-manufacturing-to-retire-34030-shares-of.html | TO CALL WILCOX-RICH A.; Eaton Manufacturing to Retire 34,030 Shares of Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/tide-water-to-pay-back-dividends-humphreys-says-company-hopes-to.html | TIDE WATER TO PAY BACK DIVIDENDS; Humphreys Says Company Hopes to Clear Up Accumulation on Preferred This Year. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/jeremiah-h-carroll-former-mayor-of-rome-n-y-was-real-estate-dealer.html | JEREMIAH H. CARROLL.; Former Mayor of Rome, N. Y., Was Real Estate Dealer, | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mellon-assailed-on-panic-defense-tax-prosecutor-criticizes.html | MELLON ASSAILED ON 'PANIC' DEFENSE; Tax Prosecutor Criticizes Ex-Secretary for Accusing Morgenthau of 'Politics.' | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/barringer-spitler.html | Barringer -- Spitler. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/on-alleghanys-board-ga-martin-and-hr-neff-made-directors-of-holding.html | ON ALLEGHANY'S BOARD.; G.A. Martin and H.R. Neff Made Directors of Holding Concern. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/back-mccarl-for-president.html | Back McCarl for President. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/named-to-public-debt-post.html | Named to Public Debt Post. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/us-yacht-yankee-is-1422-miles-out-averaging-better-than-ten-knots.html | U.S. YACHT YANKEE IS 1,422 MILES OUT; Averaging Better Than Ten Knots on Her Way to the English Races. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/700-guests-on-way-to-green-key-prom-dartmouth-becomes-host-as.html | 700 GUESTS ON WAY TO GREEN KEY PROM; Dartmouth Becomes Host as Annual Social Highlight of Spring Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/81983125-relief-is-given-to-states-hopkins-makes-allotments-but.html | $81,983,125 RELIEF IS GIVEN TO STATES; Hopkins Makes Allotments, but Omits Illinois for Failure to Contribute. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/father-seeks-information.html | Father Seeks Information. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/our-envoy-investigating.html | Our Envoy Investigating. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/af-of-l-to-support-strikers.html | A.F. of L. to Support Strikers. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/john-f-normile-rochester-democratic-leader-and-monroe-county.html | JOHN F. NORMILE.; Rochester Democratic Leader and Monroe County Auditor, | True | Special to THE NEW YORK TI?,IgS. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/horse-show-opens-in-newark-tonight-73-classes-will-be-judged-at.html | HORSE SHOW OPENS IN NEWARK TONIGHT; 73 Classes Will Be Judged at Five-Day Competition in Essex Troop Armory. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/rob-bank-car-of-21200-four-machinegun-bandits-hold-up-auto-in.html | ROB BANK CAR OF $21,200.; Four Machine-Gun Bandits Hold Up Auto in Neponset, Mass. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bill-on-newsprint-favored-in-quebec-paper-interests-believe-revised.html | BILL ON NEWSPRINT FAVORED IN QUEBEC; Paper Interests Believe Revised Measure Will Dispose of Much Contention. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/strike-crisis-faced-in-motor-industry-mcgrady-opens-peace-parley.html | STRIKE CRISIS FACED IN MOTOR INDUSTRY; McGrady Opens Peace Parley With General Motors and A.F.L. Union Heads. | True | By James O. Spearing. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/rosenbaum-hearing-set-chicago-board-to-urge-lifting-of-suspension.html | ROSENBAUM HEARING SET.; Chicago Board to Urge Lifting of Suspension Injunction May 14. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/more-gold-is-lost-by-bank-of-france-decrease-of-91000000-francs-in.html | MORE GOLD IS LOST BY BANK OF FRANCE; Decrease of 91,000,000 Francs in Week Makes Total for Four Weeks 1,702,000,000. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/american-express-paid-small-68665-theodore-roosevelt-chairman-of.html | AMERICAN EXPRESS PAID SMALL $68,665; Theodore Roosevelt, Chairman of the Board, Received $12,101 Salary in 1934. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/plunge-kills-realty-man-executive-falls-from-ninth-floor-of-park.html | PLUNGE KILLS REALTY MAN; Executive Falls From Ninth Floor of Park Avenue Apartment. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/lyman-p-case.html | LYMAN P. CASE. | True | Special to T N' YORK TIMIS. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/nature-trail-for-blind-bear-mountain-path-with-guide-strings-to-be.html | NATURE TRAIL FOR BLIND.; Bear Mountain Path With Guide Strings to Be Developed. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/morris-high-on-top-71-downs-townsend-harris-nine-as-mcenroe-and.html | MORRIS HIGH ON TOP, 7-1.; Downs Townsend Harris Nine as McEnroe and Summer Excel. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/breaking-with-roosevelt.html | BREAKING" WITH ROOSEVELT. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/roosevelts-jaw-built-for-sound-columbia-expert-lays-his-effective.html | ROOSEVELT'S JAW 'BUILT FOR SOUND'; Columbia Expert Lays His Effective Speech Powers to Well-Built Face. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/reshevsky-draws-in-english-chess-new-yorker-keeps-lead-when.html | RESHEVSKY DRAWS IN ENGLISH CHESS; New Yorker Keeps Lead When Capablanca, One Point Back, Also Is Held Even. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/justices-question-nra-test-points-brandeis-and-mcreynolds-press.html | JUSTICES QUESTION NRA TEST POINTS; Brandeis and McReynolds Press Counsel on Interstate Issue in Schechter Case. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/11century-ms-is-found.html | 11-Century MS. Is Found. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/heir-to-iraq-throne-born.html | Heir to Iraq Throne Born. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/ruth-w-smiths-plans-stamford-girl-picks-attendants-for-bridal-to.html | RUTH W. SMITH'S PLANS; Stamford Girl Picks Attendants for Bridal to Sidney Moritz Jr. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/scarsdale-fire-routs-60-woman-is-rescued-after-refusing-to-leave.html | SCARSDALE FIRE ROUTS 60.; Woman Is Rescued After Refusing to Leave Without Pet Dog. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/nyu-cubs-lose-91-newtown-high-nine-triumphs-by-rallies-in-second.html | N.Y.U. CUBS LOSE, 9-1.; Newtown High Nine Triumphs by Rallies in Second and Fifth. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/business-advisers-uphold-president-commerce-department-group-calls.html | BUSINESS ADVISERS UPHOLD PRESIDENT; Commerce Department Group Calls at White House After Break With Chamber. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/plans-two-flats-in-bronx.html | Plans Two Flats in Bronx. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/woodlander-first-by-five-lengths-hernandez-racer-stages-drive-in.html | WOODLANDER FIRST BY FIVE LENGTHS; Hernandez Racer Stages Drive in Stretch to Beat Merry Caroline at Aurora. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/private-awards-decline-engineering-construction-shows-drop-from.html | PRIVATE AWARDS DECLINE.; Engineering Construction Shows Drop From Preceding Week. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/realty-man-guilty-of-fraud-on-banks-hammer-who-got-properties-on.html | REALTY MAN GUILTY OF FRAUD ON BANKS; Hammer, Who Got Properties on Bogus Tax Receipts, Offers No Witnesses. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/jubilee-lighting-to-cost-1000000-150-points-in-london-will-re.html | JUBILEE LIGHTING TO COST $1,000,000; 150 Points in London Will Re Illuminated -- Regent Street Plans $50,000 Decorations. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/citys-plea-for-taxes-in-irt-case-denied-federal-judge-refuses-to.html | CITY'S PLEA FOR TAXES IN I.R.T. CASE DENIED; Federal Judge Refuses to Order Payment of $3,000,000 Before Manhattan Bond Interest. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/ewald-to-pay-5-a-month-former-magistrate-and-a-lawyer-ordered-by.html | EWALD TO PAY $5 A MONTH.; Former Magistrate and a Lawyer Ordered by Court to Settle Bill. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/hunt-german-goods-here-antinazi-minute-men-find-600-worth-in-jewish.html | HUNT GERMAN GOODS HERE; Anti-Nazi Minute Men Find $600 Worth in Jewish Shop. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/opposed-to-the-bonus-american-veterans-association-sees-no-good-in.html | OPPOSED TO THE BONUS.; American Veterans Association Sees No Good in Any Proposal. | True | R.L. GARNER | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/64-illinois-counties-halt-relief.html | 64 Illinois Counties Halt Relief. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/our-canadian-trade-is-rising-both-ways-united-states-exports-gained.html | OUR CANADIAN TRADE IS RISING BOTH WAYS; United States Exports Gained in Year While Dominion's Shipments Here Increased. | True | Special to THE NEW YORK TIMES. | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/troth-is-announced-by-frances-moffat-graduate-of-westover-school.html | TROTH IS ANNOUNCED BY FRANCES MOFFAT; Graduate of Westover School Engaged to Ignatius Sargent, a Student at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/legion-lobby-condemned.html | Legion Lobby Condemned. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/celler-accuses-mexico-charges-anticatholic-data-are-mailed-under.html | CELLER ACCUSES MEXICO.; Charges Anti-Catholic Data Are Mailed Under Diplomatic Frank. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/78-of-fur-pelts-sold-lynx-skins-are-in-demand-at-auction-in.html | 78% OF FUR PELTS SOLD.; Lynx Skins Are in Demand at Auction in Montreal. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bonds-irregular-as-trading-eases-volume-in-government-issues.html | BONDS IRREGULAR AS TRADING EASES; Volume in Government Issues Slackens, With Finish 4/32 Lower to 1/32 Higher. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/arturo-toscanini-sails.html | Arturo Toscanini Sails. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/to-show-fall-dresses-july-1.html | To Show Fall Dresses July 1. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/radio-and-newspaper-urged-for-colleges-bh-darrow-tells-parent-and.html | RADIO AND NEWSPAPER URGED FOR COLLEGES; B.H. Darrow Tells Parent and Teacher Congress Teaching Is 40 Years Behind. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/20002000-relief-voted-as-forbes-reveals-waste-mayor-says-deficit.html | $20,002,000 RELIEF VOTED AS FORBES REVEALS WASTE; Mayor Says Deficit Has Been Provided For, So 10,000 Will Not Be Dropped in May. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/landau-katz.html | Landau -- Katz. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/balked-again-in-flight-miss-earhart-to-start-early-this-morning-if.html | BALKED AGAIN IN FLIGHT.; Miss Earhart to Start Early This Morning if Weather Clears. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/labor-defenders-seized-kidnapping-of-levinson-and-minor-reported-at.html | LABOR DEFENDERS SEIZED.; Kidnapping of Levinson and Minor Reported at Gallup, N.M. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/james-d-kennedy.html | JAMES D. KENNEDY, | True | Special to THE NEW YORK TLIS. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/laurels-in-westchesters-opening-golf-tourney-go-to-mrs-stevens-mrs.html | Laurels in Westchester's Opening Golf Tourney Go to Mrs. Stevens; MRS. STEVENS WINS GOLF AWARD AT RYE | True | By Lincoln A. Werden. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/gobel-meeting-adjourned-again.html | Gobel Meeting Adjourned Again. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/syndicate-offers-coast-line-notes-12000000-will-be-used-to-pay-bank.html | SYNDICATE OFFERS COAST LINE NOTES; $12,000,000 Will Be Used to Pay Bank Loans and Retire Bonds of Subsidiary. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/stock-sale-planned-by-glidden-company-issue-of-100000-shares-sought.html | STOCK SALE PLANNED BY GLIDDEN COMPANY; Issue of 100,000 Shares Sought to Reimburse Treasury for $2,200,000 Expended. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/miss-ellen-f-ingram.html | MISS ELLEN F. INGRAM. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/smith-aids-scout-fund-exgovernor-gives-check-to-head-of-sliver.html | SMITH AIDS SCOUT FUND.; Ex-Governor Gives Check to Head of Sliver Anniversary Drive. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/big-bond-issue-filed-with-sec-15000000-sought-by-national.html | BIG BOND ISSUE FILED WITH SEC; $15,000,000 Sought by National Distillers Products Is Hailed as Recovery Sign. | True | Special to THE NEW YORK TIMES. | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/amaying-in-new-york.html | A-MAYING IN NEW YORK. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/buffalo-conquers-albany-by-7-to-5-bisons-win-despite-wilsons-two.html | BUFFALO CONQUERS ALBANY BY 7 TO 5; Bisons Win Despite Wilson's Two Homers and Packard's One as 7,500 Look On. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/piratesred-sox-game-off.html | Pirates-Red Sox Game Off. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/preparatory-work-for-title-battle-with-mclarnin-brings-ross-east-to.html | Preparatory Work for Title Battle With McLarnin Brings Ross East Today; ROSS IS DUE TODAY ON WAY TO CAMP | True | By Joseph C. Nichols. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mayor-criticizes-foes-of-his-rule-resents-attacks-while-he-is-in.html | MAYOR CRITICIZES FOES OF HIS RULE; Resents Attacks While He Is in Washington Getting Assurance of Funds. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/pimlico-feature-annexed-by-dokas-bancroft-silks-carried-to.html | PIMLICO FEATURE ANNEXED BY DOKAS; Bancroft Silk's Carried to Four-Length Victory Over Cohort Miss in Druid Hill Purse. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/washington-asks-report.html | Washington Asks Report. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/rarer-hobbies-get-places-at-exhibit-boomerang-throwers-and.html | RARER HOBBIES GET PLACES AT EXHIBIT; Boomerang Throwers and Cog-Wheelers of Carrots Set Up Booths at 'Round-Up.' | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/extra-testimony-denied-hauptmann-court-turns-down-plea-based-on.html | EXTRA TESTIMONY DENIED HAUPTMANN; Court Turns Down Plea Based on Alleged Disorder at Trial and Laxity With Jury. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mask-and-wig-show-tonight.html | Mask and Wig Show Tonight. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/students-will-visit-hobart.html | Students Will Visit Hobart. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/columbia-shifts-stroke-munzinger-will-set-pace-in-race-tomorrow.html | COLUMBIA SHIFTS STROKE.; Munzinger Will Set Pace in Race Tomorrow With Way III. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/standard-oil-moves-to-end-welfare-plan-jersey-stockholders-asked-to.html | STANDARD OIL MOVES TO END WELFARE PLAN; Jersey Stockholders Asked to Act in Anticipation of Social Legislation in Congress. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/chamber-denounces-plans-of-new-deal-but-advisers-of-president.html | CHAMBER DENOUNCES PLANS OF NEW DEAL BUT ADVISERS OF PRESIDENT UPHOLD HIM; AN OPEN BREAK DEVELOPS | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bankers-terrorized-vanderlip-charges-none-of-them-dares-speak-out.html | BANKERS TERRORIZED, VANDERLIP CHARGES; None of Them Dares Speak Out Against Eccles Bill, He Tells N.Y.U. Alumni. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/soviet-has-no-claim-on-estate.html | Soviet Has No Claim on Estate. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/parkinson-pledges-sound-policy-fight-state-chamber-head-calls-for.html | PARKINSON PLEDGES 'SOUND POLICY' FIGHT; State Chamber Head Calls for Strong Attack Upon Governmental Experiments. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/paul-judson-gray.html | PAUL JUDSON GRAY. | True | Special to THs NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/economic-policy-defended-by-hull-he-tells-business-leaders-selfish.html | ECONOMIC POLICY DEFENDED BY HULL; He Tells Business Leaders Selfish Interests Are Working Against Own Advantage. | True | Special to THE NEW YORK TIMES. | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/arts-groups-fight-bill-dance-and-drama-organizations-protest.html | ARTS GROUPS FIGHT BILL; Dance and Drama Organizations Protest Against License Plan. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mcarthy-is-unchanged-yankee-managers-condition-is-satisfactory.html | M'CARTHY IS UNCHANGED.; Yankee Manager's Condition Is Satisfactory, Physicians Say. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/competitors-arrive-for-325mile-hike-two-grandmothers-and-a.html | COMPETITORS ARRIVE FOR 325-MILE HIKE; Two Grandmothers and a Lumberman, 69, to Be at Starting Line at 65th St. Tomorrow. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/new-vaccine-cuts-diabetes-hazards-gangrene-checked-by-remedy-for.html | NEW VACCINE CUTS DIABETES HAZARDS; Gangrene Checked by Remedy for Athlete's Foot, Dr. Kelly Tells Physicians. | True | By William L. Laurence. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/english-classic-today-two-americanowned-horses-to-start-in-the-1000.html | ENGLISH CLASSIC TODAY.; Two American-Owned Horses to Start in the 1,000 Guineas. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/policeman-ends-his-life-academy-pistol-teacher-shoots-himself-in.html | POLICEMAN ENDS HIS LIFE.; Academy Pistol Teacher Shoots Himself in Jackson Heights Home. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/george-d-kelly.html | GEORGE D. KELLY. | True | Special to THE !!V YORK TrM8. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/60-dead-in-revolt-in-rural-sections-of-the-philippines-radicals.html | 60 DEAD IN REVOLT IN RURAL SECTIONS OF THE PHILIPPINES; Radicals Rise in 5 Provinces, but Lack of Leadership Disorganizes the Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/jewels-are-found-in-gang-hideout-federal-men-arraign-rettich-in.html | JEWELS ARE FOUND IN GANG HIDEOUT; Federal Men Arraign Rettich in Jail to Block Gunmen Sent to Kill Him. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/refunding-by-guatemala-national-debt-of-16000000-is-consolidated-in.html | REFUNDING BY GUATEMALA.; National Debt of $16,000,000 Is Consolidated In New Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/gov-pearsons-foes-meet-demonstrate-in-virgin-islands-as-two.html | GOV. PEARSON'S FOES MEET; Demonstrate in Virgin Islands as Two Investigators Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/nell-b-mbride-sr.html | NEIL B. M'BRIDE SR. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/fontainebleau-alumni.html | Fontainebleau Alumni. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/boy-14-gets-70-transfusions.html | Boy, 14, Gets 70 Transfusions. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/arcaro-has-mount-on-nellie-flag-in-fast-workout-for-the-kentucky.html | Arcaro Has Mount on Nellie Flag in Fast Workout for the Kentucky Derby; NELLIE FLAG RUNS SPEEDY MILE TRIAL | True | By Bryan Field. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/francis-e-tormey.html | FRANCIS E. TORMEY. | True | special to TSE NEW YORK TLMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/to-rule-on-rail-rates-new-jersey-utility-board-holds-hearing-on.html | TO RULE ON RAIL RATES.; New Jersey Utility Board Holds Hearing on Plea for Increase. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/df-cohalan-a-referee-exjustice-is-named-to-supreme-court-post-like.html | D.F. COHALAN A REFEREE.; Ex-Justice Is Named to Supreme Court Post Like Brother's. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/johann-scores-in-cue-match.html | Johann Scores in Cue Match. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/writers-pick-nellie-flag-nine-name-filly-to-win-kentucky-derby.html | WRITERS PICK NELLIE FLAG.; Nine Name Filly to Win Kentucky Derby -- Seven Favor Omaha. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/no-mourning-at-zoo-for-its-toughest-swan-all-males-vicious-but.html | No Mourning at Zoo for Its 'Toughest' Swan; All Males Vicious but Dillinger Was Worst | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/new-wendel-heir-in-germany-sues-woman-of-bremen-asserts-in-petition.html | NEW WENDEL 'HEIR' IN GERMANY SUES; Woman of Bremen Asserts in Petition She Is Daughter of Georgiana, Sister of Ella. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/gets-200000-in-back-taxes.html | Gets $200,000 in Back Taxes. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/scarsdale-homes-sold.html | Scarsdale Homes Sold. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/park-difficulties.html | Park Difficulties. | True | (Mrs.) OLIVER J. WELLS. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/approving-comment.html | Approving Comment. | True | ALFRED DAVENPORT. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/war-games-scored-in-letter-to-japan-open-message-to-people-of-the.html | WAR GAMES SCORED IN LETTER TO JAPAN; Open Message to People of the Empire Is Signed by 301 Religious Leaders Here. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/witherspoon-sees-opera-a-social-aid-new-head-says-popularizing-of.html | WITHERSPOON SEES OPERA A SOCIAL AID; New Head Says Popularizing of Lyric Drama Would Help to Curb Lawless Spirit. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/foreign-exchange-thursday-may-2-1935.html | FOREIGN EXCHANGE; Thursday, May 2, 1935. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/reds-rout-white-four-terence-preece-scores-5-goals-in-triumph-by.html | REDS ROUT WHITE FOUR.; Terence Preece Scores 5 Goals in Triumph by 11-3. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/held-in-bond-forgeries-bronx-stock-salesman-surrenders-denies.html | HELD IN BOND FORGERIES.; Bronx Stock Salesman Surrenders -- Denies Knowledge of Crime. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/cuba-jails-5-boys-as-terrorists.html | Cuba Jails 5 Boys as Terrorists. | True | Special Cable to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/sudden-death-unsolved-mrs-piastro-had-been-ill-says-philharmonic.html | SUDDEN DEATH UNSOLVED.; Mrs. Piastro Had Been Ill, Says Philharmonic Violinist. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mauliffe-resigns-ship-owners-post-chairman-quits-because-member.html | M'AULIFFE RESIGNS SHIP OWNERS' POST; Chairman Quits Because Member Lines Fail to Agree on Federal Legislation. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/job-rush-held-bar-to-rise-of-women-sentiment-and-slump-force-her.html | JOB RUSH HELD BAR TO RISE OF WOMEN; Sentiment and Slump Force Her 'Back to the Kitchen,' Dean Gildersleeve Says. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/jacob-e-neahr-dead-underwood-official-retired-in-1929-after-25.html | JACOB E. NEAHR DEAD; UNDERWOOD OFFICIAL; Retired in 1929 After 25 Years as Sales Manager Here for Typewriter Concern. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/-daughter-claims-czars-estate-here-anastasia-tschaikowsky-files.html | ' DAUGHTER' CLAIMS CZAR'S ESTATE HERE; Anastasia Tschaikowsky Files Petition Demanding Property as 'Sole Surviving Heir.' | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/anne-morgan-again-heads-club.html | Anne Morgan Again Heads Club. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/76-arrive-from-erin-and-see-only-haze-new-yorks-skyline-like-that.html | 76 ARRIVE FROM ERIN AND SEE ONLY HAZE; New York's Skyline Like That of Liverpool, Tourists Comment as They Land in Mist. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/east-rock-painted-yale-men-are-blamed-cliff-at-new-haven-scaled-for.html | EAST ROCK PAINTED; YALE MEN ARE BLAMED; Cliff at New Haven Scaled for First Time -- 15-Foot Letters, 'Yale '35' Put on Its Face. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/fleet-made-ready-for-pacific-battle-sailors-from-lanings-division.html | FLEET MADE READY FOR PACIFIC BATTLE; Sailors From Laning's Division Enjoy Final Liberty in San Francisco. | True | By Hanson W. Baldwin. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/society-is-guilty-youth-jury-finds-convicted-in-orange-court-on-6.html | SOCIETY IS 'GUILTY' YOUTH JURY FINDS; Convicted in Orange 'Court' on 6 Counts, but Exonerated on 9 Other Charges. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/rye-goes-up-again-in-weak-grain-list-rains-in-winter-belt-and-drop.html | RYE GOES UP AGAIN IN WEAK GRAIN LIST; Rains in Winter Belt and Drop in Silver Lower Wheat 5/8 to 1 Cent. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/r-r-wilson-dies-brooklyn-lawyer-political-and-civic-leader-in.html | R. R. WILSON DIES; BROOKLYN LAWYER; Political and Civic Leader in Flatbush Had Been Assistant United States Attorney, | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/changes-proposed-in-hudson-parkway-regional-plan-group-urges-that-a.html | CHANGES PROPOSED IN HUDSON PARKWAY; Regional Plan Group Urges That a Lower Route Be Used Beyond Harlem Bridge. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/lithuania-to-seek-an-accord-in-memel-notifies-britain-france-and.html | LITHUANIA TO SEEK AN ACCORD IN MEMEL; Notifies Britain, France and Italy of Move to Conciliate Pro-German Party. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/coffee-exchange-seat-off-100.html | Coffee Exchange Seat Off $100. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/michigan-central-to-cut-debt.html | Michigan Central to Cut Debt. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/at-the-rialto-and-the-mayfair.html | At the Rialto and the Mayfair. | True | F.S.N. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/many-give-parties-at-white-sulphur-mr-and-mrs-woodward-owner-of.html | MANY GIVE PARTIES AT WHITE SULPHUR; Mr. and Mrs. Woodward, Owner of Derby Entry, Among Those Entertaining at Dance. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/orders-up-72-shipments-51.html | Orders Up 72%, Shipments 51% | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/national-leaders-at-du-pont-rites-choir-of-cathedral-of-st-john.html | NATIONAL LEADERS AT DU PONT RITES; Choir of Cathedral of St. John Here Takes Part in the Wilmington Service. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/chaliapin-is-rushed-to-hospital-in-paris-basso-ill-with-bronchitis.html | CHALIAPIN IS RUSHED TO HOSPITAL IN PARIS; Basso, Ill With Bronchitis and Grip, Is Reported to Have a 'General Infection.' | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/liquor-company-leases-port-authority-space.html | Liquor Company Leases Port Authority Space | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/an-early-brooklyn-school.html | An Early Brooklyn School. | True | HEVLYN DIRCK BENSON. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/stores-oppose-feld-bill-retail-association-finds-measure-faulty-and.html | STORES OPPOSE FELD BILL.; Retail Association Finds Measure 'Faulty and Badly Drawn.' | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/underpass-in-queens-opened.html | Under-Pass in Queens Opened. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/changes-proposed-in-the-silk-code-public-hearings-on-amendments-to.html | CHANGES PROPOSED IN THE SILK CODE; Public Hearings on Amendments to Be Held in Washington Beginning on May 21. | True | Special to THE NEW YORK TIMES. | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/van-horn-says-minority-uses-chamber-as-catspaw-against-extension-of.html | Van Horn Says 'Minority' Uses Chamber As 'Catspaw' Against Extension of NRA | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/arbitration-fees-cut-by-exchange-committees-procedure-in-disputes.html | ARBITRATION FEES CUT BY EXCHANGE; Committee's Procedure in Disputes Also Revised, in Line With SEC Suggestions. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/cotton-exchanges-officers-renominated-official-slate-to-be-voted-on.html | Cotton Exchange's Officers Renominated; Official Slate to Be Voted On on June 3 | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/greenspan-accuses-mayor-of-foul-blow-former-magistrate-demands-a.html | GREENSPAN ACCUSES MAYOR OF FOUL BLOW; Former Magistrate Demands a Clarification of Many Unfair Innuendoes' Against Him. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/views-of-c-of-c-on-nra.html | Views of C. of C. on NRA | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/drinking-curb-aim-of-tenyear-drive-council-for-moderation-plans.html | DRINKING CURB AIM OF TEN-YEAR DRIVE; Council for Moderation Plans Educational Campaign to Show Effects of Alcohol. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/increase-in-total-reserve-bank-credit-shown-in-federal-report-for.html | Increase in Total Reserve Bank Credit Shown in Federal Report for Week of May 1 | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/pope-plans-action-on-nazi-affronts-confers-with-cardinal-pacelli-on.html | POPE PLANS ACTION ON NAZI AFFRONTS; Confers With Cardinal Pacelli on Reports Young Pilgrims Were Beaten and Derided. | True | By Arnaldo Cortesi. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/womans-hospital-80-years-old.html | Woman's Hospital 80 Years Old. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/big-gift-for-singapore-sultan-and-state-of-johore-donate-500000-for.html | BIG GIFT FOR SINGAPORE.; Sultan and State of Johore Donate 500,000 for Defenses. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/heavy-attack-by-duke-on-three-hurlers-features-triumph-over-fordham.html | Heavy Attack by Duke on Three Hurlers Features Triumph Over Fordham Nine; DUKE OVERCOMES FORDHAM BY 10-4 | True | By Thomas J. Deegan. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/to-settle-rt-baker-estate.html | To Settle R.T. Baker Estate. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/floyd-bennett-base-is-criticized-by-navy-swanson-says-he-would.html | FLOYD BENNETT BASE IS CRITICIZED BY NAVY; Swanson Says He Would Welcome Additional Air Facilities -- City Defends Its Stand. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/radio-device-reveals-faults-of-watch-another-for-prisons-detects.html | Radio Device Reveals Faults of Watch; Another for Prisons Detects Gun Smuggling | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/in-washington-force-and-luck-required-to-save-nra-from-sinking.html | In Washington; Force and Luck Required to Save NRA From Sinking. | True | By Arthur Krock. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/rules-edwards-must-die-pennsylvania-pardon-board-refuses-slayers.html | RULES EDWARDS MUST DIE.; Pennsylvania Pardon Board Refuses Slayer's Mercy Plea. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mrs-john-f-alexander-sang-in-comic-opera-under-the-name-of-clarissa.html | MRS. JOHN F. ALEXANDER.; Sang in Comic Opera Under the Name of Clarissa Parker. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/choked-and-clogged.html | CHOKED AND CLOGGED. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/seabury-assails-irt-stock-groups-sailing-for-2month-trip-he-says.html | SEABURY ASSAILS I.R.T. STOCK GROUPS; Sailing for 2-Month Trip, He Says Exorbitant Demands Block Unification. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bergdolls-wife-here-for-new-plea-arrives-with-four-children-to-ask.html | BERGDOLL'S WIFE HERE FOR NEW PLEA; Arrives With Four Children to Ask Roosevelt's Clemency for Millionaire Draft Dodger. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/power-boat-group-plans-redistricting-proposes-increase-from-10-to.html | POWER BOAT GROUP PLANS REDISTRICTING; Proposes Increase From 10 to 13 Regions -- Vote Will Be Taken at May 20 Meeting. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/moscow-is-surprised-had-expected-pact-to-be-initialed-not-signed.html | MOSCOW IS SURPRISED.; Had Expected Pact to Be Initialed, Not Signed, Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/prof-saville-in-new-nyu-post.html | Prof. Saville in New N.Y.U. Post | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/news-of-the-stage-the-power-of-the-press-with-perhaps-heywood-broun.html | NEWS OF THE STAGE; ' The Power of the Press,' With, Perhaps, Heywood Broun -- 'Reprise' Closes -- European Sailings. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/open-war-in-bronx-on-the-gypsy-moth-city-and-state-forces-fight-the.html | OPEN WAR IN BRONX ON THE GYPSY MOTH; City and State Forces Fight the Pest, Pruning and Spraying the Trees. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/detained-twice-previously.html | Detained Twice Previously. | True | Special Cable to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mrs-hugh-gartlan.html | MRS. HUGH GARTLAN. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/vulcan-detinnnings-meeting.html | Vulcan Detinnning's Meeting. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/at-t-plans-cut-in-yearly-interest-refunding-of-highrate-issues-to.html | A.T. & T. PLANS CUT IN YEARLY INTEREST; Refunding of High-Rate Issues to Lighten Annual Load of $50,000,000. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/richard-patrick-gough.html | RICHARD PATRICK GOUGH. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/jersey-milk-bill-signed-hoffman-also-approves-curb-on-legal.html | JERSEY MILK BILL SIGNED.; Hoffman Also Approves Curb on Legal Advertisements. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/tract-society-elects.html | Tract Society Elects. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/de-witt-c-beardsley.html | DE WITT C, BEARDSLEY. | True | Special to THE Ngw YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/house-lifts-curbs-on-bank-bill-talk-representative-gifford-asserts.html | HOUSE LIFTS CURBS ON BANK BILL TALK; Representative Gifford Asserts Measure Would Undermine the Nation's Credit. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/politics-in-the-ccc-leaders-endorsements-count-for-more-than.html | POLITICS IN THE CCC.; Leaders' Endorsements Count for More Than Ability in Seeking Job. | True | JOHN B. BURNHAM. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/buys-bayonne-plant-for-expansion-move-jersey-city-laundry-gets.html | BUYS BAYONNE PLANT FOR EXPANSION MOVE; Jersey City Laundry Gets Factory From Porcelain Concern -- Other Jersey Deals. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/cleanliness-group-gains-by-lace-ball-stars-of-the-theatre-screen.html | CLEANLINESS GROUP GAINS BY LACE BALL; Stars of the Theatre, Screen and Radio Will Entertain at Fete Tonight in Waldorf-Astoria. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/bus-kills-librarian-miss-herfrid-ramberg-hit-as-she-crosses-7th-av.html | BUS KILLS LIBRARIAN.; Miss Herfrid Ramberg Hit as She Crosses 7th Av. at Grove St. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/chamber-honors-mr-ochs-memorial-resolution-refers-to-notable-career.html | CHAMBER HONORS MR. OCHS.; Memorial Resolution Refers to Notable Career in Journalism. | True | | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/myllykangas-wins-no-3.html | Myllykangas Wins No. 3. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/hospital-widens-service-program-neurological-institute-adds-to-its.html | HOSPITAL WIDENS SERVICE PROGRAM; Neurological Institute Adds to Its Board and Plans to Set Up an Executive Council. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/kent-scores-at-cricket-defeats-leicestershire-by-198-runs-other.html | KENT SCORES AT CRICKET.; Defeats Leicestershire by 198 Runs -- Other Results. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/advertising-rules-are-eased-by-sec-commission-acts-to-spur.html | ADVERTISING RULES ARE EASED BY SEC; Commission Acts to Spur Resumption of Financial Notices in Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/text-of-macdonalds-speech-to-commons-on-rearming-by-germany.html | Text of MacDonald's Speech to Commons on Rearming by Germany | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/fairbanks-party-off-for-suva.html | Fairbanks Party Off for Suva. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/3-killed-in-wreck-of-auto-in-queens-three-others-injured-two.html | 3 KILLED IN WRECK OF AUTO IN QUEENS; Three Others Injured, Two Seriously, When Car Hits Telephone Pole and Upsets. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/quezon-doubts-reports.html | Quezon Doubts Reports. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/loews-plans-new-loan-15000000-of-longterm-debentures-for-refunding.html | LOEW'S PLANS NEW LOAN.; $15,000,000 of Long-Term Debentures for Refunding Discussed. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/smelter-leases-new-building.html | Smelter Leases New Building. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/2-of-3-boys-found-dead-at-elizabeth-police-keep-up-hunt-for-third.html | 2 OF 3 BOYS FOUND DEAD AT ELIZABETH; Police Keep Up Hunt for Third After Discovery of 2 Bodies Floating in River. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/farm-population-at-peak-jan-1-with-32779000.html | Farm Population at Peak Jan. 1 With 32,779,000 | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/boy-14-again-wins-prize-for-cooking-angelo-sferrazzas-spaghetti.html | BOY, 14, AGAIN WINS PRIZE FOR COOKING; Angelo Sferrazza's Spaghetti Prepared So Artfully Oscar Declares Him Victor. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/tiptop-ball-tonight-to-be-in-roof-garden-many-dinners-will-be-given.html | TIP-TOP BALL TONIGHT TO BE IN ROOF GARDEN; Many Dinners Will Be Given by Society Before Event Aiding Stony Wold Sanatorium. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/9-held-in-labor-fight-four-owners-of-jersey-plant-in-brawl-with.html | 9 HELD IN LABOR FIGHT.; Four Owners of Jersey Plant In Brawl With Union Delegates. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/antiterrorist-court-is-rejected-by-italy-delegate-to-league.html | ANTI-TERRORIST COURT IS REJECTED BY ITALY; Delegate to League Committee Turns Down French Plan for World Penal Body. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/hysteria-in-business-we-are-it-is-held-in-a-position-where-sound.html | HYSTERIA IN BUSINESS.; We Are, It Is Held, in a Position Where Sound Thought Is Needed. | True | GORDON C. CORBALEY. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/letter-received-in-tokyo.html | Letter Received in Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/jewish-women-dine-tomorrow.html | Jewish Women Dine Tomorrow. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/wellesley-prom-tonight-131-couples-to-dance-in-setting-of-an.html | WELLESLEY PROM TONIGHT; 131 Couples to Dance in Setting of an Italian Garden. | True | Special to THE NEW YORK TIMES. | C1B 260283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/lawyer-selected-as-sermon-censor-jf-shrader-fundamentalist-to-be.html | LAWYER SELECTED AS SERMON CENSOR; J.F. Shrader, Fundamentalist, to Be Guardian at Broadway Presbyterian Church. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/4-trust-officials-plead-not-guilty-westchester-title-company-heads.html | 4 TRUST OFFICIALS PLEAD NOT GUILTY; Westchester Title Company Heads Freed on $3,500 Bail Each on Fraud Charge. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/text-of-chief-resolutions-of-federal-chamber-of-commerce.html | Text of Chief Resolutions of Federal Chamber of Commerce | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/listed-shares-rose-in-value-last-month-2612247946-gain-sent-1182.html | LISTED SHARES ROSE IN VALUE LAST MONTH; $2,612,247,946 Gain Sent 1,182 Issues to Total of $33,548,348,437. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/cardinals-score-over-cornell-113-get-16-hits-off-four-young-hurlers.html | CARDINALS SCORE OVER CORNELL, 11-3; Get 16 Hits Off Four Young Hurlers in Eight-Inning Exhibition at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/m-donald-pledges-british-air-arming-and-3power-unity-is-cheered-by.html | M 'DONALD PLEDGES BRITISH AIR ARMING AND 3-POWER UNITY; IS CHEERED BY COMMONS | True | By Ferdinand Kuhn Jr. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/wild-life-sanctuary-for-botanic-garden-institution-here-plans-9acre.html | WILD LIFE SANCTUARY FOR BOTANIC GARDEN; Institution Here Plans 9-Acre Bird and Flower Haven -- Fund for Fence Sought. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/two-convicts-are-killed.html | Two Convicts Are Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/jeffrey-k-armsby-68-coast-financier-dies-succumbs-to-pneumonia.html | JEFFREY K. ARMSBY, 68, COAST FINANCIER, DIES!; Succumbs to Pneumonia -- Aided l in Founding California Packing Corporation. | True | Special to TH TIW YORX TItlES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/doncaster-rovers-bow-10.html | Doncaster Rovers Bow, 1-0. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/mrs-harriet-h-gale.html | MRS. HARRIET H. GALE. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/aida-at-the-manhattan-colasanto-singers-begin-series-of-opera.html | AIDA' AT THE MANHATTAN.; Cola-Santo Singers Begin Series of Opera Performances. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/equity-insurgents-file-council-slate-actors-forum-presents-ten.html | EQUITY INSURGENTS FILE COUNCIL SLATE; Actors' Forum Presents Ten Candidates Backed by a Petition of 40 Names. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/lehman-approves-alimony-stay-bill-signs-25-measures-including-one.html | LEHMAN APPROVES ALIMONY STAY BILL; Signs 25 Measures, Including One to Hasten Court Rulings in Primary Contests. | True | Special to THE NEW YORK TIMES. | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/american-held-in-bogus-bill-case.html | American Held in Bogus Bill Case. | True | | C1B 260283 |
| 1935-05-03 | 1935-05-03 | https://www.nytimes.com/1935/05/03/archives/a-smallscale-democracy.html | A SMALL-SCALE DEMOCRACY. | True | | C1B 260283 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mexico-distributes-land-gives-1365910-acres-to-37000-peasant-family.html | MEXICO DISTRIBUTES LAND; Gives 1,365,910 Acres to 37,000 Peasant Family Heads. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rentes-off-stocks-up-in-paris.html | Rentes Off, Stocks Up, in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/body-of-third-boy-recovered-in-jersey-era-hulks-in-elizabeth-river.html | BODY OF THIRD BOY RECOVERED IN JERSEY; ERA Hulks in Elizabeth River, on Which Children Played, Ordered Removed. | True | Special to THE NEW YORK TIMES. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/foreign-exchange-friday-may-3-1935.html | FOREIGN EXCHANGE; Friday, May 3, 1935. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/colgate-juniors-give-annual-prom-weekend-opens-with-dinner-and.html | COLGATE JUNIORS GIVE ANNUAL PROM; Week-End Opens With Dinner and Dance for the House Parties of 13 Fraternities. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/reichsbank-gold-highest-of-year-581000-reichsmark-rise-in-week.html | REICHSBANK GOLD HIGHEST OF YEAR; 581,000 Reichsmark Rise in Week Makes Total of 81,713,000. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/german-yacht-enters-ocean-race-for-the-first-time-in-30-years-craft.html | German Yacht Enters Ocean Race For the First Time in 30 Years; Craft Starts Today for U.S. to Compete in 3,050-Mile Contest From Newport to Norway, Beginning June 8 -- Action of Ex-Kaiser in Sending the Hamburg Here Recalled. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/committee-calls-labor-bill-just-senate-group-says-measure-is.html | COMMITTEE CALLS LABOR BILL 'JUST'; Senate Group Says Measure Is Necessary Because of Section 7a Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/notables-arrive-early-for-derby-throngs-flock-into-louisville-by.html | NOTABLES ARRIVE EARLY FOR DERBY; Throngs Flock Into Louisville by Air, Land and Water for Racing Classic. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/imports-of-silver-drop-treasury-restricts-buying-may-stay-out-of.html | IMPORTS OF SILVER DROP.; Treasury Restricts Buying -- May Stay Out of Market. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/high-court-laughs-in-schechter-case-explanation-of-straight-killing.html | HIGH COURT LAUGHS IN SCHECHTER CASE; Explanation of 'Straight Killing' Brings Mirth Into the NRA Battle. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/miss-eh-runk-weds-on-june-8.html | Miss E.H. Runk Weds on June 8 | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/pink-held-choice-as-insurance-head-albany-observers-say-he-is-to.html | PINK HELD CHOICE AS INSURANCE HEAD; Albany Observers Say He Is to Succeed Van Schaick When the Latter Resigns. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/heistand-annexes-us-traps-title-shatters-190-out-of-200-to-win.html | HEISTAND ANNEXES U.S. TRAPS TITLE; Shatters 190 Out of 200 to Win Amateur Doubles Test at Travers Island. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/5-cleared-in-damage-plot.html | 5 Cleared in Damage Plot. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/two-get-fellowships-union-college-professors-will-continue.html | TWO GET FELLOWSHIPS.; Union College Professors Will Continue Post-Doctoral Study. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/company-bonds-up-federal-loans-dip-home-corporation-issues-add-1-to.html | COMPANY BONDS UP, FEDERAL LOANS DIP; Home Corporation Issues Add 1 to More Than 2 Points on Stock Exchange. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/will-add-charge-on-bond-exchange-treasury-to-demand-50cent-premium.html | WILL ADD CHARGE ON BOND EXCHANGE; Treasury to Demand 50-Cent Premium on New Issue for First Liberties. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/herridge-to-resign-post-as-envoy-here-canadian-minister-to-help.html | HERRIDGE TO RESIGN POST AS ENVOY HERE; Canadian Minister to Help Bennett in His New Deal Election Campaign. | True | Special to THE NEW YORK TIMES. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/bankers-will-take-fight-to-congress-association-tells-roosevelt-it.html | BANKERS WILL TAKE FIGHT TO CONGRESS; Association Tells Roosevelt It Will Struggle to Keep 'Politics' From the Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/herbert-f-taylor.html | HERBERT F, TAYLOR. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/fashion-show-for-charity.html | Fashion Show for Charity. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/win-architecture-award.html | Win Architecture Award. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/miss-anna-dewey-wed-to-e-j-hughes-home-ceremony-in-vermont-for.html | MISS ANNA DEWEY WED TO E. J. HUGHES; Home Ceremony in Vermont for Great-Grandniece of Famous Admiral, | True | Special to THE lqEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/hawks-sets-new-marks-breaks-air-speed-records-in-flights-in-south.html | HAWKS SETS NEW MARKS.; Breaks Air Speed Records In Flights in South America. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/church-activities-of-interest-in-city-episcopal-church-and-world.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Episcopal Church and World Faith Groups to Mark King George's Jubilee. | True | By Rachel K. McDowell | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/money-and-credit-friday-may-3-1935.html | MONEY AND CREDIT; Friday, May 3, 1935. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/manhattan-campus-day-colleges-annual-program-opens-with-dance-this.html | MANHATTAN 'CAMPUS DAY.'; College's Annual Program Opens With Dance This Evening. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/environment-held-factor-in-growth-prof-boas-tells-orthodontists-it.html | ENVIRONMENT HELD FACTOR IN GROWTH; Prof. Boas Tells Orthodontists It Has Great Influence on Size of Human Body. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/city-employes-salaries-restoration-of-cuts-is-regarded-as.html | CITY EMPLOYES' SALARIES.; Restoration of Cuts Is Regarded as Unwarranted. | True | FRED BANNINGER | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/aides-are-shifted-in-bank-department-harkness-reinstated-as-chief.html | AIDES ARE SHIFTED IN BANK DEPARTMENT; Harkness Reinstated as Chief Examiner -- More Licenses Are Granted to Lenders. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/bandit-shot-dead-in-pistol-battle-special-officers-in-seamens.html | BANDIT SHOT DEAD IN PISTOL BATTLE; Special Officers in Seamen's Church Institute Kill Former Employe. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/train-kills-junk-dealer-three-connecticut-legislators-hurt-as.html | TRAIN KILLS JUNK DEALER.; Three Connecticut Legislators Hurt as Special Hits Truck. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/walter-j-bigelow-exmayor-of-burlington-vt-and-former-publisher.html | WALTER J. BIGELOW.; Ex-Mayor of Burlington, Vt,, and Former Publisher. | True | Specla! to THE R'E,V YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/export-of-silver-is-barred-by-peru-buying-selling-and-hoarding.html | EXPORT OF SILVER IS BARRED BY PERU; Buying, Selling and Hoarding Forbidden in Move to Halt Disappearance of Coins. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/flats-homes-lofts-go-under-hammer-thirteen-parcels-in-bronx-and.html | FLATS, HOMES, LOFTS, GO UNDER HAMMER; Thirteen Parcels in Bronx and Manhattan Bought In at Foreclosure. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/berlin-market-firm.html | Berlin Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/extortioner-held-in-plot-against-150-federal-men-seize-bridgeport.html | EXTORTIONER HELD IN PLOT AGAINST 150; Federal Men Seize Bridgeport Butcher Boy for Sending Threats to Notables. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/pastor-installed-at-easton.html | Pastor Installed at Easton. | True | Special to THE NEW YORK TIMES. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/wilkins-planning-base-under-the-ice-to-use-submarine-in-arctic-for.html | WILKINS PLANNING BASE UNDER THE ICE; To Use Submarine in Arctic for Lengthy Study of Ocean Currents and Weather. | True | Copyright, 1935, by the New York Times Company and Nana. Inc. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/left-1000000-to-college.html | Left $1,000,000 to College. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/48546000-bonds-marketed-in-week-corporate-financing-again-in-lead.html | $48,546,000 BONDS MARKETED IN WEEK; Corporate Financing Again in Lead, With Large Industrial and Railway Issues. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/honor-to-mr-ochs-urged-clergyman-would-mark-birthday-march-12-as.html | HONOR TO MR. OCHS URGED; Clergyman Would Mark Birthday, March 12, as 'Freedom-Truth Day.' | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/assail-canadian-tariff-japanese-complain-exchange-curb-is-unfair-to.html | ASSAIL CANADIAN TARIFF.; Japanese Complain Exchange Curb Is Unfair to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/methodists-in-row-over-peace-pledge-uncompromising-stand-against.html | METHODISTS IN ROW OVER PEACE PLEDGE; Uncompromising Stand Against War Stirs Heated Argument at Conference Here. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/silver-baton-goes-to-hunter-seniors-interclass-contest-in-annual.html | SILVER BATON GOES TO HUNTER SENIORS; Interclass Contest in Annual Sing Is Presented at the Centre Theatre. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/amends-utilities-rules-sec-changes-requirements-for-private.html | AMENDS UTILITIES RULES.; SEC Changes Requirements for Private Concerns' Data. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/george-l-graham.html | GEORGE L. GRAHAM. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/china-again-studies-extraterritoriality-special-committee-organized.html | CHINA AGAIN STUDIES EXTRATERRITORIALITY; Special Committee Organized to Find Means for Ending Foreign Law Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/exchange-urges-use-of-sec-form-7-advantage-of-the-provisional.html | EXCHANGE URGES USE OF SEC FORM 7; Advantage of the Provisional Method of Security Registration Explained by Committee. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/173-a-share-for-utility-american-gas-and-electric-earns-9890512-in.html | $1.73 A SHARE FOR UTILITY.; American Gas and Electric Earns $9,890,512 in Year. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mayor-to-reappoint-farrell.html | Mayor to Reappoint Farrell. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/federal-court-invoked-in-contest-of-rfc-and-harley-l-clarke-for.html | Federal Court Invoked in Contest of RFC and Harley L. Clarke for Control of Utility | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/troth-announced-by-iss-livingston-she-will-be-married-to-lloyd.html | TROTH ANNOUNCED BY ISS LIVINGSTON; She Will Be Married to Lloyd Cabot Briggs of Boston-Her Sister Wed Tuesday. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/j-y-callahan.html | J, Y. CALLAHAN. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/control-of-credit-plan-to-place-it-with-the-government-not-viewed.html | CONTROL OF CREDIT.; Plan to Place It With the Government Not Viewed With Alarm. | True | CHARLES H. SEAVER. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/man-hunted-in-fatal-blast.html | Man Hunted in Fatal Blast. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/at-the-capitol.html | At the Capitol. | True | F.S.N. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/class-b-182-title-to-fisher.html | Class B 18.2 Title to Fisher. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/the-greatest-of-these.html | THE GREATEST OF THESE." | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/500-die-2000-hurt-in-turkish-quakes-more-than-1300-homes-in-kars.html | 500 DIE, 2,000 HURT IN TURKISH QUAKES; More Than 1,300 Homes in Kars District Are Laid Waste -- Ararat Volcano Active. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/portrait-is-feature-royal-academy-show-celebrities-throng-galleries.html | PORTRAIT IS FEATURE ROYAL ACADEMY SHOW; Celebrities Throng Galleries in London for Private Viewing of Annual Exhibition. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/roosevelt-thanks-artist.html | Roosevelt Thanks Artist. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/poles-see-their-aid-needed.html | Poles See Their Aid Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/ship-reports-passing-icebergs.html | Ship Reports Passing Icebergs. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/wide-open-race-is-forecast-for-61st-running-of-the-kentucky-derby.html | Wide Open Race Is Forecast for 61st Running of the Kentucky Derby Today; 22 NAMED TO START IN KENTUCKY DERBY | True | By Bryan Field. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/gulf-oil-to-call-bonds-25000000-to-be-redeemed-on-june-1-at-103-12.html | GULF OIL TO CALL BONDS.; $25,000,000 to Be Redeemed on June 1 at 103 1/2. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/home-modernization-jobs.html | Home Modernization Jobs. | True | EDWARD C. RYBICKI | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/nazi-at-berne-trial-holds-league-jewish-tells-court-in-protocols.html | NAZI AT BERNE TRIAL HOLDS LEAGUE JEWISH; Tells Court in 'Protocols' Case Institution Is Part of Plan for World Domination. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/german-plane-lost-unreported-since-it-left-stuttgart-for-breslau-on.html | GERMAN PLANE LOST.; Unreported Since It Left Stuttgart for Breslau on Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/new-pact-is-open-to-reich-poland-omission-of-lithuania-from-list-of.html | NEW PACT IS OPEN TO REICH, POLAND; Omission of Lithuania From List of Eligibles Seen in Moscow as Bid to Germany. | True | By Harold Denny. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/admits-7-forest-fires-former-babylon-youth-confesses-blazes-in.html | ADMITS 7 FOREST FIRES.; Former Babylon Youth Confesses Blazes in Sullivan County. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/german-official-here.html | German Official Here. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rupert-crane.html | Rupert -- Crane. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/horace-mann-tops-irving-in-9th-98-fourrun-rally-gives-home-team.html | HORACE MANN TOPS IRVING IN 9TH, 9-8; Four-Run Rally Gives Home Team Second Triumph in Private School League. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/eighteen-plants-closed.html | Eighteen Plants Closed. | True | | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/clubwomen-clash-over-relief-bills-federation-delegates-roused-by.html | CLUBWOMEN CLASH OVER RELIEF BILLS; Federation Delegates Roused by Residence Proposal and Small Home Aid. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/golden-hill-chorus-has-spring-concert-varied-program-presented-by.html | GOLDEN HILL CHORUS HAS SPRING CONCERT; Varied Program Presented by 200 Singers of Wall Street at Carnegie Hall. | True | W.B.C. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/farm-mortgage-bill-approved.html | Farm Mortgage Bill Approved. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/today-injured-in-trial-but-trainer-says-bruised-heel-will-not.html | TODAY INJURED IN TRIAL.; But Trainer Says Bruised Heel Will Not Hamper Colt in Derby. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/gen-c-a-desaussure-is-dead-in-the-south-former-commanderinchief-of.html | GEN. C. A. DESAUSSURE IS DEAD IN THE SOUTH; Former Commander-in-Chief of the United Confederate Veterans Was 88. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/exports-and-imports-of-march-classified-raw-material-shipments-down.html | EXPORTS AND IMPORTS OF MARCH CLASSIFIED; Raw Material Shipments Down $14,819,000 From 1934, Finished Manufactures Up $13,766,000. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/asks-extension-of-loans.html | Asks Extension of Loans. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/oneday-golf-won-by-miss-glutting-new-jersey-champion-cards-81-for.html | ONE-DAY GOLF WON BY MISS GLUTTING; New Jersey Champion Cards 81 for Low Gross Prize in Tourney at Suburban. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/news-vendors-warned-deutsch-says-15000-stands-are-operated.html | NEWS VENDORS WARNED.; Deutsch Says 15,000 Stands Are Operated Illegally in City. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mrs-dollie-r-white.html | MRS, DOLLIE R. WHITE. | True | Special to TH NI';W YOK T,xls. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/4386-phone-stations-added-here-in-month.html | 4,386 Phone Stations Added Here in Month | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/500-jersey-teachers-meet.html | 500 Jersey Teachers Meet. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/ren-henry-miller-is-dead-at-albany-pastor-of-our-lady-help-of.html | REN. HENRY MILLER IS DEAD AT ALBANY; Pastor of Our Lady Help of Christians Is Victim of Heart Attack at 70. | True | Special to TH NEW YORK TIAICS. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/pleads-for-orphans-on-dionnes-birthday-ontario-minister-orders.html | PLEADS FOR ORPHANS ON DIONNES' BIRTHDAY; Ontario Minister Orders 'Adopt a Child Week' for May 28 in Celebration. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/senate-votes-cash-for-vinson-bonus-bill-nears-victory-only-recess.html | SENATE VOTES CASH FOR VINSON BONUS; BILL NEARS VICTORY; Only Recess Averts Passage After $2,263,545,684 Is Put Into It by 56-23 Poll. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/cuts-cream-prices-here.html | Cuts Cream Prices Here. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/condon-is-upheld-by-court-record-grand-jury-transcript-shows-he.html | CONDON IS UPHELD BY COURT RECORD; Grand Jury Transcript Shows He Said He Could Identify Lindbergh Ransom Taker. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/william-e-mitchell.html | WILLIAM E. MITCHELL. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/yokohama-greets-us-cruisers-crew-sailors-stroll-along-streets-of.html | YOKOHAMA GREETS U.S. CRUISER'S CREW; Sailors Stroll Along Streets of Japanese City -- Pay Respects Today at Martial Shrine. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/foreign-silver-price-up.html | Foreign Silver Price Up. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/to-study-high-altitude-britons-will-examine-effects-14000-feet-up.html | TO STUDY HIGH ALTITUDE.; Britons Will Examine Effects 14,000 Feet Up in Chilean Andes. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/scarborough-9-hackley-2.html | Scarborough, 9; Hackley, 2. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/sons-of-st-patrick-in-concert.html | Sons of St. Patrick in Concert. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/produce-exchange-elects-three.html | Produce Exchange Elects Three. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mungo-pitches-and-bats-dodgers-to-21-victory-limits-pirates-to-six.html | Mungo Pitches and Bats Dodgers to 2-1 Victory; Limits Pirates to Six Hits and Drives in the Winning Run in Seventh -- Ninth-Inning Double Play Halts Pittsburgh Rally. | True | By Kingsley Childs. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/accuses-quezons-party.html | Accuses Quezon's Party. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/roosevelt-stands-by-auto-board.html | Roosevelt Stands by Auto Board. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/book-notes.html | BOOK NOTES | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/foe-of-devaluation-arrested-in-danzig-pastor-seized-as-street.html | FOE OF DEVALUATION ARRESTED IN DANZIG; Pastor Seized as Street Agitator -- Merchant Held for Boosting Prices -- Purchases High. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/dern-is-reassured-on-the-philippines-no-trouble-that-cannot-be.html | DERN IS REASSURED ON THE PHILIPPINES; ' No Trouble That Cannot Be Controlled Is Expected,' Manila Reports. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/wells-groome.html | Wells -- Groome. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/einstein-attacks-quantum-theory-scientist-and-two-colleagues-find.html | EINSTEIN ATTACKS QUANTUM THEORY; Scientist and Two Colleagues Find It Is Not 'Complete' Even Though 'Correct.' | True | Copyright 1935 by Science Service. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/oil-leaders-fight-new-federal-rule-petroleum-institute-adopts.html | OIL LEADERS FIGHT NEW FEDERAL RULE; Petroleum Institute Adopts Petition to Congress Condemning Bill Now in Senate. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/reich-confiscates-catholic-papers-suppresses-organs-printing.html | REICH CONFISCATES CATHOLIC PAPERS; Suppresses Organs Printing Bishop's Letter Demanding Confessional Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/stocks-rally-on-decision.html | Stocks Rally on Decision. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/conservative-einstein.html | CONSERVATIVE EINSTEIN. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/miss-jessie-smith-illustrator-dead-philadelphia-artist-achieved.html | MISS JESSIE SMITH, ILLUSTRATOR, DEAD; Philadelphia Artist Achieved Fame for Her Works on Children's Subjects, | True | Spec{al to Tr NZW YORK TLZga. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/columbia-penn-and-yale-oarsmen-ready-for-blackwell-cup-contest-yale.html | Columbia, Penn and Yale Oarsmen Ready for Blackwell Cup Contest; YALE IS FAVORITE IN REGATTA TODAY | True | By Robert F. Kelley. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/dr-ca-beard-honored-he-is-chosen-honorary-chancellor-of-union.html | DR. C.A. BEARD HONORED.; He Is Chosen Honorary Chancellor of Union College. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/basic-minimum-wage-is-set-for-reporters-nira-approves-code.html | BASIC MINIMUM WAGE IS SET FOR REPORTERS; NIRA Approves Code Amendment Fixing News Men's Rate at $12.50 to $25. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/at-82-they-die-together-crossman-lyons-survives-wife-for-only-thpee.html | AT 82 THEY DIE TOGETHER.; Crossman Lyons Survives Wife for Only ThPee -ouPs. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/4300-out-at-tarrytown-largest-plants-in-east-are-forced-to-close.html | 4,300 OUT AT TARRYTOWN.; Largest Plants in East Are Forced to Close. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/british-weekly-assails-us.html | British Weekly Assails Us. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/grain-prices-ease-in-aimless-session-wheat-ends-14c-up-to-18-down.html | GRAIN PRICES EASE IN AIMLESS SESSION; Wheat Ends 1/4c Up to 1/8 Down, Crop Weather Nullifying Effect of Silver's Rise. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/luncheon-by-alumnae-67th-anniversary-of-pi-beta-phi-to-be.html | LUNCHEON BY ALUMNAE.; 67th Anniversary of Pi Beta Phi to Be Celebrated Today. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/japanese-to-seek-cotton-in-brazil-economic-mission-sails-today-to.html | JAPANESE TO SEEK COTTON IN BRAZIL; Economic Mission Sails Today to Guard Against Proposed Curb on Textile Imports. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/false-time-entry-laid-to-principal-hayward-listed-8hour-week-as-a.html | FALSE TIME ENTRY LAID TO PRINCIPAL; Hayward Listed 8-Hour Week as a Full One, Ex-Secretary Tells School Committee. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/55000-paid-head-of-credit-company-compensation-of-ae-duncan.html | $55,000 PAID HEAD OF CREDIT COMPANY; Compensation of A.E. Duncan, Chairman of Commercial, Is Disclosed to the SEC. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/scout-fund-reaches-140891.html | Scout Fund Reaches $140,891. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/atlantic-coast-line-notes-sold.html | Atlantic Coast Line Notes Sold. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/columbia-cubs-win-track-meet-8928-down-nyu-yearlings-scoring-first.html | COLUMBIA CUBS WIN TRACK MEET, 89-28; Down N.Y.U. Yearlings, Scoring First Places in Eleven Out of Thirteen Events. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/dar-marks-site-of-beekman-house-memorial-unveiled-in-school-that.html | D.A.R. MARKS SITE OF BEEKMAN HOUSE; Memorial Unveiled in School That Replaced Mansion of Revolutionary Days. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/south-africans-triumph-beat-worcestershire-by-innings-and-95-runs.html | SOUTH AFRICANS TRIUMPH.; Beat Worcestershire -- by Innings and 95 Runs at Cricket. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/illinois-to-cut-rolls.html | Illinois to Cut Rolls. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/davis-and-myrick-bow-trophy-donor-and-partner-lose-to-cole-and-carr.html | DAVIS AND MYRICK BOW.; Trophy Donor and Partner Lose to Cole and Carr at Net. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/gouldweeks.html | GouldWeeks. | True | | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/la-chappelle-mat-victor-pins-nichols-in-3140-with-body-hold-at-22d.html | LA CHAPPELLE MAT VICTOR; Pins Nichols in 31:40 With Body Hold at 22d Engineers Armory. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/dinner-honors-emma-goldman.html | Dinner Honors Emma Goldman. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/adolph-holzer.html | ADOLPH HOLZER. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/brill-reports-progress-small-diesel-motor-getting-tryout-on-a-bus.html | BRILL REPORTS PROGRESS.; Small Diesel Motor, Getting Tryout on a Bus, Is Being Made. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/hawkes-to-give-eulogy.html | Hawkes to Give Eulogy. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/hadassah-centre-gets-85000.html | Hadassah Centre Gets $85,000. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/nazi-lecturer-seized-alien-held-on-pistol-charge-said-to-be-here.html | NAZI LECTURER SEIZED.; Alien, Held on Pistol Charge, Said to Be Here Illegally. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/us-ignores-a-protest-by-panama-over-liquor.html | U.S. Ignores a Protest By Panama Over Liquor | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/summit-group-to-dance-tonight.html | Summit Group to Dance Tonight. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/beaver-canal-urged-army-engineers-recommend-it-as-a-new-works.html | BEAVER CANAL URGED.; Army Engineers Recommend It as a New Works Project. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/charles-w-stephen.html | CHARLES W. STEPHEN. | True | Special to Tl-lg N;;).' Y.')nK T),',I-s. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/work-relief-funds-rise-to-5-12-billion-additional-1550000000-is.html | WORK RELIEF FUNDS RISE TO 5 1/2 BILLION; Additional $1,550,000,000 Is From PWA Sums Committed but Not Yet Spent. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/vince-team-keeps-us-fencing-title-conquers-fencers-club-50-to.html | VINCE TEAM KEEPS U.S. FENCING TITLE; Conquers Fencers Club, 5-0, to Retain the Women's Senior Championship. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/johnson-selects-omaha.html | Johnson Selects Omaha. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/willis-platt-jones.html | WILLIS PLATT JONES. | True | Special to TltP. Nzsv YORK TIMIC.. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/jw-mack-weds-mrs-kate-wise.html | J.W. Mack Weds Mrs. Kate Wise. | True | Special to THE NEW YOK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/8-a-week-for-food-found-enough-for-5-dietitians-report-families-on.html | $8 A WEEK FOR FOOD FOUND ENOUGH FOR 5; Dietitians Report Families on Low-Relief Incomes Can Get Along 'Very Nicely.' | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/five-nations-unite-in-plea-for-peace-radio-from-britain-france.html | FIVE NATIONS UNITE IN PLEA FOR PEACE; Radio From Britain, France, Japan and Russia Aids Official Appeals of American Women. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/stays-pricefixing-in-fire-hose-code-nirb-also-censures-five-on-the.html | STAYS PRICE-FIXING IN FIRE HOSE CODE; NIRB Also Censures Five on the Code Authority as Result of Inquiry on Bids. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/city-finances-1934.html | CITY FINANCES, 1934. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/lace-ball-marked-by-gay-pageantry-motif-of-benefit-carried-out-in.html | LACE BALL MARKED BY GAY PAGEANTRY; Motif of Benefit Carried Out in Vivid Style Festival and Entertainment Program. | True | | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/swift-fire-kills-5-in-poughkeepsie-building.html | Swift Fire Kills 5 in Poughkeepsie Building. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/card-party-in-aid-of-monastery.html | Card Party in Aid of Monastery. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/morristown-8-newark-acad-0.html | Morristown, 8; Newark Acad., 0. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/raises-point-of-doubt.html | Raises Point of Doubt. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/sales-of-wool-increase-weeks-business-above-normal-foreign-markets.html | SALES OF WOOL INCREASE.; Week's Business Above Normal -- Foreign Markets Higher. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/furtwaengler-back-in-favor.html | Furtwaengler Back in Favor. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/king-saxon-tops-field-of-eight-entered-for-excelsior-handicap.html | King Saxon Tops Field of Eight Entered for Excelsior Handicap; Knebelkamp Star, First in 10 of Last 11 Starts, Expected to Rule 2-to-1 Favorite in $5,000 Added Feature at Jamaica Today- Count Arthur Beats Gold Standard in Churchill Purse. | True | By Fred van Ness. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/tornadoes-kill-16-injured-100-in-south-lightning-spreads-death-in.html | TORNADOES KILL 16, INJURED 100 IN SOUTH; Lightning Spreads Death In Kentucky, Arkansas, Texas, Mississippi and Tennessee. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/new-power-rates-for-jersey-filed-utility-board-approves-the-public.html | NEW POWER RATES FOR JERSEY FILED; Utility Board Approves the Public Service Charges Offered After Ruling. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rigoletto-is-given-miguel-sandoval-conducts-in-revival-at-the.html | RIGOLETTO' IS GIVEN.; Miguel Sandoval Conducts In Revival at the Manhattan. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/geographical-tea-will-be-held-today-renzo-sawada-japanese-consul.html | GEOGRAPHICAL TEA' WILL BE HELD TODAY; Renzo Sawada, Japanese Consul General, and Mine. Sawada Will Be Guests in Town Hall Club. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/dyers-act-to-shut-crippled-plants-employers-will-meet-today-to.html | DYERS ACT TO SHUT CRIPPLED PLANTS; Employers Will Meet Today to Consider Closing Monday for Duration of Strike. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rockefeller-city-fihishes-tunnels-underground-corridors-and-ramps.html | ROCKEFELLER CITY FIHISHES TUNNELS; Underground Corridors and Ramps Opened for Truck and Pedestrian Traffic. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/divorces-charles-ray-wife-in-los-angeles-cites-endearing-letters.html | DIVORCES CHARLES RAY.; Wife in Los Angeles Cites Endearing Letters From Other Women. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/west-bronx-deals-feature-trading-operators-play-leading-part-in.html | WEST BRONX DEALS FEATURE TRADING; Operators Play Leading Part in Buying and Selling of Apartment Houses. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/government-in-business.html | Government in Business. | True | IRWIN J. HAIMWIT | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/ackley-e-blocher-head-of-mathematics-department-in-a-yonkers-high.html | ACKLEY E, BLOCHER. ;; Head of Mathematics Department in a Yonkers High School. | True | Special to THZ NW YORK TIXIES, | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/to-pray-for-church-in-mexico.html | To Pray for Church in Mexico. | True | | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/schools-are-urged-to-fight-socialism-senator-dickinson-makes-plea.html | SCHOOLS ARE URGED TO FIGHT SOCIALISM; Senator Dickinson Makes Plea at Inaugural Ceremonies at Dickinson College. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/gregory-gets-edisons-post.html | Gregory Gets Edison's Post. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/bryn-mawr-project-moves.html | Bryn Mawr Project Moves. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/remodeling-in-42d-st.html | Remodeling in 42d St. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/hitrun-auto-kills-father-of-3.html | Hit-Run Auto Kills Father of 3. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/childs-increases-profit-in-quarter-15586-or-41-cents-a-share-earned.html | CHILDS INCREASES PROFIT IN QUARTER; $15,586, or 41 Cents a Share Earned, Against $3,630, or 9 Cents Year Before. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/stamp-makes-appeal-for-a-return-to-gold-in-that-way-only-can-world.html | STAMP MAKES APPEAL FOR A RETURN TO GOLD; In That Way Only Can World Exchange Welter Be Solved, He Says in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/barbara-m-up-john-a-bride-in-stamford-married-to-john-h-barton-by-h.html | BARBARA M. UP JOHN A BRIDE IN STAMFORD; Married to John H. Barton by Her Father, the Rev. R. R. Up]ohn of Scarsdale. | True | Special to Tm lmw YORK TXMgS. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/students-to-give-a-revue-girls-of-gardner-school-to-present-america.html | STUDENTS TO GIVE A REVUE; Girls of Gardner School to Present 'America Passes On' Tonight. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mackler-zuman.html | Mackler -- Zuman. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/nye-submits-bill-for-big-war-taxes-measure-introduced-in-senate.html | NYE SUBMITS BILL FOR BIG WAR TAXES; Measure Introduced in Senate Would Put a 100% Levy on All Net Incomes Above $10,000. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/need-for-treaty-revision.html | Need for Treaty Revision. | True | GABRIEL WELLS | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mexico-gains-lead-in-davis-clip-play-cuba-is-beaten-in-first-two.html | MEXICO GAINS LEAD IN DAVIS CLIP PLAY; Cuba Is Beaten in First Two Singles Matches of North American Zone Event. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/constitutionality-is-doubted.html | Constitutionality Is Doubted. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/loss-leader-ban-defended-by-nirb-code-rules-against-selling-at.html | LOSS LEADER' BAN DEFENDED BY NIRB; Code Rules Against Selling at Retail Below Cost Need Further Trial, Board Says. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/breitenstein-65-dies-once-noted-pitcher-collapses-at-work-in-st.html | BREITENSTEIN, 65, DIES; ONCE NOTED PITCHER; Collapses at Work in St. Louis -- Considered One of Greatest Left-Handed Baseball Stars. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/chicago-edison-vote-set.html | Chicago Edison Vote Set. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/galmgerow.html | GalmGerow. | True | SPecial to THE NEW YORK TI2ES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/the-bonus-battle.html | THE BONUS BATTLE. | True | | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/proclaims-youth-week-lehman-asks-churches-schools-and-clubs-to.html | PROCLAIMS 'YOUTH WEEK.'; Lehman Asks Churches, Schools and Clubs to Cooperate. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/17-argentine-ships-bringing-corn-here-weeks-shipments-of-2382000.html | 17 ARGENTINE SHIPS BRINGING CORN HERE; Week's Shipments of 2,382,000 Bushels Set New Record for Sales to This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/many-to-entertain-at-white-sulphur-mr-and-mrs-ogden-l-mills-among.html | MANY TO ENTERTAIN AT WHITE SULPHUR; Mr. and Mrs. Ogden L. Mills Among Those Who Will Give Parties Tonight. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/prince-captures-prize-in-jumpoff-lieut-wofford-rides-entry-to.html | PRINCE CAPTURES PRIZE IN JUMP-OFF; Lieut. Wofford Rides Entry to Victory Over Ronair in Open Class at Newark. | True | By Henry R. Ilsley. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/louis-knocks-out-davis.html | Louis Knocks Out Davis. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/paris-official-calls-for-unity-with-us-rueff-of-finance-ministry.html | PARIS OFFICIAL CALLS FOR UNITY WITH U.S.; Rueff of Finance Ministry Says Only Close Cooperation Can Bring World Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/physicians-equity-group-meets.html | Physicians Equity Group Meets. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/roads-expenses-rose-109-in-1934-costs-of-the-western-pacific-almost.html | ROAD'S EXPENSES ROSE 10.9% IN 1934; Costs of the Western Pacific Almost Equaled 13.2% Gain in Operating Revenues. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/to-rule-on-rail-taxes-federal-court-gets-suit-of-roads-against-new.html | TO RULE ON RAIL TAXES.; Federal Court Gets Suit of Roads Against New Jersey Levy. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mrs-gloria-vanderbilt-returns.html | Mrs. Gloria Vanderbilt Returns. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/trojans-to-come-east-so-california-students-raise-funds-for-track.html | TROJANS TO COME EAST.; So. California Students Raise Funds for Track Team. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/modified-bank-bill-urged-by-vanderlip-says-goldsborough-amendment.html | MODIFIED BANK BILL URGED BY VANDERLIP; Says Goldsborough Amendment Will Improve Measure and Stabilize Currency. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/spanish-cabinet-resigns-president-reluctant-as-lerrouxs-stopgap.html | SPANISH CABINET RESIGNS.; President Reluctant as Lerroux's Stop-Gap Regime Quits. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H.T.S. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/haverford-cricket-victor.html | Haverford Cricket Victor. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/miss-louise-hoguet-to-wed-in-cathedral-cardinal-hayes-will.html | MISS LOUISE HOGUET TO WED IN CATHEDRAL; Cardinal Hayes Will Officiate at Marriage to D. M. McKeon on Saturday, May 25. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/americans-throng-london-for-jubilee-three-liners-bring-2300-for.html | AMERICANS THRONG LONDON FOR JUBILEE; Three Liners Bring 2,300 for King's Fete -- Great Ball Planned for Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/turkey-buys-railway-government-takes-over-britishbuilt-smyrnaaidin.html | TURKEY BUYS RAILWAY.; Government Takes Over British-Built Smyrna-Aidin Line. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mrs-federman-sets-pace-as-lakeville-golfers-triumph-in-opener-of.html | Mrs. Federman Sets Pace as Lakeville Golfers Triumph in Opener of Series; LAKEVILLE TAKES TEAM GOLF MATCH | True | By William D. Richardson. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/chorus-of-240-boys-sings-handels-saul-abridged-oratorio-is-given-by.html | CHORUS OF 240 BOYS SINGS HANDEL'S 'SAUL'; Abridged Oratorio Is Given by Riverdale School, Aided by Greenwich Orchestra. | True | | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/men-dancers-win-ovation-in-recital-weidman-presents-premiere-of-his.html | MEN DANCERS WIN OVATION IN RECITAL; Weidman Presents Premiere of His 'Traditions,' Composed for the Occasion. | True | By John Martin. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/named-as-american-envoys-in-europe.html | NAMED AS AMERICAN ENVOYS IN EUROPE. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/intelligence-tests-for-legislators.html | Intelligence Tests for Legislators. | True | A TEACHER | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/church-funds-held-safe-laymen-praised-for-handling-of-35000000-in.html | CHURCH FUNDS HELD SAFE; Laymen Praised for Handling of $35,000,000 in Investments. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/machinery-placed-in-the-queen-mary-progress-report-on-the-liner.html | MACHINERY PLACED IN THE QUEEN MARY; Progress Report on the Liner Made at Opening of New Cunard Offices Here. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/miss-m-l-peters.html | MISS M. L. PETERS. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/japan-considers-doubling-her-military-air-force.html | Japan Considers Doubling Her Military Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/auto-peace-plan-rushed-to-toledo-strike-leaders-there-confer-with.html | AUTO PEACE PLAN RUSHED TO TOLEDO; Strike Leaders There Confer With Federal Mediators on Proposal Drafted in Detroit. | True | By James O. Spearing. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/stocks-in-london-paris-and-berlin-english-trading-cheerful-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Cheerful but Quiet -- Slight Recovery in British Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mcarthy-doing-well-yankee-manager-much-improved-his-physicians.html | M'CARTHY DOING WELL; Yankee Manager Much Improved, His Physicians Report. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/one-chamber-withdraws-monterey-calif-business-men-oppose-break-with.html | ONE CHAMBER WITHDRAWS.; Monterey, Calif., Business Men Oppose Break With Roosevelt. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/charles-manners-onetime-stock-broker-77-was-opera-troupe-official.html | CHARLES MANNERS.; One-Time Stock Broker, 77, Was Opera Troupe Official. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/beaux-arts-ball-at-white-plains-proceeds-of-punch-and-judy-event-to.html | BEAUX ARTS BALL AT WHITE PLAINS; Proceeds of Punch and Judy Event to Aid in Founding People's Gallery Here. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/british-mildness-disturbs-italians-more-vigorous-move-against.html | BRITISH MILDNESS DISTURBS ITALIANS; More Vigorous Move Against Germany Suggested by Rome Newspaper. | True | By Arnaldo Cortesi. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/straus-claims-allowed-more-charge-they-got-general-instead-of.html | STRAUS CLAIMS ALLOWED.; More Charge They Got General Instead of Mortgage Bonds. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/revised-nra-bill-demanded-by-afl-executive-council-tells-roosevelt.html | REVISED NRA BILL DEMANDED BY A.F.L.; Executive Council Tells Roosevelt Labor Prefers Abandonment to 10 Months' Plan. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/business-reassured-on-weekly-pay-law-andrews-explains-it-does-not.html | BUSINESS REASSURED ON WEEKLY PAY LAW; Andrews Explains It Does Not Bar Fortnightly Wage Nor Apply to White-Collar Workers. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/nazis-index-aryan-lawyers.html | Nazis Index 'Aryan' Lawyers. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/breeze-helping-yankee-american-yacht-1569-miles-out-on-voyage-to.html | BREEZE HELPING YANKEE.; American Yacht 1,569 Miles Out on Voyage to England. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/backing-your-friends.html | BACKING YOUR FRIENDS. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/lehman-approves-pension-aid-bills-two-measures-will-expedite.html | LEHMAN APPROVES PENSION AID BILLS; Two Measures Will Expedite Acceptance of Federal Funds for Old-Age Relief. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/dress-lines-differ-on-nra-extension-apparel-industries-committee.html | DRESS LINES DIFFER ON NRA EXTENSION; Apparel Industries Committee Wires Legislators Calling Need 'Desperate.' | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/design-in-industry-is-seen-in-exhibit-addison-gallery-at-andover.html | DESIGN IN INDUSTRY IS SEEN IN EXHIBIT; Addison Gallery at Andover, Mass., Assembles Group of Products From Vicinity. | True | H.D. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/divorces-ag-bowman-former-electra-waggoner-gets-decree-at-reno.html | DIVORCES A.G. BOWMAN.; Former Electra Waggoner Gets Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/manhattan-cubs-win-63-top-stock-exchange-for-sixth-in-row-on.html | MANHATTAN CUBS WIN, 6-3.; Top Stock Exchange for Sixth in Row on McKenna's Homer. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/night-club-notes-casino-de-paree-dark-harry-richman-at-the.html | NIGHT CLUB NOTES; Casino de Paree Dark -- Harry Richman at the Versailles -- Pierre Roof Opens. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/new-zealand-official-in-balboa.html | New Zealand Official in Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/fire-delays-opening-of-revue.html | Fire Delays Opening of Revue. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/tenants-purchase-grand-st-house-furniture-firm-acquires-the.html | TENANTS PURCHASE GRAND ST. HOUSE; Furniture Firm Acquires the Structure It Occupies for About $56,000. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rogers-sees-honors-equal-in-a-notable-argument.html | Rogers Sees Honors Equal In a Notable Argument | True | WILL ROGERS | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/leaders-to-aid-jewish-appeal.html | Leaders to Aid Jewish Appeal. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/asks-2250000-valuation-cut.html | Asks $2,250,000 Valuation Cut. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/four-freed-in-shooting.html | Four Freed in Shooting. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/sports-of-the-times-stranger-than-fiction.html | Sports of the Times; Stranger Than Fiction. | True | Reg. U.S. Pat. Off. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/security-bill-challenged-sibley-lays-break-with-president-to.html | SECURITY BILL CHALLENGED.; Sibley Lays Break With President to Methods but Not Principles. | True | Special to THE NEW YORK TIMES. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/dr-william-ropes-may.html | DR. WILLIAM ROPES MAY. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/wins-in-edinburgh-vote-government-candidate-exceeds-the-most.html | WINS IN EDINBURGH VOTE.; Government Candidate Exceeds the Most Optimistic Expectations. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/ross-is-on-hand-for-mlarnin-bout-challenger-for-welterweight-crown.html | ROSS IS ON HAND FOR M'LARNIN BOUT; Challenger for Welterweight Crown in East to Establish a Camp at Ferndale. | True | By Joseph C. Nichols. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/government-loses-steel-merger-suit-decision-denying-injunction.html | GOVERNMENT LOSES STEEL MERGER SUIT; Decision Denying Injunction Permits Union of Republic and Corrigan-McKinney. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/cheer-departing-marines-virginians-honor-hookers-men-after.html | CHEER DEPARTING MARINES; Virginians Honor 'Hooker's Men' After Chancellorsville 'Battle.' | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/chamber-distorts-voice-of-business-roosevelt-holds-such.html | CHAMBER DISTORTS VOICE OF BUSINESS ROOSEVELT HOLDS; Such Organizations Often Are Not Representative of Majority, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/ready-for-hospital-plan-200-officials-get-instructions-for-group.html | READY FOR HOSPITAL PLAN.; 200 Officials Get Instructions for Group Service Here. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/long-hours-at-work-an-office-employe-finds-little-time-for-leisure.html | LONG HOURS AT WORK.; An Office Employe Finds Little Time for Leisure. | True | JANET DALRYMPLE | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/new-extract-held-insulin-substitute-diabetes-seems-checked-by.html | NEW EXTRACT HELD INSULIN SUBSTITUTE; Diabetes Seems Checked by Substance, Physicians Are Told by Dr. Duncan. | True | By William L. Laurence. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/jewish-immigration-off-slightly.html | Jewish Immigration Off Slightly | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/chaliapin-rallies-but-paris-doctors-are-worried-over-singers-heart.html | CHALIAPIN RALLIES.; But Paris Doctors Are Worried Over Singer's Heart Action. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/21-mercury-pickets-seized-in-fifth-av-group-including-seven-women.html | 21 MERCURY PICKETS SEIZED IN FIFTH AV.; Group, Including Seven Women, Chant Waiting for Patrol Van -- Mediation Hearing Set. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/3-die-in-almshouse-collapse.html | 3 Die in Almshouse Collapse. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/linen-firm-to-have-two-5th-av-stores-beyda-co-lessees-of-448-take-a.html | LINEN FIRM TO HAVE TWO 5TH AV. STORES; Beyda & Co., Lessees of 448, Take a Shop on Corner to the South -- Other Rentals. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rail-credit-body-repays-31-of-pool-22812439-returned-to.html | RAIL CREDIT BODY REPAYS 31% OF POOL; $22,812,439 Returned to Contributors From Funds Lent to Needy Lines. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/france-and-soviet-agree-on-quick-aid-in-event-of-peril-text-of-pact.html | FRANCE AND SOVIET AGREE ON QUICK AID IN EVENT OF PERIL; Text of Pact Reveals They Will Consult Immediately When Aggression Threatens. | True | By P.j. Philip. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rev-g-r-brauer-dies-in-enslewood-custodian-of-mission-property-of.html | REV. G. R. BRAUER DIES IN ENSLEWOOD; Custodian of Mission Property of National Board of Presbyterian Church. | True | Special to Tits NBW YORE TIME8, | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/news-of-the-stage-gordon-and-harris-to-be-coproducers-of-musical.html | NEWS OF THE STAGE; Gordon and Harris to Be Co-Producers of Musical Show Next Season -- Miss Miramova for London. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/reshevsky-new-york-chess-star-is-victor-in-english-tournament.html | Reshevsky, New York Chess Star, Is Victor in English Tournament; Finishes Undefeated at Margate, Downing Reilly in Last Round for Total of 7 1/2-1 1/2 -- Capablanca, With 7-2, Is Second -- Sir George Thomas, British Champion, Third. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/villanova-scores-over-liu-73-4run-attack-in-sixth-inning-snaps-home.html | VILLANOVA SCORES OVER L.I.U., 7-3; 4-Run Attack in Sixth Inning Snaps Home Team's String of Nine Victories. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/the-late-emmy-noether-professor-einstein-writes-in-appreciation-of.html | THE LATE EMMY NOETHER.; Professor Einstein Writes in Appreciation of a Fellow-Mathematician. | True | ALBERT EINSTEIN | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/charles-l-donahue.html | CHARLES L. DONAHUE. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/will-build-in-brooklyn-purchaser-of-ridge-boulevard-site-plans.html | WILL BUILD IN BROOKLYN; Purchaser of Ridge Boulevard Site Plans Apartments. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/two-new-exchange-firms-je-baker-co-and-blauner-co-formed-kirby-in.html | TWO NEW EXCHANGE FIRMS; J.E. Baker & Co. and Blauner & Co. Formed --Kirby in Young-Kolbe. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/atlanta-plants-picketed.html | Atlanta Plants Picketed. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/financing-small-by-municipalities-18528180-up-for-award-next-week.html | FINANCING SMALL BY MUNICIPALITIES; $18,528,180 Up for Award Next Week, Against $22,131,197 Average in 1935. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/seventeen-crews-to-race.html | Seventeen Crews to Race. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/brazil-is-hopeful-of-rapid-progress-president-tells-new-congress.html | BRAZIL IS HOPEFUL OF RAPID PROGRESS; President Tells New Congress Nation Has Weathered the Depression Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/germany-worried-by-new-alliance-berlin-had-hoped-negotiations-would.html | GERMANY WORRIED BY NEW ALLIANCE; Berlin Had Hoped Negotiations Would Be Wrecked by the Franco-Soviet Difference. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/china-and-france-in-pact-treaty-arranges-trade-relations-of-colony.html | CHINA AND FRANCE IN PACT.; Treaty Arranges Trade Relations of Colony of Indo-china | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/george-val-ker.html | George -- Val ker. | True | Special to THg Ng YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/edwin-c-andrews.html | EDWIN C. ANDREWS. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/princeton-freshmen-overcome-hill-147-score-four-in-sixth-to-win-at.html | PRINCETON FRESHMEN OVERCOME HILL, 14-7; Score Four in Sixth to Win at Pottstown -- Mercersburg Triumphs -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/national-gym-meet-today.html | National Gym Meet Today. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/normandie-faces-tests-worlds-biggest-ship-to-leave-french-port.html | NORMANDIE FACES TESTS.; World's Biggest Ship to Leave French Port Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mighty-fleet-goes-out-into-pacific-vanishes-in-veil-of-secrecy-from.html | MIGHTY FLEET GOES OUT INTO PACIFIC; Vanishes in Veil of Secrecy From West Coast in First Phase of Mimic War. | True | By Hanson W. Baldwin. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/lauds-royalty-rulings-by-sec.html | Lauds Royalty Rulings by SEC. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/17-jolted-as-lift-falls-two-sisters-in-hospital-as-results-safety.html | 17 JOLTED AS LIFT FALLS; Two Sisters in Hospital as Results -- Safety Device Halts Car. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/longest-of-escalators-serves-london-subway.html | Longest of Escalators Serves London Subway | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/club-sued-for-slander-former-secretary-asks-250000-from-society.html | CLUB SUED FOR SLANDER.; Former Secretary Asks $250,000 From Society Women. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/accepts-paramount-plan-court-permits-approval-by-allied-owners.html | ACCEPTS PARAMOUNT PLAN; Court Permits Approval by Allied Owners, $5,000,000 Creditor. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/dr-horace-i-slater.html | DR. HORACE I. SLATER. | True | Special to Title: NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/huge-tube-to-aid-rainmaking-test-french-scientist-here-to-study.html | HUGE TUBE TO AID RAIN-MAKING TEST; French Scientist Here to Study Weather and Seek Help in Performing Experiment. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/cotton-advanced-by-steady-demand-rise-in-stocks-and-recovery-in.html | COTTON ADVANCED BY STEADY DEMAND; Rise in Stocks and Recovery in Silver Help Buying -- Contracts Scarce. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/brazilian-storm-kills-20-landslide-buries-seven-firemen-in-the.html | BRAZILIAN STORM KILLS 20.; Landslide Buries Seven Firemen In the State of Bahla. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mercersburg-5-lehigh-fr-3.html | Mercersburg, 5; Lehigh Fr., 3. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/the-paramount-presents-mr-von-sternbergs-the-devil-is-a-woman-on.html | The Paramount Presents Mr. von Sternberg's 'The Devil Is a Woman' -- 'On With the Dance.' | True | By Andre Sennwald. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/purchases-in-white-plains.html | Purchases in White Plains. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/roosevelt-felicitates-poland.html | Roosevelt Felicitates Poland. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/charges-hotel-default-bank-starts-foreclosure-suit-against.html | CHARGES HOTEL DEFAULT.; Bank Starts Foreclosure Suit Against Montclair. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/opening-games-with-western-clubs-won-by-giants-dodgers-16-hits-by.html | Opening Games With Western Clubs Won by Giants, Dodgers; 16 HITS BY GIANTS CRUSH THE REDS, 9-2 | True | By James P. Dawson. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rev-g-a-mgovern.html | REV. G. A, M'GOVERN. | True | Special to TIS NIW YORk TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/joseph-f-faulhaber-industrial-engineer-and-sales-i-specialist-was.html | JOSEPH F. FAULHABER.; Industrial Engineer and Sales I Specialist Was 52. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/benzion-karfiol.html | BENZION KARFIOL, | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/mesa-8-to-1-takes-english-classic-wertheimer-entry-registers.html | MESA, 8 TO 1, TAKES ENGLISH CLASSIC; Wertheimer Entry Registers Three-Length Victory in the Thousand Guineas. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/ijames-mcabe-dies-while-playing-golf-s-leader-in-new-haven-business.html | iJAMES M'CABE DIES WHILE PLAYING GOLF S; Leader in New Haven Business, Civic and Military Life for Last Thirty-five Years. | True | peci&d to THg iN!',V YOnl TIAlgS. | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/6000-missing-in-relief-fund.html | $6,000 Missing in Relief Fund. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/bailey-jones.html | Bailey -- -Jones. | True | Special L, TH[; NEW Yo):llq TIME.'3 | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/taylor-proposes-plan-to-simplify-relief-purchases-urges-city-do-its.html | TAYLOR PROPOSES PLAN TO SIMPLIFY RELIEF PURCHASES; Urges City Do Its Own Buying to End Red Tape and Delays and Bring About Saving. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/catholic-fund-campaign-today.html | Catholic Fund Campaign Today. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/tiptop-ball-aids-stohy-wold-group-artists-of-stage-in-program.html | TIP-TOP BALL' AIDS STOHY WOLD GROUP; Artists of Stage in Program Provide Gay Entertainment in Pierre Roof Garden. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/liverpool-cotton-week-british-stocks-slightly-reduced-imports.html | LIVERPOOL COTTON WEEK.; British Stocks Slightly Reduced, Imports Smaller. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/gigantic-air-force-denied-by-goering-ridiculing-foreign-estimates.html | GIGANTIC AIR FORCE DENIED BY GOERING; Ridiculing Foreign Estimates, He Asserts Reich Is Adding One Plane Every 3 Days. | True | By Lady Grace Drummond-Hay. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/two-brideselect-honored-at-party-peggy-sykes-and-elizabeth-chew.html | TWO BRIDES-ELECT HONORED AT PARTY; Peggy Sykes and Elizabeth Chew Entertain for Audrey Jaeckel and Doris Merrill. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/pulitzer-winners-picked-advisory-board-acts-but-names-will-be.html | PULITZER WINNERS PICKED; Advisory Board Acts, but Names Will Be Secret Till Monday. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/miss-leonai-wed-to-baron-zezza-pelham-manor-girl-becomes-new.html | MISS LEONAI WED TO BARON ZEZZA,; Pelham Manor Girl Becomes New Yorker's Bride in a Church Ceremony. | True | 6pe[l to THg NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/april-retail-sales-show-gain-of-412-special-weekend-promotions-and.html | APRIL RETAIL SALES SHOW GAIN OF 4-12%; Special Week-End Promotions and Late Easter Buying Raise Month's Figures. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/financial-markets-stocks-make-best-gains-in-more-than-week-silver.html | FINANCIAL MARKETS; Stocks Make Best Gains in More Than Week -- Silver Rallies 1 1/4 Cents -- Commodities Firm. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/state-to-attack-icc.html | State to Attack I.C.C. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/representative-cochran-iii.html | Representative Cochran III. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/clash-on-memorial-fund-lyons-and-mayor-in-tilt-as-board-votes-18000.html | CLASH ON MEMORIAL FUND.; Lyons and Mayor in Tilt as Board Votes $18,000 for May 30. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/du-pont-buys-acetol-products.html | Du Pont Buys Acetol Products. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/city-transit-bill-signed-by-lehman-done-at-la-guardias-request.html | CITY TRANSIT BILL SIGNED BY LEHMAN; Done at La Guardia's Request, Although Mayor Says It Is Not Fully Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/banks-clearings-up-17-from-1934-but-24755597629-in-april-was-6-less.html | BANKS CLEARINGS UP 1.7% FROM 1934; But $24,755,597,629 in April Was 6% Less Than in March. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/rabbi-pleads-for-ideals-says-religion-should-not-traffic-with.html | RABBI PLEADS FOR IDEALS.; Says Religion Should Not Traffic With Politics or Economics. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/brooding-on-1936.html | BROODING ON 1936. | True | | C1B 261229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/afl-faces-split-on-vertical-unions-formation-of-separate-national.html | A.F.L. FACES SPLIT ON VERTICAL UNIONS; Formation of Separate National Federation Threatens as Council Meets. | True | By Louis Stark. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/commodity-markets-coffee-copper-hides-gasoline-and-cottonseed-oil.html | COMMODITY MARKETS.; Coffee, Copper, Hides, Gasoline and Cottonseed Oil Futures Higher -- Cash List Mostly Lower. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/snake-in-the-bananas-winds-up-in-the-zoo-policeman-captures-young.html | SNAKE IN THE BANANAS WINDS UP IN THE ZOO; Policeman Captures Young Boa Constrictor After Fruiterer s Routed by a Look. | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/american-fliers-down-in-cuba.html | American Fliers Down in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/roy-g-iviuirhead-manager-of-roal-bank-of-canda-in-buenos-aires-dies.html | ROY G, IVIUIRHEAD.; Manager of Ro;'al Bank of Can,.da in Buenos Aires Dies Here, | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/the-position-of-poland-mr-ostoya-replies-to-questions-asked-by-a.html | THE POSITION OF POLAND.; Mr. Ostoya Replies to Questions Asked by a Correspondent. | True | S.K. OSTOYA | C1B 261229 |
| 1935-05-04 | 1935-05-04 | https://www.nytimes.com/1935/05/04/archives/parents-teachers-back-free-school-congress-calls-for-fair.html | PARENTS, TEACHERS BACK FREE SCHOOL; Congress Calls for Fair Presenting of 'Controversial Issues Within Grasp.' | True | Special to THE NEW YORK TIMES. | C1B 261229 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/city-plans-its-costliest-subway-in-a-short-two-miles-under-sixth.html | CITY PLANS ITS COSTLIEST SUBWAY; In a Short Two Miles Under Sixth Avenue the Engineers Will Encounter Many Intricate Problems | True | By John W. Harrington. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/europeans-protest-our-cotton-methods-threaten-to-buy-elsewhere.html | EUROPEANS PROTEST OUR COTTON METHODS; Threaten to Buy Elsewhere Unless We Reform Baling and Marketing Practices. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/air-shuttle-for-west-indies.html | Air Shuttle for West Indies. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hopkins-denounces-moves-to-scuttle-security-program-foes-of-bill.html | HOPKINS DENOUNCES MOVES TO 'SCUTTLE' SECURITY PROGRAM; Foes of Bill Would Destroy Themselves by Own Greed and Ignorance, He Says. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dust-is-defended-in-the-long-run-storms-are-found-beneficial.html | DUST IS DEFENDED; In the Long Run, Storms Are Found Beneficial | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/milton-faces-two-contests.html | Milton Faces Two Contests. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/maternity-centre-arranging-supper-annual-mothers-day-meeting-will.html | MATERNITY CENTRE ARRANGING SUPPER; Annual Mother's Day Meeting Will Be Held Next Sunday in 7th Regiment Armory. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dover-del-to-mark-its-252d-anniversary-historic-capital-of-delaware.html | DOVER, DEL., TO MARK ITS 252D ANNIVERSARY; Historic Capital of Delaware Will Recall the Burning in Effigy of George III. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/british-taxes-and-ours.html | BRITISH TAXES AND OURS. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gratefulness.html | Gratefulness. | True | HENRY N. KOST | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dawn-boy-of-the-pueblos-by-lena-becker-scott-with-an-introduction.html | DAWN BOY OF THE PUEBLOS. By LENA Becker Scott. With an introduction by Mary Austin. Illustrated in color and in black and white by W. Langdon Kihn. 198 pp. Philadelphia: The John C. Winston Company. $2. | True | By Ellen Lewis Buell | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/social-justice-union-seeks-ohio-charter-papers-filed-by-coughlin.html | SOCIAL JUSTICE UNION SEEKS OHIO CHARTER; Papers Filed by Coughlin Group Review Aims, Placing Human Rights Above Property. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/colonials-to-rule-old-williamsburg-virginia-governor-in-coach-with.html | COLONIALS TO RULE OLD WILLIAMSBURG; Virginia Governor in Coach With Retinue Will Go to Ancient Capital for May Revels. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/engineering-class-at-columbia-votes-composite-graduate-is-24.html | ENGINEERING CLASS AT COLUMBIA VOTES; ' Composite' Graduate Is 24, Growing Bald and Expects $3,330 Income by 1940. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/picks-library-delegates-state-department-names-seven-to-attend.html | PICKS LIBRARY DELEGATES; State Department Names Seven to Attend Congress in Spain. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/precedent-against-hoover.html | PRECEDENT AGAINST HOOVER | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mrs-robert-h-kennett-daughter-of-the-h-rodneysharps-dies-of.html | MRS. ROBERT H. KENNETT.; Daughter of the H. RodneySharps Dies of Pneumonia, | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/thil-knocks-out-jaks-and-retains-his-title.html | Thil Knocks Out Jaks And Retains His Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/kenneth-burkes-metaphysics-permanence-and-change-by-kenneth-burke.html | Kenneth Burke's Metaphysics; PERMANENCE AND CHANGE. By Kenneth Burke. 351 pp. New York: The New Republic, Inc. $1. | True | By Henry Hazlitt | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/art-awards-made-in-allied-display-ivan-g-olinsky-wins-medal-for.html | ART AWARDS MADE IN ALLIED DISPLAY; Ivan G. Olinsky Wins Medal for 'Italian Madonna' Painting at Society's 22d Exhibition. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/18020754-earned-by-utility-in-year-engineers-public-service-groups.html | $18,020,754 EARNED BY UTILITY IN YEAR; Engineers Public Service Group's Net Off From $18,164,312 -- Gross Up to $44,118,512. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fitting-soil-acidity-to-the-plant-experiments-have-proved-that-ph.html | FITTING SOIL ACIDITY TO THE PLANT; Experiments Have Proved That 'pH' Factor Often Controls Growth | True | By Edgar T. Wherry, | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-roads-open-soon-two-important-routes-in-long-island-in-use-june.html | NEW ROADS OPEN SOON; Two Important Routes in Long Island in Use June 1 -- Other News | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/vatican-and-japan-to-enter-accord-diplomatic-relations-agreed-upon.html | VATICAN AND JAPAN TO ENTER ACCORD; Diplomatic Relations Agreed Upon After Long Negotiations on Details of Project. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/faith-compton-mackenzies-life-of-mazarins-niece-the-cardinals-niece.html | Faith Compton Mackenzie's Life of Mazarin's Niece; THE CARDINAL'S NIECE. The Story of Marie Mancini. By Faith Compton Mackenzie. 288 pp. New York: Charles Scribner's Sons. $3. | True | ROSE C. FELD. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/soft-coal-trade-backs-guffey-bill-opposed-by-other-interests-it-is.html | SOFT COAL TRADE BACKS GUFFEY BILL; Opposed by Other Interests, It Is Largely Welcomed as a Permanent Solution. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/margaret-holt-a-bride-daughter-of-jurist-wed-to-rodney-washburn-in.html | MARGARET HOLT A BRIDE.; Daughter of. Jurist Wed to Rodney Washburn in Staunto'n, Va, | True | Specie! to TH NE;V YOR TnEs. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/death-gives-the-signal.html | DEATH GIVES THE SIGNAL | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ecuador-ends-cable-pact-breaks-off-talks-for-20year-extension-of.html | ECUADOR ENDS CABLE PACT; Breaks Off Talks for 20-Year Extension of Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/polo-practice-match-today.html | Polo Practice Match Today. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/14000-gems-taken-in-rh-jacobs-home-long-beach-house-is-looted-at.html | $14,000 GEMS TAKEN IN R.H. JACOBS HOME; Long Beach House Is Looted at Night While Family Is in New York. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/plants-for-semishade-the-problem-corner-can-often-be-transformed.html | PLANTS FOR SEMI-SHADE; The 'Problem' Corner Can Often Be Transformed Into a Beauty Spot | True | By Olive Hyde Foster. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/reilly-acts-to-get-hauptmann-fund-sues-here-for-writ-tying-up.html | REILLY ACTS TO GET HAUPTMANN FUND; Sues Here for Writ Tying Up Defense Donations in Move to Collect $22,398. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ambers-is-favored-to-beat-canzoneri-exlightweight-champion-on-short.html | AMBERS IS FAVORED TO BEAT CANZONERI; Ex-Lightweight Champion on Short End of 7-5 Odds for Garden Bout Friday. | True | By Joseph C. Nichols. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/activities-of-musicians-here-and-afield-metropolitan-finances-aided.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Metropolitan Finances Aided by Special Performances in Last Weeks of Season -- Other Items | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/give-science-exhibit-connecticut-college-students-depict-wide.html | GIVE SCIENCE EXHIBIT.; Connecticut College Students Depict Wide Research. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/daingerfield-is-ill.html | Daingerfield Is Ill. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/48-hikers-begin-325mile-jaunt-mayor-waves-toy-pistol-and-men-and.html | 48 HIKERS BEGIN 325-MILE JAUNT; Mayor Waves Toy Pistol and Men and Women Start on Trek to Dansville, N.Y. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/greens-prices-unsteady-asparagus-values-vary-widely-california.html | GREENS PRICES UNSTEADY.; Asparagus Values Vary Widely -- California Cantaloupes Due. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/foreign-exchange-saturday-may-4-1935.html | FOREIGN EXCHANGE; Saturday, May 4, 1935. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/want-trade-shows-here-housewares-group-fears-the-trend-of-exhibits.html | WANT TRADE SHOWS HERE.; Housewares Group Fears the Trend of Exhibits to Chicago. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/use-for-lobbies-method-suggested-to-force-them-into-the-open.html | USE FOR LOBBIES; Method Suggested to Force Them Into the Open | True | DONALD C. STRACHAN | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/coe-estate-party-to-aid-girl-scouts-public-will-be-admitted-to.html | COE ESTATE PARTY TO AID GIRL SCOUTS; Public Will Be Admitted to Planting Fields, Oyster Bay, oil Saturday. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/greenwich-village-as-a-melting-pot-a-study-of-the-ways-of-life-in-a.html | Greenwich Village as A Melting Pot; A Study of the Ways of Life in a Very Urban Community During the Post-War Years | True | By R.l. Duffus | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fingerprints.html | Fingerprints. | True | M. WALPIN | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/school-as-social-centre-life-in-a-subsistence-homestead-turns-about.html | SCHOOL AS SOCIAL CENTRE; Life in a Subsistence Homestead Turns About an Experiment in Education | True | By Charles E. Pynchon, General Manager, Fshc. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/federal-review-of-trade-slackening-of-production-shown-april-index.html | FEDERAL REVIEW OF TRADE.; Slackening of Production Shown -- April Index Below March. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gray-bush.html | Gray -- Bush. | True | Specit! to TK NW YORK TrMs. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/charles-johnson.html | CHARLES JOHNSON. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/labor-disputes.html | LABOR DISPUTES. | True | By Senator Robert F. Wagner, In A Defense of His Bill In Debate With President Bardo of the National Association of Manufacturers. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/law-held-to-bar-plan-for-railroad-missouri-pacific-reorganization.html | LAW HELD TO BAR PLAN FOR RAILROAD; Missouri Pacific Reorganization Balked by Bankruptcy Act, Says Bond Group Official. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/youth-understands-says-gertrude-stein-writer-found-college-students.html | YOUTH UNDERSTANDS, SAYS GERTRUDE STEIN; Writer Found College Students Grasped Her Ideas Best -- She Sails for France. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-kings-jubilee.html | THE KING'S JUBILEE. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/apple-pie-raises-an-issue-rival-claims-made-of-best-apples-but-the.html | APPLE PIE RAISES AN ISSUE; Rival Claims Made of 'Best Apples,' but The Pie Belongs To the Nation | True | By Catherine MacKenzie | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/robert-f-fremont-dies.html | Robert F. Fremont Dies. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/push-cottons-this-week-32000-retailers-will-participate-in.html | PUSH COTTONS THIS WEEK.; 32,000 Retailers Will Participate in Country-Wide Promotions. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/persons-past-45-learn-as-fast-as-youths-educator-asserts-after.html | Persons Past 45 Learn as Fast as Youths, Educator Asserts After Nine-Year Research | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/retailers-oppose-rise-in-chinaware-store-buyers-and-producers-at.html | RETAILERS OPPOSE RISE IN CHINAWARE; Store Buyers and Producers at Odds, With the Former Threatening to 'Strike.' | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/phyllis-du-pont-wilmington-bride-daughter-of-eugene-e-du-pont-is.html | PHYLLIS DU PONT WILMINGTON BRIDE; Daughter of Eugene E. du Pont Is Married to C. Porter Schutt in Church Ceremony, | True | pecial to THE 1Emv YORK TnUE6. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lerroux-to-form-cabinet-president-of-spain-urges-centreright.html | LERROUX TO FORM CABINET; President of Spain Urges Centre-Right Coalition Government. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/merrygoround-of-the-air-fledglings-expect-to-revel-in-the-summer.html | MERRY-GO-ROUND OF THE AIR; Fledglings Expect to Revel In the Summer Sun -- Plans of Artists | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-president-called-van-buren-mr-alexanders-biography-of-a-neglected.html | A President Called Van Buren; Mr. Alexander's Biography of a Neglected Figure Who Served as Jackson's Colonel House and Dominated His Party | True | By Charles Willis Thompson | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/activity-is-marked-on-embarcadero-fleets-surprise-visit-and.html | ACTIVITY IS MARKED ON 'EMBARCADERO'; Fleet's Surprise Visit and Departure of Alaska Emigrants Are Features. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/leftwingers-find-third-party-need-but-secret-parley-at-capital.html | LEFT-WINGERS FIND THIRD PARTY NEED; But Secret Parley at Capital Fails to Name It or to Adopt Any Planks for It. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/police-are-hissed-at-harlem-hearing-charges-of-brutality-in-riot.html | POLICE ARE HISSED AT HARLEM HEARING; Charges of Brutality in Riot Put Crowd in Turmoil -- Recesses Restore Quiet. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fee-argument-heard-in-the-elevated-case-mack-reserves-his-decision.html | FEE ARGUMENT HEARD IN THE ELEVATED CASE; Mack Reserves His Decision on Amounts Sought by Counsel in the Receivership. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/illinois-relief-units-picketed-by-jobless-banners-protest-sales-tax.html | ILLINOIS RELIEF UNITS PICKETED BY JOBLESS; Banners Protest Sales Tax and Closing of Stations -- Help Reduced in 83 Counties. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/patents-in-russia-new-law-of-1931-provides-two-systems-of.html | PATENTS IN RUSSIA; New Law of 1931 Provides Two Systems of Protection | True | V.G. OLKHOVSKY | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cummings-bars-politics-bans-them-in-prisons-and-investigation.html | CUMMINGS BARS POLITICS.; Bans Them in Prisons and Investigation Bureaus. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/norman-charges-waste-by-utility-asserts-fraudulent-debts-were.html | NORMAN CHARGES WASTE BY UTILITY; Asserts Fraudulent Debts Were Created Against Power & Light. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/when-s-o-s-flashes-across-the-s-o-s-to-the-rescue-by-karl.html | When S O S Flashes Across the Sea; S O S TO THE RESCUE. By Karl Baarslag. 304 pp. New York: Oxford University Press. $2.50. | True | ROBERT VAN GELDER. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/athletics-topple-indians-by-12-to-1-collect-17-hits-in-onslaught-on.html | ATHLETICS TOPPLE INDIANS BY 12 TO 1; Collect 17 Hits in Onslaught on Three Hurlers, While Mahaffey Is Steady. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-panama-laws-worry-foreigners-number-of-alienowned-shops-and.html | NEW PANAMA LAWS WORRY FOREIGNERS; Number of Alien-Owned Shops and Employes Is Limited. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mel-via-l-white-dead-prominent-as-mason-had-been-master-of-st-johns.html | MEL VIA' L. WHITE DEAD; PROMINENT AS MASON; Had Been Master of St. John's Lodge, F. and A. M. -- For 30 Years Active in Butler Bros. | True | .peci.l to THE NTEXV YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/wins-bridge-design-prize-jerome-raphael-student-of-mit-gets-steel.html | WINS BRIDGE DESIGN PRIZE; Jerome Raphael, Student of M.I.T., Gets Steel Institute Award. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/arizona-is-seeking-amity-in-dam-fight-jubilation-over-supreme-court.html | ARIZONA IS SEEKING AMITY IN DAM FIGHT; Jubilation Over Supreme Court Ruling Tempered by Desire for a Fair Settlement. | True | By E.j. Webster. Editorial Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/jubilee-throngs-stream-to-london-traffic-in-the-british-capital-cut.html | JUBILEE THRONGS STREAM TO LONDON; Traffic in the British Capital Cut to Snail's Pace by the Great Crowds There. | True | By Ferdinand Kuhn Jr. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-will-and-the-deed-by-dorothy-ogburn-264-pp-new-york-dodd-mead.html | THE WILL AND THE DEED. By Dorothy Ogburn. 264 pp. New York: Dodd. Mead & Co. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/benavides-to-review-his-record-in-peru-president-to-broadcast.html | BENAVIDES TO REVIEW HIS RECORD IN PERU; President to Broadcast Report Tonight on 2 Years' Work of His Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/air-fleet-is-3000-moscow-confirms-800-bombers-fighting-planes-and.html | AIR FLEET IS 3,000, MOSCOW CONFIRMS; 800 Bombers, Fighting Planes and Pursuit Craft Are Massed in Far East. | True | By Harold Denny. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/crops-in-northwest-gain-rainfall-in-former-dry-areas-now-is-above.html | CROPS IN NORTHWEST GAIN.; Rainfall in Former Dry Areas Now Is Above Normal. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/blind-to-be-aided-by-theatre-party-young-women-sell-tickets-for.html | BLIND TO BE AIDED BY THEATRE PARTY; Young Women Sell Tickets for 'Ceiling Zero' Tomorrow in Fund-Raising Effort. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/william-haddow-inventor-mechanical-engineer-early-auto-designer.html | WILLIAM HADDOW.; Inventor, Mechanical Engineer, Early Auto Designer. | True | specie! to T NE YORX TaS. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/robles-extortion-laid-to-suspect-tucson-indictment-names-robson.html | ROBLES EXTORTION LAID TO SUSPECT; Tucson Indictment Names Robson After Year's Inquiry Into Child's Abduction. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/college-debaters-to-hold-assembly-state-issues-will-be-discussed-at.html | COLLEGE DEBATERS TO HOLD ASSEMBLY; State Issues Will Be Discussed at Two-Day Meeting in Albany This Week. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/wagner-is-victor-109-downs-pratt-institute-by-3run-attack-in-ninth.html | WAGNER IS VICTOR, 10-9.; Downs Pratt Institute by 3-Run Attack in Ninth Inning. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/again-the-himalayas-lure-the-explorer.html | AGAIN THE HIMALAYAS LURE THE EXPLORER | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bank-stocks-lower-here-quotations-on-16-issues-off-in-week-values.html | BANK STOCKS LOWER HERE; Quotations on 16 Issues Off in Week -- Values Stationary in Boston. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fashion-show-for-hospital.html | Fashion Show for Hospital. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/alice-hunt-is-wed-to-shiran-bijur-the-ceremony-takes-place-in-st.html | ALICE HUNT IS WED TO SHIRAN BIJUR; The Ceremony Takes Place in St. Matthew's Episcopal Church at Katonah. | True | Special to TH Nzw YORK Tr8. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/thanks-for-the-offer-new-yorker-who-would-be-mayor-applies-to.html | THANKS FOR THE OFFER.'; New Yorker Who Would Be Mayor Applies to Australian Town. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/jane-addams.html | JANE ADDAMS. | True | By Secretary Ickes, In A Tribute At An Anniversary Dinner In Honor of the Nobel Prize Winner. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/st-peters-trackmen-win.html | St. Peter's Trackmen Win. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/power-in-tupelo-people-fix-rate-to-themselves-for-electric-current.html | POWER IN TUPELO; People Fix Rate to Themselves For Electric Current | True | F.G.R. GORDON | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mysterious-crater-lake-in-new-south-wales.html | MYSTERIOUS CRATER LAKE IN NEW SOUTH WALES. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/conrad-aikens-new-poem-landscape-west-of-eden-by-conrad-aiken-40-pp.html | Conrad Aiken's New Poem; LANDSCAPE WEST OF EDEN. By Conrad Aiken. 40 pp. New York: Charles Scribner's Sons. $1.25. | True | C.G. POORE. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lobbying-suggested-to-college-faculty-legislator-advises-teachers.html | LOBBYING SUGGESTED TO COLLEGE FACULTY; Legislator Advises Teachers at Hunter to Take Their Troubles to Albany. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cards-and-dancing-to-further-parish-event-in-behalf-of-st-andrews.html | CARDS AND DANCING TO FURTHER PARISH; Event in Behalf of St. Andrews Church Will Be Held May 24 at the Commodore. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gym-title-is-won-by-mrs-steppich-long-island-city-star-gains.html | GYM TITLE IS WON BY MRS. STEPPICH; Long Island City Star Gains All-Around Laurels in National A.A.U. Tourney. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/edward-allen-morse.html | EDWARD ALLEN MORSE, | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hints-for-shoppers-mothers-day-gifts-are-varied-a-tiny-gym-for-use.html | HINTS FOR SHOPPERS; Mother's Day Gifts Are Varied -- A Tiny 'Gym' For Use at Home | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/two-boston-families-the-kings-of-beacon-hill-by-christine-whiting.html | Two Boston Families; THE KINGS OF BEACON HILL. By Christine Whiting Parmenter. 380 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/king-saxon-first-in-jamaica-race-knebelkamp-star-choice-at-35-beats.html | KING SAXON FIRST IN JAMAICA RACE; Knebelkamp Star, Choice at 3-5, Beats Okapi by Ten Lengths in the Excelsior. | True | By Fred van Ness. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/grains-depressed-by-liquidation-eveningup-also-active-with.html | GRAINS DEPRESSED BY LIQUIDATION; Evening-Up Also Active, With Liverpool and Winnipeg to Be Closed Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/recovery-or-disaster.html | RECOVERY OR DISASTER. | True | From The Ottawa-Journal. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/50000-see-omaha-win-derby-by-1-12-lengths-roman-soldier-second.html | 50,000 SEE OMAHA WIN DERBY BY 1 1/2 LENGTHS; ROMAN SOLDIER SECOND; WHISKOLO HOME NEXT | True | By Bryan Field. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/arts-youth-movement.html | ART'S "YOUTH MOVEMENT." | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/physicians-of-state-will-meet-on-may-13-albany-convention-will-act.html | PHYSICIANS OF STATE WILL MEET ON MAY 13; Albany Convention Will Act on Many Vital Issues, Including Law on Compensation Cases. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/columbianyu-game-off.html | Columbia-N.Y.U. Game Off. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/triplets-to-relief-family.html | Triplets to Relief Family. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/antiques-that-are-signed-american-cabinetmakers-whose-names-were.html | ANTIQUES THAT ARE 'SIGNED'; American Cabinetmakers Whose Names Were Almost Forgotten Receive Recognition in an Exhibition of Documented Furniture | True | By Walter Rendell Storey | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/united-appeal-is-pushed-eleven-cities-open-drives-in-the-jewish.html | UNITED APPEAL IS PUSHED.; Eleven Cities Open Drives in the Jewish Campaign Today. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/2-coin-sales-this-week-early-copper-cents-and-other-old-pieces-to.html | 2 COIN SALES THIS WEEK.; Early Copper Cents and Other Old Pieces to Be Offered Here. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/kangaroos-end-a-thirst-they-empty-rainwater-troughs-in-queensland.html | KANGAROOS END A THIRST.; They Empty Rain-Water Troughs in Queensland Drought Area. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/in-a-jocular-vein.html | IN A JOCULAR VEIN | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/upon-being-merely-clever-in-the-scoundrel-the-messrs-hecht.html | UPON BEING MERELY CLEVER; In 'The Scoundrel' the Messrs. Hecht, MacArthur and Coward Have Composed a Dazzling Essay in Malice | True | By Andre Sennwald. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/congress-delays-on-new-deal-legislation-record-of-four-months-shows.html | CONGRESS DELAYS ON NEW DEAL LEGISLATION; Record of Four Months Shows Only One Important Measure Enacted | True | By Turner Catledge. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/for-states-cooperation-lehman-favors-conference-on-mutual-problems.html | FOR STATES' COOPERATION.; Lehman Favors Conference on Mutual Problems. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pilgrims-are-whirled-to-mecca-buses-for-first-time-now-carry.html | PILGRIMS ARE WHIRLED TO MECCA; Buses, for First Time, Now Carry Followers of the Prophet Over The New Desert Route From Baghdad in Three Days' Time | True | By Clair Price. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/two-games-for-pomfret.html | Two Games for Pomfret. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/kilianvopel-bike-victors.html | Kilian-Vopel Bike Victors. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-uboats-spread-alarm-germanys-building-program-turns-naval.html | NEW U-BOATS SPREAD ALARM; Germany's Building Program Turns Naval Powers to Restudy of Undersea Craft | True | By Lauren D. Lyman. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-zane-grey-tale-thunder-mountain-by-zane-grey-312-pp-new-york.html | A Zane Grey Tale; THUNDER MOUNTAIN. By Zane Grey. 312 pp. New York: Harper & Brothers. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/belief-in-fairies-at-that-age-called-sign-of-social-immaturity.html | Belief in Fairies at That Age Called Sign of Social Immaturity -- Savant Who Likes to Spin Tops Says Girls Revert to 'Lower Behavior' When Playing With Puppets. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/aid-for-the-angler-uncle-sam-improves-many-streams-and-is-stocking.html | AID FOR THE ANGLER; Uncle Sam Improves Many Streams and Is Stocking Them With Game Fish | True | By S.r. Winters. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/flandin-suffers-broken-arm-and-bruises.html | Flandin Suffers Broken Arm and Bruises | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/trading.html | Trading. | True | MAURICE COWEN | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/operetta-at-bryn-mawr-the-glee-club-to-give-pirates-of-penzance.html | OPERETTA AT BRYN MAWR.; The Glee Club to Give 'Pirates of Penzance' This Week. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pmc-polo-team-downs-princeton-counts-twice-in-last-period-to.html | P.M.C. POLO TEAM DOWNS PRINCETON; Counts Twice in Last Period to Register 7-5 Triumph on Devereux Field. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/polish-spy-in-hiding-even-from-parents-baron-sosnowski-freed-by.html | POLISH SPY IN HIDING EVEN FROM PARENTS; Baron Sosnowski, Freed by Germany, Is Believed to Fear Attacks in His Homeland. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/furniture-of-1770-to-be-sold-here-pieces-of-american-sheraton.html | FURNITURE OF 1770 TO BE SOLD HERE; Pieces of American Sheraton, Chippendale and Hepplewhite on the Block This Week. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/french-and-russians-make-their-bargain-promise-to-give-mutual-aid.html | FRENCH AND RUSSIANS MAKE THEIR BARGAIN; Promise to Give Mutual Aid in Case of Unprovoked Attack by Reich or By Any Other Power | True | By Edwin L. James. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/atlanta-gains-further-activity-in-real-estate-noted-in-business.html | ATLANTA GAINS FURTHER.; Activity in Real Estate Noted in Business Reports. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/economic-parley-sought-in-geneva-meeting-of-great-democracies-for.html | ECONOMIC PARLEY SOUGHT IN GENEVA; Meeting of Great Democracies for Possible Convention on Currency Projected. | True | By Clarence K. Streit. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/protocols-of-zion-assailed-as-false-prosecution-expert-in-action-at.html | PROTOCOLS OF ZION' ASSAILED AS FALSE; Prosecution Expert in Action at Berne Says Nazis Cannot Prove Authenticity. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/2-exconvicts-held-on-swindling-charge-woman-says-they-sold-paste-as.html | 2 EX-CONVICTS HELD ON SWINDLING CHARGE; Woman Says They Sold Paste as Diamonds -- One Twice Sentenced for Life. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-west-and-reciprocity.html | THE WEST AND RECIPROCITY. | True | From The Kansas City Star. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mcarthy-shows-gain-temperature-drops-and-pulse-and-respiration.html | M'CARTHY SHOWS GAIN.; Temperature Drops and Pulse and Respiration Improve. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hungry-men-by-edward-anderson-275-pp-new-york-doubleday-doran-co-2.html | HUNGRY MEN. By Edward Anderson. 275 pp. New York: Doubleday. Doran & Co. $2. | True | Rose C. FZl. D. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-iran-lures-the-visitor-ancient-persia-with-added-charms-now-is.html | NEW IRAN LURES THE VISITOR; Ancient Persia, With Added Charms, Now Is Only Two Weeks Away From New York for the Traveler Using Ship and Plane | True | By Edward Epstein. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/talmadge-taking-his-issue-on-road-georgia-governor-extends-his.html | TALMADGE TAKING HIS ISSUE ON ROAD; Georgia Governor Extends His Fight on Administration's Recovery Policies. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/women-to-the-aid-of-actors-fund-committee-selling-seats-for.html | WOMEN TO THE AID OF ACTORS FUND; Committee Selling Seats for Performance on Tuesday of 'The Old Maid.' | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/yugoslavia-bans-alcohol-during-voting-tomorrow.html | Yugoslavia Bans Alcohol During Voting Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-hyland-triumphs-judged-best-girl-rider-in-event-at-greenwich.html | MISS HYLAND TRIUMPHS.; Judged Best Girl Rider in Event at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/recognition-plan-denied.html | Recognition Plan Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/japan-threatens-to-coerce-chinese-army-chiefs-warn-of-drastic.html | JAPAN THREATENS TO COERCE CHINESE; Army Chiefs Warn of 'Drastic Action' to Guard Neutral Zone Near Great Wall. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/border-kidnapping-denied-by-germany-but-czechoslovak-officials-say.html | BORDER KIDNAPPING DENIED BY GERMANY; But Czechoslovak Officials Say They Have Photographs Proving Violation of Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-chronicle-of-boyhood-all-giants-wear-yellow-breeches-a-chronicle.html | A Chronicle of Boyhood; ALL GIANTS WEAR YELLOW BREECHES: A Chronicle of Boyhood. By Vernon Patterson. 376 pp. New York: Wm. R. Scott. $2.50. | True | FRED T. MARSH. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/scouts-total-1016072-plans-for-20th-annual-meeting-announced-by-dr.html | SCOUTS TOTAL 1,016,072.; Plans for 20th Annual Meeting Announced by Dr. West. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/forain-master-of-line.html | FORAIN, MASTER OF LINE | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/french-trade-treaty-negotiations-cause-exporters-to-end-good.html | French Trade Treaty Negotiations Cause Exporters to End 'Good Neighbor' Criticism | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/collections-show-drop-credit-association-also-reports-decline-in.html | COLLECTIONS SHOW DROP.; Credit Association Also Reports Decline in Wholesale Sales. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nine-coed-seniors-honored.html | Nine Co-Ed Seniors Honored. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/marymount-to-get-new-buildings-soon-bids-to-be-opened-wednesday-for.html | MARYMOUNT TO GET NEW BUILDINGS SOON; Bids to Be Opened Wednesday for Combined Dormitory and Administration Centre. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/vinson-bonus-plan-gaining-in-senate-the-patman-forces-will-back-it.html | VINSON BONUS PLAN GAINING IN SENATE; The Patman Forces Will Back It Because of Newly Inserted Appropriation Feature. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/other-shows.html | OTHER SHOWS | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/j-p-rend-64-dies-i-chica60-financier-suffered-heart-attack-durlnl.html | J. P. REND, 64, DIES; I CHICA60 FINANCIER; Suffered Heart Attack Durlnl 1933 Tax Trial of Brother-in Law, Charles E. Mftohe!L | True | .j Sfa.1 to ]H31 m'w* 'qJR,K ' TM | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/heads-council-on-education.html | Heads Council on Education. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tiger-ace-counts-five-times-during-the-game-to-bring-about-crimsons.html | Tiger Ace Counts Five Times During the Game to Bring About Crimson's First Defeat, 6-4 -- Navy Overwhelms Yale by 24 to 6 -- Results of Other College Lacrosse Battles. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/59-new-coast-ccc-camps-california-corps-to-be-increased-by-13000-in.html | 59 NEW COAST CCC CAMPS.; California Corps to Be Increased by 13,000 in Expansion. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gain-in-tanners-orders-rise-in-prices-results-in-large-volume-of.html | GAIN IN TANNERS' ORDERS.; Rise In Prices Results in Large Volume of Sales at Show. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/matchek-charges-yugoslav-terror-predicts-backing-of-majority-in.html | MATCHEK CHARGES YUGOSLAV TERROR; Predicts Backing of Majority in Voting Today, but Fears There Will Be Dishonest Count. | True | By G.e.r. Gedye. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/personal-liberty-in-russia-both-the-native-and-the-foreigner-there.html | PERSONAL LIBERTY' IN RUSSIA; Both the Native and the Foreigner There Have the Feeling That They Are Watched | True | By Harold Denny | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/president-hits-back-as-chamber-revolts-strong-big-business-minority.html | PRESIDENT HITS BACK AS CHAMBER REVOLTS; Strong Big Business Minority Stands By Roosevelt Despite Commerce Body's Break With New Deal | True | By Arthur Krock. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-catalogue-of-ruins.html | A CATALOGUE OF RUINS | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/more-childhood-memories-of-selma-lagerlof-harvest-by-selma-lagerlof.html | More Childhood Memories of Selma Lagerlof; HARVEST By Selma Lagerlof. Translated by Florence and Naboth Hedin. 294 pp. New York: Doubleday, Doran & Co. $2.50. | True | PERCY HUTCHINSON. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/shippers-declaration-required.html | Shippers' Declaration Required. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/federal-program-will-spur-buying-expected-to-provide-the-basis-for.html | FEDERAL PROGRAM WILL SPUR BUYING; Expected to Provide the Basis for Biggest Gain Since 1929 in Retail Distribution. | True | By Thomas F. Conroy. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/robirt-e-adolph.html | ROBI='RT E. ADOLPH. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bon-voyage-at-night-a-candid-reporter-compiles-some-notes-on-kay.html | BON VOYAGE AT NIGHT; A Candid Reporter Compiles Some Notes On Kay Francis's Departure | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/six-months-of-irises-planting-many-types-including-early-natives.html | SIX MONTHS OF IRISES; Planting Many Types, Including Early Natives and New Autumn Bloomers, Greatly Extends Season | True | By Charles H. Chesley. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/journalist-wins-prize-denoyer-to-get-strassburger-award-linking.html | JOURNALIST WINS PRIZE.; Denoyer to Get Strassburger Award, Linking France and U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-spoonbow-ship-german-liner-will-form-link-in-roundtheworld.html | NEW SPOON-BOW SHIP.; German Liner Will Form Link In Round-the-World Service. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/italy-expects-war-in-africa-in-fall-public-enthusiasm-for-invasion.html | ITALY EXPECTS WAR IN AFRICA IN FALL; Public Enthusiasm for Invasion of Abyssinia Is Aroused by Extensive Propaganda. | True | By Anne O'Hare McCormick. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/comstock-is-revived-by-77cent-silver-lode-which-once-produced.html | COMSTOCK IS REVIVED BY 77-CENT SILVER; Lode Which Once Produced $500,000,000 in Metal Hums With Activity. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/overseas.html | OVERSEAS | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/american-taxation-spenders-all-by-ernest-greenwood-introduction-by.html | American Taxation; SPENDERS ALL By Ernest Greenwood. Introduction by Peter Grimm. 234 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dartmouth-nine-halts-yale-by-43-olson-hurls-his-third-league.html | DARTMOUTH NINE HALTS YALE BY 4-3; Olson Hurls His Third League Victory in Row by Gaining Ten-Inning Triumph. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/booms-norris-for-1936-home-town-in-nebraska-starts-drive-to-elect.html | BOOMS NORRIS FOR 1936.; Home Town in Nebraska Starts Drive to Elect Him President. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/montreal-ship-strike-ends.html | Montreal Ship Strike Ends. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/capt-mitchell-cleared-in-crash.html | Capt. Mitchell Cleared in Crash. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cataloguing-huge-libraries-standard-catalog-for-public-libraries.html | Cataloguing Huge Libraries; STANDARD CATALOG FOR PUBLIC LIBRARIES. Compiled by Minnie Earl Sears. Dorothy E. Cook, Helen Grant Cushing, Isabel Monro. New York: The H.W. Wilson Company. 1,973 pp. | True | M.E. WALKER. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-give-vermont-baccalaureate.html | To Give Vermont Baccalaureate. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-belle-a-castles.html | MiSS BELLE A. CASTLES. | True | Spec['a.] to T NEw 'YORK T;S. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/london-has-two-food-campaigns.html | LONDON HAS TWO FOOD CAMPAIGNS | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/connecticut-has-liquor-row.html | CONNECTICUT HAS LIQUOR ROW | True | By Robert D. Byrnes. Editorial Correspondence. the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-hobby-army-grows-collectors-modelmakers-and-dabblers-in-science.html | THE 'HOBBY ARMY' GROWS; Collectors, Modelmakers and Dabblers in Science Are Constantly Increasing | True | By Ruth Lampland. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-city.html | THE CITY | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nude-statue-hidden-by-leaves-in-vienna-ivy-trained-to-cover-figure.html | NUDE STATUE HIDDEN BY LEAVES IN VIENNA; Ivy Trained to Cover Figure of Woman on Tomb of Selma Kurz, Opera Singer. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-honor-nicaraguans-artist-to-paint-portraits-of-famous-men-of.html | TO HONOR NICARAGUANS.; Artist to Paint Portraits of Famous Men of Past. | True | Special Cable to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lesnevich-ring-victor-defeats-chester-before-2500-in-ridgewood.html | LESNEVICH RING VICTOR.; Defeats Chester Before 2,500 in Ridgewood Grove Feature. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/stir-on-air-base-talk-hit-by-house-member-plumley-calls-flurry-over.html | STIR ON AIR BASE TALK HIT BY HOUSE MEMBER; Plumley Calls Flurry Over Proposal for a Field Near Canada 'Much Ado About Nothing.' | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-earharts-flight-again-off.html | Miss Earhart's Flight Again Off. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/france-and-russia.html | FRANCE AND RUSSIA. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/franc-off-sterling-up-goldbloc-units-weak-1013900-of-metal-here.html | FRANC OFF, STERLING UP.; Gold-Bloc Units Weak -- $1,013,900 of Metal Here From France. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-ask-womens-work-relief.html | To Ask Women's Work Relief. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-law-on-pistols-hailed-by-valentine-with-their-fingerprint.html | NEW LAW ON PISTOLS HAILED BY VALENTINE; With Their Fingerprint Records the City Police Can Keep More Guns Out of the Hands of Gangsters | True | By Victor H. Bernstein. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nra-developments-may-change-buying-store-executives-and-producers.html | NRA DEVELOPMENTS MAY CHANGE BUYING; Store Executives and Producers Are Giving Serious Attention to Possible Revisions. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/staten-island-span-opens.html | Staten Island Span Opens. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lingual-snarl-in-the-philippines.html | LINGUAL SNARL IN THE PHILIPPINES | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-middle-course.html | A MIDDLE COURSE. | True | From The Dallas News. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/laval-and-titulescu-confer.html | Laval and Titulescu Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-dance-license-bills-dancers-and-other-artists-unite-to-defeat.html | THE DANCE: LICENSE BILLS; Dancers and Other Artists Unite to Defeat Projected Measures -- Events Ahead | True | By John Martin. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/rutgers-to-award-degrees-on-june-8-exercises-of-mens-colleges-of.html | RUTGERS TO AWARD DEGREES ON JUNE 8; Exercises of Men's Colleges of University to Follow Week of Festivities. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/vast-road-network-the-nation-with-relief-funds-embarks-on-its.html | VAST ROAD NETWORK; The Nation, With Relief Funds, Embarks On Its Biggest Highway Program | True | By E.l. Yordan. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/auto-taxes-highest-in-1934.html | AUTO TAXES HIGHEST IN 1934 | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/syracuse-varsity-victor-in-regatta-leads-cornells-oarsmen-by-a.html | SYRACUSE VARSITY VICTOR IN REGATTA; Leads Cornell's Oarsmen by a Length and One-Quarter in Race on the Charles. | True | By Lincoln A. Werden. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/acting-and-the-movies-being-a-discussion-of-m-pudovkins-theory-of.html | ACTING AND THE MOVIES; Being a Discussion of M. Pudovkin's Theory of Cinema Naturalism | True | By Alexander Bakshy. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/menorah-to-fete-writers.html | Menorah to Fete Writers. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/art-sale-sets-record-5000-paid-for-56-pictures-in-british-academy.html | ART SALE SETS RECORD.; 5,000 Paid for 56 Pictures in British Academy Display. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-light-shines-on-the-story-of-the-bible-the-archaeologist.html | NEW LIGHT SHINES ON THE STORY OF THE BIBLE; The Archaeologist, Patiently Sifting the Sacred Soil of Near Eastern Countries, Is Little by Little Bringing the Weight of His Evidence to Confirm the Historical Accuracy of the Narrative Told in the Scriptures | True | By P.w. Wilson | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fordhams-campus-to-be-an-arboretum-jesuit-missions-all-over-the.html | FORDHAM'S CAMPUS TO BE AN ARBORETUM; Jesuit Missions All Over the World Will Send Seeds for Botanical Collections. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/city-housing-plan-put-in-a-new-form-details-of-150000000-program.html | CITY HOUSING PLAN PUT IN A NEW FORM; Details of $150,000,000 Program Submitted to Washington by Post. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-marion-5-cox-is-wed-to-dentist-rev-william-cassidy-officiates.html | MISS MARION (5. COX IS WED TO DENTIST; Rev. William Cassidy Officiates at Her Marriage Here to Dr, Daniel F. Tobin. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/between-murders-by-sherry-king-314-pp-new-york-d-appletoncentury.html | BETWEEN MURDERS. By Sherry King. 314 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/broadway-thugs-get-1600-payroll-two-force-clerk-leaving-bank-into.html | BROADWAY THUGS GET $1,600 PAYROLL; Two Force Clerk Leaving Bank Into Times Square Subway Station at Pistols' Points. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/oconnorbumstead.html | O'ConnorBumstead. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pictures-ruin-in-sharewealth-col-rr-mccormick-says-such-plans-have.html | PICTURES 'RUIN' IN SHARE-WEALTH; Col. R.R. McCormick Says Such Plans Have Led to 'Pillage and Murder.' | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/charlotte-cabot-engaged-to-wed-east-orange-girl-to-beeome-the-bride.html | CHARLOTTE CABOT ENGAGED TO WED; East Orange Girl to Beeome the Bride of R, W, Lyman of Dover, Mass. SHE IS A SMITH GRADUATE Fiance Attended St. George's School in Newport and Harvard University. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/organized-labor-is-put-at-6700000-number-includes-4200000-in-trade.html | ORGANIZED LABOR IS PUT AT 6,700,000; Number Includes 4,200,000 in Trade Unions and 2,500,000 in 'Company Unions.' | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/monroe-nine-is-winner-conquers-morris-high-2-to-1-in-psal.html | MONROE NINE IS WINNER.; Conquers Morris High, 2 to 1, In P.S.A.L. Engagement. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/union-ideas-clash-in-motor-strikes-issue-is-being-fought-out-by.html | UNION IDEAS CLASH IN MOTOR STRIKES; Issue Is Being Fought Out by Craft Guilds and New Units Based on the Shop. | True | By Russell Owen. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cancer-committee-plans-exhibit-here-aims-to-show-public-may-1520.html | CANCER COMMITTEE PLANS EXHIBIT HERE; Aims to Show Public May 15-20 How Hospitals and Welfare Groups Help Patients. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lionbaer.html | LionBaer. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nathan-liebson.html | NATHAN LIEBSON. | True | SpecJa! to TH NW YORK TmL | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mexico-beats-cuba-in-davis-cup-play-gains-final-in-north-american.html | MEXICO BEATS CUBA IN DAVIS CUP PLAY; Gains Final in North American Zone as Doubles Team Wins in Straight Sets. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/treasures-of-france-the-provinces-hold-that-all-art-is-not-found-in.html | TREASURES OF FRANCE.; The Provinces Hold That All Art Is Not Found in the Capitol. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ask-debtor-nations-give-new-security-senators-joining-movement-to.html | ASK DEBTOR NATIONS GIVE NEW SECURITY; Senators Joining Movement to Seek Collateral Salable in World Market. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/robinson-charges-a-republican-plot-in-debate-with-dickinson-he-sees.html | ROBINSON CHARGES A REPUBLICAN PLOT; In Debate With Dickinson He Sees 'Alliance With Radicals' to Harass the President. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ramos-asks-police-protection.html | Ramos Asks Police Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/topsy-told-and-pictured-in-colors-and-in-black-and-white-by.html | TOPSY. Told and pictured, in colors and in black and white, by Marjorie Flack. New York: Doubleday, Doran & Co. $1. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-mary-stillman-wed-tmarried-to-christian-b-hewltt-in-st-jamess.html | MISS MARY STILLMAN WED.; tMarried to Christian B. Hewltt In St. James's Church, | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ordered-to-obey-nira-beltfranklin-company-blocked-union-labor-board.html | ORDERED TO OBEY NIRA.; Belt-Franklin Company Blocked Union, Labor Board Holds. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/kent-5-berkshire-3.html | Kent, 5; Berkshire, 3. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/keep-away-from-water-by-alice-campbell-376-pp-new-york-farrar.html | KEEP AWAY FROM WATER! By Alice Campbell. 376 pp. New York: Farrar & Rinehart. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-york-schoolboy-track-stars-to-compete-at-troy-on-saturday.html | New York Schoolboy Track Stars To Compete at Troy on Saturday; Westchester Relays and St. Paul's Meet Also Will Attract Local Athletes -- Other Games Listed for Harvard and Lafayette -- P.S.A.L. Senior Golf Gets Under Way This Week-End. | True | By Kingsley Childs. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-sharecropper-his-plight-revealed-the-change-in-southern.html | THE SHARE-CROPPER: HIS PLIGHT REVEALED; The Change in Southern Agriculture Has Thrown Into Bold Relief the Picture of Cotton's Man With the Hoe | True | By F Raymond Daniell | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/visits-patients-by-plane-two-nebraska-doctors-regularly-make-calls.html | VISITS PATIENTS BY PLANE; Two Nebraska Doctors Regularly Make Calls by Air. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/methodists-split-on-pacifist-stand-denunciation-of-war-as-a-sin.html | METHODISTS SPLIT ON PACIFIST STAND; Denunciation of War as a Sin Defeated, 86 to 73, at District Session in Sharp Debate. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/4th-premiership-seen-for-lerroux-effort-to-reorganize-spanish.html | 4TH PREMIERSHIP SEEN FOR LERROUX; Effort to Reorganize Spanish Coalition of Centre and Right Is Believed Near Success. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/paul-w-heinzemann-weds-vivien-b-rrett-two-sisters-among-the-five.html | PAUL W. HEINZEMANN WEDS VIVIEN B, RRETT; Two Sisters Among the Five Attendants of Bride in New Jersey Ceremony. | True | Special to 'r ITz' YO 'rrM. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-honor-new-york-state-washington-cathedral-today-begins-a-weeks.html | TO HONOR NEW YORK STATE; Washington Cathedral Today Begins a Week's Remembrance. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mrs-william-h-rowan.html | MRS. WILLIAM H, ROWAN, | True | Special tn THE ['EW YORI. TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/w-h-morgan-dies-63-had-a-unique-pulpit-founded-bostons-little.html | W. H. MORGAN DIES, 63; HAD A UNIQUE PULPIT; Founded Boston's Little Church on Wheels After Conversion in Barroom. | True | 8pecia! to TH N!' YOKK TrMg. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/princeton-fr-8-gilman-3.html | Princeton Fr., 8; Gilman, 3. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nyu-netmen-score-90-inflict-third-straight-defeat-on-columbia-team.html | N.Y.U. NETMEN SCORE, 9-0.; Inflict Third Straight Defeat on Columbia Team at Fleet Hollow. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/african-flowers-a-host-of-new-plants-in-brilliant-hues-find-welcome.html | AFRICAN FLOWERS; A Host of New Plants in Brilliant Hues Find Welcome Here | True | By Charles H. Chesley. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-old-silver-issue-now-making-history-beginning-as-a-struggle-for.html | THE OLD SILVER ISSUE NOW MAKING HISTORY; Beginning as a Struggle for a New Monetary Standard, It Has Become A World Market Force | True | By Benjamin Colby. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/3000-children-at-circus-free-indoor-show-given-for-them-in.html | 3,000 CHILDREN AT CIRCUS.; Free Indoor Show Given for Them in Westchester Centre. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/1000-educators-to-meet-conference-on-elementary-schools-will-be.html | 1,000 EDUCATORS TO MEET.; Conference on Elementary Schools Will Be Held at Columbia. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/americas-entry-into-the-war-a-revealing-record-of-the-forces-which.html | AMERICA'S ENTRY INTO THE WAR; A Revealing Record of the Forces Which Finally Prevailed | True | By William MacDonald | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/boston-talk-stirs-republican-hopes-big-attendance-at-new-england.html | BOSTON TALK STIRS REPUBLICAN HOPES; Big Attendance at New England Conference Regarded as Evidence of Party Vitality. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cricketers-open-season-saturday-new-jersey-play-to-start-first.html | CRICKETERS OPEN SEASON SATURDAY; New Jersey Play to Start -- First League Encounter Listed for May 30. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/manhattan-cubs-score-down-gorton-high-trackmen-5931-taking-nine.html | MANHATTAN CUBS SCORE.; Down Gorton High Trackmen, 59-31, Taking Nine Firsts. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/3-trapped-at-lunch-by-holdup-victim-dentist-robbed-in-office-finds.html | 3 TRAPPED AT LUNCH BY HOLD-UP VICTIM; Dentist, Robbed in Office, Finds Alleged Gunmen in Cafeteria and Calls the Police. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-scene-from-the-informer.html | A SCENE FROM 'THE INFORMER' | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/state-unity-urged-for-work-relief-merger-of-employment-bodies-to.html | STATE UNITY URGED FOR WORK RELIEF; Merger of Employment Bodies to Stop Duplication Asked in Report to Lehman. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cows-fix-farmers-power-bills.html | Cows Fix Farmers' Power Bills. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/rudyard-boehm.html | Rudyard -- Boehm. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/400-in-drama-contest-48-schools-represented-at-recent-bowdoin.html | 400 IN DRAMA CONTEST.; 48 Schools Represented at Recent Bowdoin Tournament. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mixed-population-a-health-problem-many-peoples-in-city-held-a-great.html | MIXED POPULATION A HEALTH PROBLEM; Many Peoples in City Held a Great Difficulty in Fight on Disease. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/princeton-blanks-yale-at-rugby-30-gephart-falls-on-ball-over-goal.html | PRINCETON BLANKS YALE AT RUGBY, 3-0; Gephart Falls on Ball Over Goal Line to Account for Try in Second Half. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/silver-prices-vary-widely-as-deals-shift-among-london-montreal-and.html | Silver Prices Vary Widely as Deals Shift Among London, Montreal and New York | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cw-cadman-sails-making-first-trip-to-europe-since-student-days-in.html | C.W. CADMAN SAILS.; Making First Trip to Europe Since Student Days In 1910. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mrs-katherine-richardson.html | MRS. KATHERINE RICHARDSON | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/throngs-at-atlantic-city.html | THRONGS AT ATLANTIC CITY. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-betty-cole-married.html | Miss Betty Cole Married. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/war-plans-occupy-europe-german-rearming-activities-and-the-pact.html | WAR PLANS OCCUPY EUROPE; German Rearming Activities and the Pact Between France and Russia Hold Attention | True | By Frederick T. Birchall. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/armstrong-ellwood.html | Armstrong -- Ellwood. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-kings-jubilee-brings-george-v-to-worldwide-audience-kipling-to.html | A KING'S JUBILEE; Brings George V to World-Wide Audience -- Kipling to Speak, Masefield to Read Ode | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/exeter-crews-score-first-and-second-boats-defeat-pomfret-on.html | EXETER CREWS SCORE.; First and Second Boats Defeat Pomfret on Squamscott. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/chicago-banks-restrict-interest.html | Chicago Banks Restrict Interest. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/yale-cubs-win-on-track.html | Yale Cubs Win on Track. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mrs-coolidge-bobs-her-hair.html | Mrs. Coolidge Bobs Her Hair. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-dorothy-bergman-wed.html | Miss Dorothy Bergman Wed. | True | Special to Ta 1mw NORX Tlmms. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/spoils-system-topic-for-woman-voters-league-will-hear-discussion-by.html | SPOILS SYSTEM TOPIC FOR WOMAN VOTERS; League Will Hear Discussion by Senators Vandenberg and O'Mahoney. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/americans-get-big-order-general-motors-antwerp-plant-to-turn-out.html | AMERICANS GET BIG ORDER.; General Motors Antwerp Plant to Turn Out 4,000 Cars | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/vienna-seizes-legitimist-arrest-of-leader-for-alleged-nazi.html | VIENNA SEIZES LEGITIMIST.; Arrest of Leader for Alleged Nazi Activities Causes Stir. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/palestine-is-called-land-of-achievement-bentwich-says-that-refugees.html | PALESTINE IS CALLED LAND OF ACHIEVEMENT; Bentwich Says That Refugees From Germany Are Living Normal, Happy Lives. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/love-and-politics-jezebels-daughter-by-ar-craig-308-pp-new-york.html | Love and Politics; JEZEBEL'S DAUGHTER. By A.R. Craig. 308 pp. New York: Doubleday, Doran & Co. $2.50. | True | E.H.W. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/an-american-outlaw-adam-cargo-by-upton-terrell-245-pp-chicago.html | An American Outlaw; ADAM CARGO. By Upton Terrell. 245 pp. Chicago: Reilly & Lee. $1.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bank-deposits-rise-in-jersey.html | Bank Deposits Rise in Jersey. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/furtwaengler-in-vienna-received-with-tremendous-enthusiasm.html | FURTWAENGLER IN VIENNA; Received With Tremendous Enthusiasm - - Conductorial Situation in Confusion | True | By Herbert F. Peyser. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/home-relief-wane-shows-drop-in-need-applications-10000-fewer-in.html | HOME RELIEF WANE SHOWS DROP IN NEED; Applications 10,000 Fewer in April Than in January, Corsi Tells Knauth. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/south-kent-crews-win-beat-princeton-jayvee-150pound-boat-in.html | SOUTH KENT CREWS WIN.; Beat Princeton Jayvee 150-Pound Boat in Four-Oared Race. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/iturbi-off-on-vacation-noted-pianist-after-visit-in-spain-to-be.html | ITURBI OFF ON VACATION.; Noted Pianist, After Visit in Spain, to Be Back by June 26. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/amid-turmoil-britain-still-stands-firm-in-the-quarter-century-since.html | AMID TURMOIL BRITAIN STILL STANDS FIRM; In the Quarter Century Since George V Began His Reign He Has Witnessed Sweeping Changes, But the Vast Empire Remains Fundamentally Unchanged and the Monarchy Is Its Symbol | True | By Harold Callender | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lawrenceville-15-st-pauls-4.html | Lawrenceville, 15; St. Paul's, 4. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/throngs-ignore-rain.html | Throngs Ignore Rain. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/american-kennel-club-will-act-on-proposal-for-entry-deadline.html | American Kennel Club Will Act On Proposal for Entry Deadline; Delegates to Vote May 14 on Plan Approved by Board of Directors -- Registration Statistics Being Checked -- Cocker Spaniel Puppy Trials Today -- Other News. | True | By Henry R. Ilsley. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-murrell-wed-to-a-rhett-du-pont-rev-giles-b-palmer-performs.html | MISS MURRELL WED TO A, RHETT DU PONT; Rev. Giles B. Palmer Performs Ceremony in St. Stephen's Church, Richmond, Va. | True | Special to T N' YORK TnES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/antiques-bring-61311-sixday-sale-of-the-sh-lowndes-collection-is.html | ANTIQUES BRING $61,311.; Six-Day Sale of the S.H. Lowndes Collection Is Completed. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/classroom-and-campus-field-work-students-save-3-years-in.html | CLASSROOM AND CAMPUS: FIELD WORK; Students Save 3 Years in Cooperative Plan | True | By Eunice Barnard. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/agin-chief-state-bank-examiner.html | Agin Chief State Bank Examiner | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/war-held-at-bay-but-still-uncurbed-powers-that-postpone-a-conflict.html | WAR HELD AT BAY, BUT STILL UNCURBED; Powers That Postpone a Conflict by Strong Alliances Have a Harder Problem in Avoiding a Misstep | True | By Jules Sauerwein, Foreign Editor the Paris Matin. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hospital-drive-tuesday-subscribers-are-sought-for-3centsaday-plan.html | HOSPITAL DRIVE TUESDAY.; Subscribers Are Sought for 3-Cents-a-Day Plan for Care. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/t-h-price-is-dead-lfder-in-oottoi-ost-15000000-in-1900-returned-to.html | T. H. PRICE IS DEAD: LFDER IN OOTTOI; .ost $15,000,000 in 1900 Returned to Pit, Woq Fortune and Paid Creditors in Full. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/army-mobilizes-for-ccc-525-officers-assemble-at-fort-meade-for.html | ARMY MOBILIZES FOR CCC.; 525 Officers Assemble at Fort Meade for Month's Training. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fuller-scores-an-ace.html | Fuller Scores an Ace. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-light-novel-of-unusual-quality-national-velvet-by-the-author-of.html | A Light Novel of Unusual Quality; ' National Velvet,' by the Author of 'Serena Blandish,' Is a Sparkling Tale of a Butcher's Family Among County People | True | By Jane Spence Southron | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fordham-athletes-are-feted-by-alumni-and-undergraduates-at-annual.html | Fordham Athletes Are Feted by Alumni and Undergraduates at Annual Dinner; 96 SPORTS AWARDS MADE AT FORDHAM | True |  | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-statue-of-liberty-attracts-more-visitors.html | THE STATUE OF LIBERTY ATTRACTS MORE VISITORS | True |  | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/elected-at-simmons-16-new-york-jersey-and-connecticut-students.html | ELECTED AT SIMMONS.; 16 New York, Jersey and Connecticut Students Honored. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/elizabeth-hultberg-is-bride.html | Elizabeth Hultberg Is Bride. | True | Special to T!g Nzw ORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/will-adorn-building-five-sculptors-named-for-work-on-international.html | WILL ADORN BUILDING.; Five Sculptors Named for Work on International Centre. | True |  | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/christopher-morleys-postcard-from-peru-hasta-la-vista-by.html | Christopher Morley's Postcard From Peru; HASTA LA VISTA. By Christopher Morley. 268 pp. New York: Doubleday, Doran & Co. $2. | True | ROBERT VAN GELDER. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/events-at-warrenton.html | EVENTS AT WARRENTON. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fall-recital-series-listed.html | Fall Recital Series Listed. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/west-still-hopes-for-silver-boom-but-increased-prices-so-far-have.html | WEST STILL HOPES FOR SILVER BOOM; But Increased Prices So Far Have Not Brought Any Prosperity. | True | By John Farnham. Editorial Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/manhattan-prep-wins-54-tops-mount-st-michaels-on-single-by-flynn-in.html | MANHATTAN PREP WINS, 5-4.; Tops Mount St. Michael's on Single by Flynn in Ninth. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/advance-in-kansas-city-retail-trade-improves-as-rains-help.html | ADVANCE IN KANSAS CITY.; Retail Trade Improves as Rains Help Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/at-hot-springs.html | AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/texas-club-to-have-dance.html | Texas Club to Have Dance. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/that-poet-venturer-davenant-sir-william-davenant-poet-venturer.html | That Poet Venturer, Davenant; SIR WILLIAM DAVENANT, Poet Venturer. 1606-1668. By Alfred Harbage. 317 pp. Philadelphia: University of Pennsylvania Press. $3. | True | By John Corbin | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/barrie-at-75-lives-in-his-neverland-he-stands-aside-from-lifes-main.html | BARRIE, AT 75, LIVES IN HIS NEVERLAND; He Stands Aside From Life's Main Stream, Along With the Little White Bird and the Boy Who Never Grew Up | True | By Clair Price | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nyac-win-at-tennis-defeats-lenox-hill-ac-5-to-2-mantler-and-topper.html | N.Y.A.C. WIN AT TENNIS.; Defeats Lenox Hill A.C., 5 to 2 -- Mantler and Topper Prevail. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/italy-soft-pedals-rebuff.html | Italy "Soft Pedals" Rebuff. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/wholesale-results-spotty-in-sections-while-some-divisions-show-gain.html | WHOLESALE RESULTS SPOTTY IN SECTIONS; While Some Divisions Show Gain, Others Report Last Week's Results Disappointing. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/diversified-travel-the-ship-line-sends-passengers-ashore-for.html | DIVERSIFIED TRAVEL.; The Ship Line Sends Passengers Ashore for Sightseeing. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-world-by-yacht-footsteps-in-the-sea-by-julius-fleischmann.html | The World by Yacht; FOOTSTEPS IN THE SEA. By Julius Fleischmann, Illustrated. 286 pp. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bid-authors-aid-peace-french-war-veteran-writer-urges-us-colleagues.html | BID AUTHORS AID PEACE.; French War Veteran Writer Urges U.S. Colleagues to Unite. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/catholic-charities-open-drive-today-20000-to-begin-canvass-after.html | CATHOLIC CHARITIES OPEN DRIVE TODAY; 20,000 to Begin Canvass After Pulpit Pleas to 1,250,000 in the Archdiocese. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ryanthompson.html | RyanThompson. | True | Special to T Nw YOK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/store-sales-gain-over-a-year-ago-weeks-activity-hampered-to-some.html | STORE SALES GAIN OVER A YEAR AGO; Week's Activity Hampered to Some Extent by Adverse Weather. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/army-netmen-score-90-defeat-temple-taking-all-single-matches-in.html | ARMY NETMEN SCORE, 9-0.; Defeat Temple, Taking All Single Matches in Straight Sets. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/irish-explorers-norse-and-icelandic-sagas-tell-of-their-voyages.html | IRISH EXPLORERS; Norse and Icelandic Sagas Tell Of Their Voyages | True | MAURICE O'REGA/V FITZ GERALD | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/euzabrh-a-tryon-wo-in-a_foro-i-her-marriage-to-richard-wiley.html | EUZABrH A. TRYON WO IN .A?_? FORO I; Her Marriage to Richard Wiley Ledwith Performed by the Rev. Andrew Mutch. | True | Special to THE IW YORK TIMgS. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/life-term-for-train-wrecker.html | Life Term for Train Wrecker. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/snug-harbors-for-weekends.html | Snug Harbors for Week-Ends | True | By Clarence E. Lovejoy. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/crescents-beaten-84-lacrosse-team-bows-to-baltimore-in-lastperiod.html | CRESCENTS BEATEN, 8-4.; Lacrosse Team Bows to Baltimore in Last-Period Attack. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/henderson-may-be-peer-disarmament-conference-head-to-be-honored-it.html | HENDERSON MAY BE PEER.; Disarmament Conference Head to Be Honored, It Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/thorne-whittier.html | Thorne -- Whittier. | True | Special tO T NW olt TtEB. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ageraising-law-studied-keeping-the-children-in-school-till-16-to.html | AGE-RAISING LAW STUDIED; Keeping the Children in School Till 16 to Add Few Pupils in City | True | By Howard A. Shiebler, Secretary To the Superintendent of Schools. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/virginias-opposition.html | VIRGINIA'S OPPOSITION. | True | From The St. Louis Globe-Democrat. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cosmic-ray-plant-built-to-kill-germs-briton-plans-experiments-with.html | COSMIC RAY PLANT BUILT TO KILL GERMS; Briton Plans Experiments With His 150-Foot 'Collector Tower' at Stanford University. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/900000-in-illinois-are-facing-hunger-opposition-to-sales-tax-and.html | 900,000. IN ILLINOIS ARE FACING HUNGER; Opposition to Sales Tax and Dislike for Hopkins's Policies Halt Wide Relief Work. | True | By S.j. Duncan-Clark. Special Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/college-to-give-pageant-200-students-at-new-jersey-womens.html | COLLEGE TO GIVE PAGEANT.; 200 Students at New Jersey Women's Institution to Take Part. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/herman-lambden-76-dies-of-pneumonia-landscape-painter-exhibited.html | HERMAN LAMBDEN, 76, DIES OF PNEUMONIA; Landscape Painter Exhibited Widely in This Country-Of Old Huguenot Family. | True | peclil 1o THu Ng.V YORK IMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/peruvians-storm-banks-for-silver-scramble-for-small-coins-results.html | PERUVIANS STORM BANKS FOR SILVER; Scramble for Small Coins Results as Roosevelt Price Rise Causes Scarcity. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/chiang-would-raise-reputation-of-army-orders-men-to-quit-confucian.html | CHIANG WOULD RAISE REPUTATION OF ARMY; Orders Men to Quit Confucian Temples -- Dismisses General. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/couple-saved-as-cruiser-burns-in-the-sound-inactive-coast-guard.html | Couple Saved as Cruiser Burns in the Sound; 'Inactive' Coast Guard Rows to Sinking Boat | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/paris-censorship-arouses-protest-press-association-asks-laval-and.html | PARIS 'CENSORSHIP' AROUSES PROTEST; Press Association Asks Laval and Other Officials to Stop Delay of News Dispatches. | True |  | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/philippines-in-transition-faced-by-a-sharp-revolt-internal.html | PHILIPPINES IN TRANSITION FACED BY A SHARP REVOLT; Internal Disturbances Afflict Regime That Has Been More Concerned With Relations With Us and With Japan | True | By Raymond Leslie Buell. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/party-at-motohome-to-assist-a-charity-prominent-women-sponsor-tea.html | PARTY AT MOTOHOME TO ASSIST A CHARITY; Prominent Women Sponsor Tea Thursday to Promote Child Adoption Project. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-the-king-the-empire-drinks-a-toast-after-twentyfive-years-as.html | TO THE KING! THE EMPIRE DRINKS A TOAST; After Twenty-five Years as Ruler, George V Still Reigns in the Hearts of His People | True | By Sir Philip Gibbs | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/women-to-hear-talks-on-crime.html | Women to Hear Talks on Crime. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/german-yawl-now-on-way-to-boston-craft-which-will-take-part-in.html | GERMAN YAWL NOW ON WAY TO BOSTON; Craft Which Will Take Part in Newport-Norway Race Is Shipped From Hamburg. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/high-tariff-adjustments.html | HIGH TARIFF ADJUSTMENTS. | True | By Secretary Cordell Hull, In An Address Delivered At the Annual Convention of the United States Chamber of Commerce. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-train-girls-leaders-camp-edith-macy-to-open-may-13-under.html | TO TRAIN GIRLS' LEADERS.; Camp Edith Macy to Open May 13 Under Auspices of Scouts. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-slapstick-professor.html | THE SLAPSTICK PROFESSOR | True | By Frank S. Nugent. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/books-and-authors.html | Books and Authors | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tennis-at-nassau.html | TENNIS AT NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/south-kent-7-gunnery-6.html | South Kent, 7; Gunnery, 6. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/jubilee-to-be-marked-by-british-group-here.html | Jubilee to Be Marked By British Group Here | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/big-gangs-are-smashed-by-the-associated-press.html | Big Gangs Are Smashed.; By The Associated Press. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/funeral-of-two-planned-rites-today-for-auto-victim-and-mother.html | FUNERAL OF TWO PLANNED; Rites Today for Auto Victim and Mother Killed by Shock. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/park-health-squad-ready-fountain-group-to-warn-resort-food-vendors.html | PARK HEALTH SQUAD READY; 'Fountain' Group to Warn Resort Food Vendors This Week. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/jewish-drive-leaders-named.html | Jewish Drive Leaders Named. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/military-jumping-to-second-corps-team-makes-three-faultless-rounds.html | MILITARY JUMPING TO SECOND CORPS; Team Makes Three Faultless Rounds to Score in Horse Show at Newark. | True | By Henry R. Ilsley. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/summer-garden-scene-of-dinners-george-and-louis-j-ehret-are-among.html | SUMMER GARDEN SCENE OF DINNERS; George and Louis J. Ehret Are Among Hosts at the Pierre for Opening. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-storm-centre-of-the-banking-bill-governor-eccles-of-the-federal.html | THE STORM CENTRE OF THE BANKING BILL; Governor Eccles of the Federal Reserve Is a Westerner Who Believes in Man-Made Laws to Meet Economic Crises | True | By Francis Brown | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dividing-the-burden.html | DIVIDING THE BURDEN. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/marie-holslags-plans-she-will-be-married-june-14-to-john-lockwood.html | MARIE HOLSLAG'S PLANS.; She Will Be Married June 14 to John Lockwood Moore. | True | Special to THz Nzw YORK TnEs. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/republican-liberalism.html | Republican Liberalism. | True | SARA TAWNEY LEFFERTS | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/maroneyeverest.html | MaroneyEverest. | True | S)ecis.[ to THI: NE%V YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/congress-awaits-decision-on-nra-leaders-look-to-swift-ruling-by.html | CONGRESS AWAITS DECISION ON NRA; Leaders Look to Swift Ruling by High Court for Guidance on Extension Measure. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/relief-plea-donts-sent-to-mayors-of-the-country.html | Relief Plea 'Don'ts' Sent To Mayors of the Country | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/little-congress-here-clerks-and-secretaries-from-washington-go.html | LITTLE CONGRESS' HERE.; Clerks and Secretaries From Washington Go Sightseeing. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tarrytown-officials-seek-parts.html | Tarrytown Officials Seek Parts. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/abbess-seized-as-smuggler.html | Abbess Seized as Smuggler. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-mellon-case.html | The Mellon Case. | True | A. EDWARD NEWTON | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-house-on-the-roof-by-mignon-g-eberhart-302-pp-new-york.html | THE HOUSE ON THE ROOF. By Mignon G. Eberhart. 302 pp. New York: Doubleday. Doran & Co. | True | By Isaac Anderson | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/milford-to-see-action-here.html | Milford to See Action Here. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/modern-clubhouse-being-built-on-new-site-of-stuyvesant-yc-49yearold.html | Modern Clubhouse Being Built On New Site of Stuyvesant Y.C.; 49-Year-Old Organization Will Have Formal Opening on May 25 -- R.J. Schaefer Succeeds H.L. Maxwell as Commodore of Larchmont Y.C. -- Other Affairs of Boat Owners. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/flies-to-buy-elephant.html | FLIES TO BUY ELEPHANT | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/an-ice-age-passes.html | AN ICE AGE PASSES. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/allen-still-is-scheduled-to-hurl-against-the-browns-with-blaeholder.html | Allen Still Is Scheduled to Hurl Against the Browns, With Blaeholder His Opponent. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/living-in-covered-bridge-woman-has-5-addresses.html | Living in Covered Bridge, Woman Has 5 Addresses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hoover-at-stanford-fete-former-president-and-wife-attend-pioneer.html | HOOVER AT STANFORD FETE; Former President and Wife Attend 'Pioneer' Alumni Reunion. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/army-victor-on-track-conquers-dartmouth-72-to-54-in-meet-at-hanover.html | ARMY VICTOR ON TRACK.; Conquers Dartmouth, 72 to 54, in Meet at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/credit-problems-before-exporters.html | Credit Problems Before Exporters | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/stephensonlancaster.html | StephensonLancaster. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/utility-criticizes-federal-rivalry-tennessee-electric-power-co-lays.html | UTILITY CRITICIZES FEDERAL RIVALRY; Tennessee Electric Power Co. Lays Chattanooga's Vote for Plant to TVA. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/feinberg-new-commodore.html | Feinberg New Commodore. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/assails-university-head-prof-zucker-quits-at-maryland-in-protest-on.html | ASSAILS UNIVERSITY HEAD.; Prof. Zucker Quits at Maryland In Protest on Dr. Pearson. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nyu-victor-78-to-57-conquers-alumni-in-track-meet-spitz-wins-thrice.html | N.Y.U. VICTOR, 78 TO 57.; Conquers Alumni in Track Meet -- Spitz Wins Thrice. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/sheffieldamell.html | SheffieldAmelL | True | Ipee.at to T NmW YORK 'l. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/amelia-earharts-plans-flier-will-devote-few-months-to-duties-in.html | AMELIA EARHART'S PLANS.; Flier Will Devote Few Months to Duties In Rebuilt Home. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/smuts-doubts-war-soon-stresses-to-south-african-assembly-germany.html | SMUTS DOUBTS WAR SOON.; Stresses to South African Assembly Germany Must Get Equality. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-absorbing-story-of-money-money-the-human-conflict-by-elgin.html | The Absorbing Story of Money; MONEY: THE HUMAN CONFLICT. By Elgin Groseclose. 304 pp. Norman: University of Oklahoma Press. $3.25. | True | LOUIS RICH. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/from-the-literal-to-the-abstract-a-delightful-exhibition-of-bronzes.html | FROM THE LITERAL TO THE ABSTRACT; A Delightful Exhibition of Bronzes by Degas -- Andre Masson, Arthur Dove and Charles Shaw as Exponents of Abstraction | True | By Edward Alden Jewell. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/leaders-in-france-risk-polls-today-eight-ministers-173-senators-and.html | LEADERS IN FRANCE RISK POLLS TODAY; Eight Ministers, 173 Senators and 319 Deputies Seeking Municipal Posts Again. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-deal-assayed-challenger.html | New Deal Assayed; CHALLENGER | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dr-mendes-83-preaches-rabbi-delivers-sermon-after-his-grandson-is.html | DR. MENDES, 83, PREACHES; Rabbi Delivers Sermon After His Grandson Is Confirmed. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/facets-of-the-art-of-etching-two-americans.html | FACETS OF THE ART OF ETCHING: TWO AMERICANS | True | By Elisabeth Luther Cary. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/manhattan-crews-divide-two-races-jasper-cubs-trail-hun-school-on.html | MANHATTAN CREWS DIVIDE TWO RACES; Jasper Cubs Trail Hun School on Lake Carnegie After the Third Varsity Wins. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/chautauqua-supporters-to-meet.html | Chautauqua Supporters to Meet. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/400-die-in-floods-at-bahia-gunfire-stops-avalanche-large-buildings.html | 400 DIE IN FLOODS AT BAHIA; GUNFIRE STOPS AVALANCHE; LARGE BUILDINGS DESTROYED; 60-INCH RAIN IN FIVE DAYS | True | Special Cable to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/seek-restrictions-on-japanese-goods-upholstery-fabric-producers-and.html | SEEK RESTRICTIONS ON JAPANESE GOODS; Upholstery Fabric Producers and Match Manufacturers Appeal for Quick Action. | True | By Charles E. Egan. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pension-decision-awaited-act-if-upheld-will-cost-roads-10-of-income.html | PENSION DECISION AWAITED; Act, If Upheld, Will Cost Roads 10% of Income, Says Economist. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nyu-takes-rifle-title-totals-1366-points-to-conquer-brooklyn-poly.html | N.Y.U. TAKES RIFLE TITLE.; Totals 1,366 Points to Conquer Brooklyn Poly and C.C.N.Y. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/earnings-reports-of-corporations-operating-results-announced-by.html | EARNINGS REPORTS OF CORPORATIONS; Operating Results Announced by Industrial and Other Concerns, With Comparisons. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/on-the-highways-of-finance.html | ON THE HIGHWAYS OF FINANCE | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-red-army.html | The Red Army. | True | D. FEDOTOFF WHITE | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/london-is-joyous-as-jubilee-nears-city-never-was-so-jammed-before.html | LONDON IS JOYOUS AS JUBILEE NEARS; City Never Was So Jammed Before and Carnival Spirit Reigns Everywhere. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bards-of-obscurity-concerning-the-problems-of-the-day-the-poets-do.html | BARDS OF OBSCURITY; Concerning the Problems of the Day the Poets Do Not Sing Clearly | True | By Brooks Atkinson. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tribal-customs-of-australians.html | TRIBAL CUSTOMS OF AUSTRALIANS | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/aged-couple-die-in-fire.html | Aged Couple Die in Fire. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dover-to-show-its-mansions.html | DOVER TO SHOW ITS MANSIONS | True | By George L. Edmunds. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/movies-amuse-patrons-of-boston-beauty-shop.html | Movies Amuse Patrons Of Boston Beauty Shop | True | Special Correspondence. THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/annuals-are-tested-new-varieties-that-have-given-satisfaction-in.html | ANNUALS ARE TESTED; New Varieties That Have Given Satisfaction in The Home Garden | True | By Elizabeth S. Rawlinson. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/play-leading-roles-in-navy-war-game-admirals-on-flagbridges-of-the.html | PLAY LEADING ROLES IN NAVY WAR GAME; Admirals on Flag-Bridges of the Fleet Have Had Colorful Careers. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cards-on-the-table.html | CARDS ON THE TABLE | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/two-home-tests-for-taft.html | Two Home Tests for Taft. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/s-california-routs-stanford.html | S. California Routs Stanford. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tax-coin-fight-stirs-state-of-washington-shortage-of-tokens-for-new.html | TAX 'COIN' FIGHT STIRS STATE OF WASHINGTON; Shortage of Tokens for New Retail Levy Confuses Merchants -- Court Cases Pending. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/all-canada-to-pay-homage.html | All Canada to Pay Homage. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-advertise-cuban-sugar.html | To Advertise Cuban Sugar. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-train-on-view-tomorrow.html | New Train on View Tomorrow. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/peoples-chorus-plans-a-festival-details-of-event-on-may-16-to-be.html | PEOPLE'S CHORUS PLANS A FESTIVAL; Details of Event On May 16 to Be Discussed Tuesday at Mrs. Scully's Reception. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-distribute-hospital-funds.html | To Distribute Hospital Funds. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fiddling-by-the-seine.html | FIDDLING BY THE SEINE | True | PHILIP CARR. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/sports-of-the-times-little-red-riding-wolf.html | Sports of the Times; Little Red Riding Wolf. | True | Reg. U.S. Pat. Off. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/backs-fight-on-holley-bill.html | Backs Fight on Holley Bill. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/oldest-hiker-takes-auto.html | Oldest Hiker Takes Auto. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-longlost-letters-of-napoleon-to-marie-louise-his-notes-to-his.html | The Long-Lost Letters of Napoleon to Marie Louise; His Notes to His Second Wife Make the Conqueror of Europe Seem Gentle and Considerate | True | By C.g. Poore | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/japan-watches-our-navy-technical-lessons-to-be-learned-from-the.html | JAPAN WATCHES OUR NAVY; Technical Lessons to Be Learned From the Pacific Manoeuvres Enlist Her Attention | True | By Hugh Byas. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/soviet-to-float-big-loan-3500000000ruble-internal-issue-ordered-by.html | SOVIET TO FLOAT BIG LOAN; 3,500,000,000-Ruble Internal Issue Ordered by Government. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/marshailwhelan.html | MarshailWhelan. | True | Specral In TH Nw YRK TIMI..q. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/roosevelts-son-to-assist-father-james-will-go-to-capital-to-act-in.html | ROOSEVELT'S SON TO ASSIST FATHER; James Will Go to Capital to Act in Some Capacity Without a Title. | True | Copyright, 1935, by Nana, Inc. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/needlework-show-opens-tomorrow-mrs-theodore-roosevelt-is-among.html | NEEDLEWORK SHOW OPENS TOMORROW; Mrs. Theodore Roosevelt Is Among Women Whose Handicraft Will Be on View. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/finsthwait-lord.html | Finsthwait -- Lord. | True | pecial to THJ NKW YORK TIMJg | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lincolns-example.html | LINCOLN'S EXAMPLE. | True | By Harrison E. Spangler, And Other Midwestern Republicans Explaining Why Springfield, Ill., Has Been Selected For A Conference. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/news-of-interest-in-shipping-world-liner-and-plane-cooperate-to.html | NEWS OF INTEREST IN SHIPPING WORLD; Liner and Plane Cooperate to Speed Manitoba Resident to a Wedding in Germany. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fleets-strength-increased-in-year-pacific-manoeuvres-reveal.html | FLEET'S STRENGTH INCREASED IN YEAR; Pacific Manoeuvres Reveal 'Renaissance of Our Sea Power' Is Already a Fact. | True | By Hanson W. Baldwin. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/30-rise-in-travel-to-europe-is-seen-may-bookings-indicate-most.html | 30% RISE IN TRAVEL TO EUROPE IS SEEN; May Bookings Indicate Most Active Season Since Peak Years of 1929-30. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/called-bank-bills-retiring-slowly-treasury-keeps-in-circulation.html | CALLED BANK BILLS RETIRING SLOWLY; Treasury Keeps in Circulation Turned-In Currency of National Institutions. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/daughter-to-mrs-e-m-douglas-t.html | Daughter to Mrs. E. M. Douglas. t | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/swarthmore-on-top-107-turns-back-stevens-tech-nine-in-contest-at.html | SWARTHMORE ON TOP, 10-7; Turns Back Stevens Tech Nine in Contest at Hoboken. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dickinson-inducts-dr-corson-as-head-new-president-says-traditional.html | DICKINSON INDUCTS DR. CORSON AS HEAD; New President Says Traditional 'Rah-Rah' College Youth Has Passed. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/interclub-sloops-to-inaugurate-1935-series-on-sound-saturday-newly.html | Interclub Sloops to Inaugurate 1935 Series on Sound Saturday; Newly Rigged Craft Will Compete With Old-Type Boats at American Y.C. -- Puritan Cup Contest in Buzzards Bay Set for July 4 on Cruise -- Other Sailing News. | True | By James Robbins. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/rattrayla-chacotte.html | RattrayLa Chacotte. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/scaling-minya-konka-men-against-the-clouds-the-conquest-of-minya.html | Scaling Minya Konka; MEN AGAINST THE CLOUDS. The Conquest of Minya Konka. By Richard L. Burdsall and Arthur B. Emmons 3d. With contributions by Terris Moore and Jack Theodore Young. Illustrated. 292 pp. New York: Harper & Brothers. London. $3.50. | True | By Henry E. Armmstrong | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-daughter-of-salmon-p-chase-a-biography-of-the-beautiful-and.html | The Daughter of Salmon P. Chase; A Biography of the Beautiful and Accomplished Kate Chase and Her Stormy Adventures in National Politics | True | By Florence Finch Kelly | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gives-20000-week-to-fight-hangings-mrs-van-der-elst-of-london-lends.html | GIVES $20,000 WEEK TO FIGHT HANGINGS; Mrs. Van Der Elst of London Lends Fortune and Services in the Campaign. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-kookaburra.html | The Kookaburra. | True | JOSEPHINE SCANTLEBURY | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/grossmanlesser.html | GrossmanLesser. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/samuel-s-chamberlain.html | SAMUEL S. CHAMBERLAIN. | True | Specia to Tam Nvz YORK Tr.w... | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/toronto-wins-in-12th-43-tops-syracuse-on-schulmerichs-fly-after.html | TORONTO WINS IN 12TH, 4-3; Tops Syracuse on Schulmerich's Fly After Mulligan Weakens. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tax-ruling-error-causes-confusion-federal-bureau-reverses-itself-in.html | TAX RULING ERROR CAUSES CONFUSION; Federal Bureau Reverses Itself in Consolidated Gas Dividend Levy. | True | By Godfrey N. Nelson. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/vassar-students-give-musical-play-my-country-right-or-left-with.html | VASSAR STUDENTS GIVE MUSICAL PLAY; ' My Country, Right or Left,' With Many Choruses, Has Satirical Content. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/wisconsin-gets-back-big-game-preserve-court-decision-permits-great.html | WISCONSIN GETS BACK BIG GAME PRESERVE; Court Decision Permits Great Marsh at Horicon to Be Restored. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hawks-reaches-panama-flight-from-lima-peru-takes-9-hours-27-minutes.html | HAWKS REACHES PANAMA.; Flight From Lima, Peru, Takes 9 Hours 27 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ludlow-miller.html | Ludlow -- Miller. | True | pecial to THI BW [ORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/on-the-art-of-revue-some-reflections-prompted-by-andre-charlots-new.html | ON THE ART OF REVUE; Some Reflections Prompted by Andre Charlot's New 'Char-a-Bang' | True | CHARLES MORGAN. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nashville-gas-defaults-ugi-will-buy-in-the-bonds-of-company-it-has.html | NASHVILLE GAS DEFAULTS.; U.G.I. Will Buy In the Bonds of Company It Has Guaranteed. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/asks-help-for-shutins-group-seeks-more-subscribers-to-aid-almost.html | ASKS HELP FOR 'SHUT-INS.'; Group Seeks More Subscribers to Aid Almost 5,000 Invalids. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/housing-group-to-hear-post.html | Housing Group to Hear Post. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pawnshop-joins-in-gayety.html | Pawnshop Joins in Gayety. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/owner-bets-on-morpluck-then-loses-1000-tickets.html | Owner Bets on Morpluck, Then Loses $1,000 Tickets | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/heavy-goods-spurt-held-unlikely-now-engineers-doubt-that-removal-of.html | HEAVY GOODS SPURT HELD UNLIKELY NOW; Engineers Doubt That Removal of Uncertainties in Business Would Push Big Orders. | True | By William J. Enright. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/union-for-peace.html | Union for Peace. | True | EUGENE DAUCHER | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/unmasking-a-science-of-sight-idea-of-a-truth-campaign-in-television.html | UNMASKING A SCIENCE OF SIGHT; Idea of a "Truth Campaign" in Television Wins New Followers --They Would Reveal Outlook to the Public | True | By Orrin E. Dunlap Jr. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/another-od-bedspread.html | Another O'd Bedspread. | True | GRACE HORTON | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ford-cars-in-big-race-a-large-list-will-enter-speedway-event-on.html | FORD CARS IN BIG RACE; A Large List Will Enter Speedway Event on Memorial Day | True | By E.y. Watson. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/sees-with-new-cornea-iowa-man-has-vision-at-two-feet-after-rare.html | SEES WITH NEW CORNEA.; Iowa Man Has Vision at Two Feet After Rare Operation Here. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/air-mail-rate-cut-fails-disagreement-on-latin-american-service-now.html | AIR MAIL RATE CUT FAILS.; Disagreement on Latin American Service Now Goes to President. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/economy-league-dinner-tuesday.html | Economy League Dinner Tuesday | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/rotc-expenses-unit-cost-declared-the-same-in-all-institutions.html | R.O.T.C. EXPENSES; Unit Cost Declared the Same in All Institutions | True | RALPH C. BISHOP | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/speech-flaw-curb-sought-in-schools-expert-to-combat-disorders-in.html | SPEECH FLAW CURB SOUGHT IN SCHOOLS; Expert to Combat Disorders in Every District Asked -- 47,728 Pupils Now Unaided. | True | By Richard Tompkins. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/philharmonics-plans-season-of-193536-to-be-entrusted-chiefly-to.html | PHILHARMONIC'S PLANS; Season of 1935-36 to Be Entrusted Chiefly To Toscanini and Klemperer | True | By Olin Downes. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/scores-rayburn-figures-prof-dorau-tells-senate-group-data-on.html | SCORES RAYBURN FIGURES.; Prof. Dorau Tells Senate Group Data on Utilities 'Mislead.' | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/team-honors-go-to-hill-school-and-union-high-in-track-meet-at.html | Team Honors Go to Hill School and Union High in Track Meet at Princeton; HILL'S SQUAD WINS PRINCETON HONORS | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/radcliffs-homer-halts-senators-54-white-sox-rookies-drive-with-man.html | RADCLIFF'S HOMER HALTS SENATORS, 5-4; White Sox Rookie's Drive With Man on Base Accounts for Hadley's First Defeat. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/columbia-scores-in-games-86-to-49-collects-ten-first-places-to.html | COLUMBIA SCORES IN GAMES, 86 TO 49; Collects Ten First Places to Triumph Over Brown Team in Providence Meet. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/business-problems-up-purchasing-agents-will-discuss-questions-at.html | BUSINESS PROBLEMS UP.; Purchasing Agents Will Discuss Questions at Convention Here. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/parents-day-fete-to-be-held-sunday-40000-school-children-are.html | PARENTS' DAY FETE TO BE HELD SUNDAY; 40,000 School Children Are Expected to Take Part in Annual Celebration. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/horace-mann-track-victor.html | Horace Mann Track Victor. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-classconscious-a-world-to-win-by-jack-conroy-348-pp-new-york.html | The Class-Conscious; A WORLD TO WIN. By Jack Conroy. 348 pp. New York: Covici, Friede. $2.50. | True | FRED T. MARSH. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/philadelphia-encouraged-business-well-sustained-in-the-district-for.html | PHILADELPHIA ENCOURAGED.; Business Well Sustained in the District for Three Months. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/vassar-choir-gives-town-hall-concert-excerpts-from-le-roi-david-are.html | VASSAR CHOIR GIVES TOWN HALL CONCERT; Excerpts From 'Le Roi David' Are Included in Program Led by E. Harold Geer. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-nation.html | THE NATION | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-babylon-yc-officers.html | New Babylon Y.C. Officers. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/martin-frankfurter.html | MARTIN FRANKFURTER, | True | Special to TH IW YORI LBH. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/long-island-u-nine-tops-seth-low-82-blackbirds-gain-tenth-victory.html | LONG ISLAND U. NINE TOPS SETH LOW, 8-2; Blackbirds Gain Tenth Victory and Snap Rivals' Streak at Five Straight. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tigers-score-52-for-fourth-in-row-down-red-sox-with-11hit-attack-on.html | TIGERS SCORE, 5-2, FOR FOURTH IN ROW; Down Red Sox With 11-Hit Attack on Ferrell as Walker Stars at the Bat. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/brazils-cotton-interests-japan-mission-to-study-chances-of.html | BRAZIL'S COTTON INTERESTS JAPAN; Mission to Study Chances of Increasing the Crop for Export to the Islands. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hope-for-drug-bill-rises-compromise-spurs-copeland-prediction-of.html | HOPE FOR DRUG BILL RISES; Compromise Spurs Copeland Prediction of Early Passage. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/51-more-ill-at-harvard-symptoms-indicate-food-poisoning-but-no-clue.html | 51 MORE ILL AT HARVARD.; Symptoms Indicate Food Poisoning, but No Clue Is Found. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/plot-victim-asks-divorce-man-whose-wife-sought-his-death-on.html | PLOT VICTIM ASKS DIVORCE; Man Whose Wife Sought His Death on Palisades Charges Cruelty. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/frk-dorbmdt-dies-mcy-fli-aviator-of-far-north-hero-of-hazardous.html | FRK DORBMDT, '.DIES 'MCY FLI;. Aviator Of Far North, Hero of Hazardous Exploits, | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/arensberg-takes-net-title.html | Arensberg Takes Net Title. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mrs-c-e-estabrook-mother-of-mayor-of-hempstead-succumbs-to.html | MRS. C. E. ESTABROOK.; Mother of Mayor of Hempstead Succumbs to Pneumonia. | True | Bpecia to THE s'v YoR T-8. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/husbands-and-wives-lovers-cry-for-the-moon-by-evans-wall-258-pp-new.html | Husbands and Wives; LOVERS CRY FOR THE MOON. By Evans Wall. 258 pp. New York: The Macaulay Company. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/crime-in-cornweather-by-mary-m-atwater-215-pp-boston-houghton.html | CRIME IN CORN-WEATHER. By Mary M. Atwater. 215 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/charles-s-olcott-author-was-connected-for-many-years-with.html | CHARLES S. OLCOTT.; Author Was Connected for Many Years With Publishing Firm. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lifeboat-used-to-rush-3-tardy-fares-to-ship.html | Lifeboat Used to Rush 3 Tardy Fares to Ship | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gains-in-san-francisco-collections-better-failures-fewer-earnings.html | GAINS IN SAN FRANCISCO.; Collections Better, Failures Fewer, Earnings Reported Good. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/horsemanship-for-boys-and-girls-by-lieut-col-mf-mctaggart.html | HORSEMANSHIP FOR BOYS AND GIRLS. By Lieut. Col. M.F. McTaggart. Illustrated by Winifred Roberts. 138 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/picked-up-on-worldwide-waves-australian-signals-loud-in-the-early.html | PICKED UP ON WORLD-WIDE WAVES; Australian Signals Loud In the Early Morning -- Other Schedules | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/two-agencies-aid-congress.html | TWO AGENCIES AID CONGRESS | True | By Oliver McKee Jr. Special Correspondence. the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/northeastern-in-front-shuts-out-upsala-80-to-record-third-triumph.html | NORTHEASTERN IN FRONT.; Shuts Out Upsala, 8-0, to Record Third Triumph of Week. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/harvard-creates-new-phd-degree-offers-it-to-train-college-teachers.html | HARVARD CREATES NEW PH.D. DEGREE; Offers It to Train College Teachers in the 'History of Science and Learning' | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/berlin-stock-list-continues-to-rise-upward-movement-is-aided-by.html | BERLIN STOCK LIST CONTINUES TO RISE; Upward Movement Is Aided by Favorable Reports From Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/villanova-scores-over-fordham-52-counts-four-times-in-second-inning.html | VILLANOVA SCORES OVER FORDHAM, 5-2; Counts Four Times in Second Inning to Down Rams as 2,000 Look On. | True | By Thomas J. Deegan. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/heads-state-reserve-officers.html | Heads State Reserve Officers. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/boston-conditions-mixed-wool-business-strong-weather-retards-retail.html | BOSTON CONDITIONS MIXED.; Wool Business Strong -- Weather Retards Retail Clothing Trade. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/20474-drivers-here-get-licenses-in-3-days.html | 20,474 Drivers Here Get Licenses in 3 Days | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gen-johnson-going-on-radio.html | Gen. Johnson Going on Radio. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hobart-17-cornell-5.html | Hobart, 17; Cornell, 5. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/95888000-bonds-called-for-may-small-lots-of-municipal-securities.html | $95,888,000 BONDS CALLED FOR MAY; Small Lots of Municipal Securities Added to List Last Week. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-red-fuchsia-for-indoors.html | A RED FUCHSIA FOR INDOORS | True | By Dorothy H. Jenkins. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/panel-of-100-is-drawn-in-new-schultz-trial-it-is-revealed-at-same.html | PANEL OF 100 IS DRAWN IN NEW SCHULTZ TRIAL; It Is Revealed at Same Time Inquiry Has Begun on When He Last Paid State Tax. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/denies-italy-owes-culture-to-celts-ugolini-says-finds-in-malta.html | DENIES ITALY OWES CULTURE TO CELTS; Ugolini Says Finds in Malta Refute Theory of German Migration to South. | True | By Arnaldo Cortesi. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/elianor-galeys-plans-she-names-attendants-for-bridal-to-edward-l.html | ELIANOR GALEY'S PLANS.; She Names Attendants for Bridal to Edward L, Elliot May 29, | True | pecll to ' llw YORK Tla. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/perry-defeats-austin-and-wins-english-title.html | Perry Defeats Austin And Wins English Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/short-interest-increases.html | Short Interest Increases. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/life-term-for-cuban-as-planter-of-bomb-courtmartial-angered-by.html | LIFE TERM FOR CUBAN AS PLANTER OF BOMB; Court-Martial, Angered by 71-Year-Old Lawyer's Criticism of Regime, to Act Against Him. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/colt-strike-end-sought-union-leaders-discuss-company-peace-proposal.html | COLT STRIKE END SOUGHT.; Union Leaders Discuss Company Peace Proposal With Officials. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/farrell-is-reappointed-mayor-swears-in-magistrate-for-second-term.html | FARRELL IS REAPPOINTED.; Mayor Swears In Magistrate for Second Term, Praising Record. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/sinclair-at-work-on-a-bigger-epic-city-election-and-convention-in.html | SINCLAIR AT WORK ON A BIGGER EPIC; City Election and Convention in Los Angeles to Be Used to Revive His Party. | True | By Hanson W. Baldwin. Special Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/wellesley-gives-elektra-in-greek-sophocles-play-is-reproduced-as.html | WELLESLEY GIVES 'ELEKTRA' IN GREEK; Sophocles Play Is Reproduced as Nearly as Possible Like the Original. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mrs-hill-scores-in-essex-regatta-sails-dunker-to-first-place-with.html | MRS. HILL SCORES IN ESSEX REGATTA; Sails Dunker to First Place, With Tadpole Next, as Spring Dinghy Series Opens. | True | By James Robbins. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/japan-plans-high-tariff-to-impose-100-per-cent-surtax-on-canadian.html | JAPAN PLANS HIGH TARIFF.; To Impose 100 Per Cent Surtax on Canadian Imports, It Is Said. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/more-building-in-chigago-retail-trade-ahead-of-last-year-despite.html | MORE BUILDING IN CHIGAGO.; Retail Trade Ahead of Last Year Despite Bad Weather. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/boston-u-captures-two-beats-coast-guard-academy-nine-by-105-and-135.html | BOSTON U. CAPTURES TWO.; Beats Coast Guard Academy Nine by 10-5 and 13-5. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/old-military-road-begun-century-ago-triangular-highway-factor-in.html | OLD MILITARY ROAD BEGUN CENTURY AGO; Triangular Highway Factor in Settling Wisconsin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/two-princeton-boats-conquer-kent-rivals-third-varsity-and-the.html | TWO PRINCETON BOATS CONQUER KENT RIVALS; Third Varsity and the Second Freshmen Win in Regatta on Upper Housatonic. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-isabel-f-kemp-wed-to-w-m-hunt-jr-marriage-of-maplewood-couple.html | MISS ISABEL F. KEMP WED TO W. M. HUNT JR.; Marriage of Maplewood Couple Takes Place in St. George's Episcopal Church. | True | Special to TH NW YORK TES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/early-hobart-commencement-may-2527-will-mark-first-year-of-a-new.html | Early Hobart Commencement, May 25-27, Will Mark First Year of a New College Plan | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/britain-urged-to-invite-goering.html | Britain Urged to Invite Goering. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ny-title-holders-choose-3-trustees-owners-of-13398432-f1.html | N.Y. TITLE HOLDERS CHOOSE 3 TRUSTEES; Owners of $13,398,432 F-1 Certificates Send Request to Justice Frankenthaler. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/port-washington-meet-off.html | Port Washington Meet Off. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/doc-bowler-ends-dartmouth-career-famous-athletic-director-for-36.html | DOC' BOWLER ENDS DARTMOUTH CAREER; Famous Athletic Director for 36 Years Is Honored by Students and Alumni. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/men-in-old-babylon-got-2d-wife-as-gift-first-wife-would-buy-her.html | MEN IN OLD BABYLON GOT 2D WIFE AS GIFT; First Wife Would Buy Her Husband a Second, Tablets of 2000 B.C. Reveal. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/charter-exercise-at-city-college-88th-anniversary-of-its-granting.html | CHARTER EXERCISE AT CITY COLLEGE; 88th Anniversary of Its Granting to Be Marked by a Program Thursday. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/sharecroppers-little-benefit-for-them-seen-in-bankhead-bill.html | SHARE-CROPPERS; Little Benefit for Them Seen in Bankhead Bill | True | RMA2o THOMAS | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pageant-at-skidmore-lament-of-pan-will-be-main-event-at-may-day.html | PAGEANT AT SKIDMORE.; ' Lament of Pan' Will Be Main Event at May Day Fete. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hails-universitys-liberalism.html | Hails University's Liberalism. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/greystone-estate-to-greet-public-showing-of-the-untermyer-place-to.html | GREYSTONE ESTATE TO GREET PUBLIC; Showing of the Untermyer Place to Open Westchester Spring Garden Visits. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/matz-fishel.html | Matz -- FisheL | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/clubwomen-turn-to-tabooed-issues-detroit-convention-next-month-will.html | CLUBWOMEN TURN TO TABOOED ISSUES; Detroit Convention Next Month Will Tackle Such Topics as Birth Control, Lynching. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/nellie-mhenry-dead-coeonn-was-s2-won-success-with-salisbury.html | NELLIE M'HENRY DEAD; COEONN WAS S2; Won Success With Salisbury Troubadours, Whom She Helped Organize. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/commodity-markets-sugar-copper-rubber-and-hides-futures-rise-as.html | COMMODITY MARKETS.; Sugar, Copper, Rubber and Hides Futures Rise as Coffee and Cocoa Ease -- Cash Grains Lower. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/exeter-conquers-yale-cub-nine-165-freshmen-use-four-hurlers-in-vain.html | EXETER CONQUERS YALE CUB NINE, 16-5; Freshmen Use Four Hurlers in Vain Attempt to Check Hard-Hitting Rivals. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/storks-nest-by-katharine-adams-illustrated-by-margaret-ayer-286-pp.html | STORK'S NEST. By Katharine Adams. Illustrated by Margaret Ayer. 286 pp. New York: The Macmillan Company. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hunter-to-present-elaborate-masque-evolution-of-light-and-color-in.html | HUNTER TO PRESENT ELABORATE MASQUE; Evolution of Light and Color in Life of Man Portrayed -- First Performance to Be Thursday. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/defends-chamber-against-president-snell-in-statement-asserts.html | DEFENDS CHAMBER AGAINST PRESIDENT; Snell, in Statement, Asserts Roosevelt Was 'Absolutely Unfair' in Criticism. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/steel-output-off-in-ohio-drops-in-cleveland-youngstown-strike.html | STEEL OUTPUT OFF IN OHIO.; Drops in Cleveland, Youngstown -- Strike Affects Auto Plants. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mrs-valla-m-tobin.html | MRS. VALLA M. TOBIN, | True | Special to THE NEW YORK T[MZS. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pageantry-and-play-london-plans-an-entire-summer-of-gayety-sports.html | PAGEANTRY AND PLAY; London Plans an Entire Summer of Gayety -- Sports Suits and Ball Gowns Required | True | By Virginia Pope. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/harvard-pleased-with-progress-made-in-spring-football-drills-sport.html | Harvard Pleased With Progress Made in Spring Football Drills; Sport Was Not Emphasized at the Expense of Other Activities -- Retirement of Dean Rogers at Boston U. Recalls 'Give-Game-Back-to-the-Boys' Movement. | True | By Robert F. Kelley. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mitehell-rennie.html | Mitehell -- Rennie. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/montreal-triumphs-41-turns-back-baltimore-as-kimsey-allows-only-six.html | MONTREAL TRIUMPHS, 4-1.; Turns Back Baltimore as Kimsey Allows Only Six Hits. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/warn-of-fascist-peril-new-england-methodists-say-patriotic.html | WARN OF 'FASCIST PERIL.'; New England Methodists Say Patriotic Societies Sponsor It. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/intrigue-at-court-saraband-for-dead-lovers-by-helen-simpson-312-pp.html | Intrigue at Court; SARABAND FOR DEAD LOVERS. By Helen Simpson. 312 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tells-of-immigrant-aid-sheltering-society-reports-arrival-of-1888.html | TELLS OF IMMIGRANT AID.; Sheltering Society Reports Arrival of 1,888 Jews In Quarter. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mining-companies-in-canada-report-hudson-bay-mining-earned-584c-a.html | MINING COMPANIES IN CANADA REPORT; Hudson Bay Mining Earned 58.4c a Share in 1934, as Against 31c in 1933. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/open-mouth-catches-nail.html | Open Mouth Catches Nail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/urges-new-farm-roads-representative-nelson-would-have-100000-miles.html | URGES NEW FARM ROADS.; Representative Nelson Would Have 100,000 Miles Built. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/colgate-visitor-honored-miss-betsy-wadsworth-named-queen-of-junior.html | COLGATE VISITOR HONORED; Miss Betsy Wadsworth Named Queen of Junior Prom. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/penn-crew-surprises-beating-yale-columbia-in-blackwell-cup-race-a.html | PENN CREW SURPRISES, BEATING YALE, COLUMBIA IN BLACKWELL CUP RACE; A CONCLUSIVE VICTORY | True | By Robert F. Kelley. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/syracuse-discards-citizenship-thesis-maxwell-school-is-second-to.html | SYRACUSE DISCARDS CITIZENSHIP THESIS; Maxwell School Is Second to Eliminate Former Requirement for Graduation. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/king-georges-jubilee.html | KING GEORGE'S JUBILEE. | True | By Nicholas Murray Butler, In A Message of Tribute In Behalf of the Pilgrims' Society of the United States. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-jamesons-widening-canvas-love-in-winter-adds-a-new-panel-to.html | Miss Jameson's Widening Canvas; " Love in Winter" Adds a New Panel to Her Broadly Conceived Picture of Modern Life | True | By Margaret Wallace | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cotton-problems.html | COTTON PROBLEMS. | True | From The St. Louis Star-Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/usps-admits-new-yachtsmen-three-units-report-that-free-instruction.html | U.S.P.S. ADMITS NEW YACHTSMEN; Three Units Report That Free Instruction Courses for Year Have Been Completed. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ozark-hillbillies-soon-to-be-extinct-government-is-buying-ridge.html | OZARK HILLBILLIES SOON TO BE EXTINCT; Government Is Buying Ridge Farms of Picturesque Folk for National Parks. | True | By Louis la Coss. Special Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/by-cable.html | BY CABLE | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-long-road-to-good-times.html | A LONG ROAD TO GOOD TIMES. | True | From The Wilmington News. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/weather-depresses-texas-but-improved-business-conditions-are.html | WEATHER DEPRESSES TEXAS.; But Improved Business Conditions Are Indicated. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/omaha-to-run-saturday-in-preakness-at-pimlico.html | Omaha to Run Saturday In Preakness at Pimlico | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/quezon-blames-economics-holds-uc-congress-responsible-for-revolt-in.html | QUEZON BLAMES ECONOMICS; Holds U.C. Congress Responsible for Revolt in Philippines. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fordham-is-net-victor-defeats-st-peters-81-losing-only-one-singles.html | FORDHAM IS NET VICTOR.; Defeats St. Peter's, 8-1, Losing Only One Singles Match. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ominous-for-germany.html | OMINOUS FOR GERMANY. | True | From The Syracuse Post-Standard. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/steel-men-oppose-ban-on-new-plants-limitation-of-ingot-capacity-is.html | STEEL MEN OPPOSE BAN ON NEW PLANTS; Limitation of Ingot Capacity Is Likely to Be Dropped if NRA Is Continued. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-new-norwegian-life-of-grieg-a-new-life-of-grieg.html | A New Norwegian Life of Grieg; A New Life of Grieg | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dr-patton-to-be-honored-princeton-memorial-to-be-unveiled-at-his-be.html | DR. PATTON TO BE HONORED; Princeton Memorial to Be Unveiled at His Bermuda Grave Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/first-honors-in-commack-field-trial-stake-captured-by-white-hall.html | First Honors in Commack Field Trial Stake Captured by White Hall Cyclone; LAWRANCE'S DOG WINS FIELD STAKE | True | By William D. Richardson | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/four-group-exhibitions.html | FOUR GROUP EXHIBITIONS | True | H.D. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/navy-trackmen-in-front-win-twelve-of-fourteen-events-to-down.html | NAVY TRACKMEN IN FRONT.; Win Twelve of Fourteen Events to Down Virginia, 90-36. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/frederick-standish.html | FREDERICK STANDISH. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/japan-to-try-3-as-spies-retired-american-naval-officer-german-and.html | JAPAN TO TRY 3 AS SPIES.; Retired American Naval Officer, German and Russian Are Held. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/news-and-gossip-of-the-broadway-area.html | NEWS AND GOSSIP OF THE BROADWAY AREA | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/state-theatre-fjord-1934-model.html | STATE THEATRE: FJORD 1934 MODEL | True | ALMA LUISE OLSON. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mar6aret-brvin-i-anew-jerseybride-member-of-family-in-east-orange-i.html | MAR6ARET BRVIN i ANEW JERS,EYBRIDE; Member of Family in East Orange Is Married to George W. E, Baldwin. | True | Special to TL NEW YORK TrMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/double-attack-made-on-the-banking-bill-measure-enlarging-reserve.html | DOUBLE ATTACK MADE ON THE BANKING BILL; Measure Enlarging Reserve Board's Powers Is Assailed From Right and Left in Congress Debates | True | By Harold B. Hinton. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hughess-grandson-elected.html | Hughes's Grandson Elected. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/l-b-cleveland.html | L. B. CLEVELAND, | True | Special to T YORK TS. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/harvard-defeats-princeton-in-track-scheu-and-johnson-shatter-meet.html | HARVARD DEFEATS PRINCETON IN TRACK; Scheu and Johnson Shatter Meet Marks as Crimson Wins, 75 2-3 to 59 1-3. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/spring-ball-friday-promotes-day-nursery-debutantes-active-in.html | Spring Ball Friday Promotes Day Nursery; Debutantes Active in Committee's Plans | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/murder-in-the-madhouse-by-jonathan-latimer-313-pp-new-york.html | MURDER IN THE MADHOUSE. By Jonathan Latimer. 313 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mgr-john-rogers-i-__-i-san-francisco-pastor-drops-dead-at-friends.html | MGR. JOHN ROGERS.; I ~_ -I San Francisco Pastor Drops Dead at Friend's Funeral. [ | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/may-duke-blanks-the-navy-3-to-0-allows-only-four-safeties-all.html | MAY, DUKE, BLANKS THE NAVY, 3 TO 0; Allows Only Four Safeties, All Singles, to Triumph on Annapolis Diamond. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/slowly-peace-advances-in-the-balkans-although-violent-political.html | SLOWLY PEACE ADVANCES IN THE BALKANS; Although Violent Political Storms Still Trouble Them, They Are in the Process of Finding Their Bearings | True | By G E R Gedye | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/french-are-wary-over-soviet-pact-citizens-think-back-on-the.html | FRENCH ARE WARY OVER SOVIET PACT; Citizens Think Back on the Alliance With Imperial Russia and Its Result. | True | By P.j. Philip. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/individual-debits-rise-33-per-cent-banks-in-leading-cities-report.html | INDIVIDUAL DEBITS RISE 33 PER CENT; Banks in Leading Cities Report Total of $9,277,000,000 for Week Ended May 1. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/chile-stirred-by-letter-note-attacking-administration-signed-by.html | CHILE STIRRED BY LETTER.; Note Attacking Administration Signed by Former Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hellerschucart.html | HellerSchucart. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gallery-melange-a-reviewers-week-sturdy-paintings-by-paul-meltsner.html | GALLERY MELANGE: A REVIEWER'S WEEK; Sturdy Paintings by Paul Meltsner -- Haiti, Hawaii, Provence And the American Scene -- Diverse Shows in Many Media | True | By Howard Devree. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-subsidy-puzzle.html | A SUBSIDY PUZZLE. | True | From The St. Louis Post-Dispatch. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lh-seelye-named-st-lawrence-head-educator-who-spent-14-years.html | L.H. SEELYE NAMED ST. LAWRENCE HEAD; Educator Who Spent 14 Years Teaching in the Near East Is Elected University President. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hail-and-farewell-ports-of-call-welcome-tourists-or-else-wish-them.html | HAIL AND FAREWELL; Ports of Call Welcome Tourists -- Or Else Wish Them Gone. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-week-in-science-heart-ills-and-the-thyroid-reducing-the-blood.html | THE WEEK IN SCIENCE: HEART ILLS AND THE THYROID; Reducing the Blood Supply of the Gland Is Found Helpful in Cases of Angina Pectoris -- Mysteries of Cosmic Rays | True | By Waldemar Kaempffert. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/army-9-rutgers-3.html | Army, 9; Rutgers, 3. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/junior-durkin-dies-as-crash-kills-4-jackie-coogan-is-injured-and.html | JUNIOR DURKIN DIES AS CRASH KILLS 4; Jackie Coogan Is Injured and Father Is One of the Dead in California Wreck. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/student-admits-setting-23-fires-brooklyn-youth-asking-arrest-says.html | STUDENT ADMITS SETTING 23 FIRES; Brooklyn Youth, Asking Arrest, Says 'Frustrated Love' Drove Him to Arson. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/band-sacks-mexican-town.html | Band Sacks Mexican Town. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/foreign-ministers-to-meet.html | Foreign Ministers to Meet. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bolton-advances-into-first-division-wanderers-improve-status-by.html | BOLTON ADVANCES INTO FIRST DIVISION; Wanderers Improve Status by Playing 1-1 Tie as English Soccer Season Ends. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/official-is-accused-by-virgin-islanders-testify-at-inquiry-that.html | OFFICIAL IS ACCUSED BY VIRGIN ISLANDERS; Testify at Inquiry That Welfare Commissioner Refused to Give Food to 'Starving.' | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/his-life-insurance-policy-issued-eighty-years-ago.html | His Life Insurance Policy Issued Eighty Years Ago | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/kitemaking-sultan-of-maldive-island.html | KITE-MAKING SULTAN OF MALDIVE ISLAND | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gain-for-recovery-seen-outlook-in-last-six-weeks-best-of-depression.html | GAIN FOR RECOVERY SEEN.; Outlook in Last Six Weeks Best of Depression, Says Taylor. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/aquarium-group-honors-holbein.html | Aquarium Group Honors Holbein | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/harry-e-harknes.html | HARRY E. HARKNESS. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dyers-fight-strike-of-9000-employes-board-to-keep-30-plants-open.html | DYERS FIGHT STRIKE OF 9,000 EMPLOYES; Board to Keep 30 Plants Open -- Union Asks Deutsch to Move for Settlement. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/trade-in-st-louis-lags-while-ahead-of-last-year-it-is-called.html | TRADE IN ST. LOUIS LAGS.; While Ahead of Last Year, It Is Called Unsatisfactory. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/atlantic-closing-gap-on-cup-sloop-yankee.html | Atlantic Closing Gap On Cup Sloop Yankee | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/navy-24-yale-6.html | Navy, 24; Yale, 6. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-garden-lover-but-for-her-garden-by-clarissa-fairchild-cushman-335.html | A Garden Lover; BUT FOR HER GARDEN. By Clarissa Fairchild Cushman. 335 pp. Boston: Little, Brown & Co. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miscellany.html | MISCELLANY | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/colonial-catholics-catholics-in-colonial-days-by-the-rev-thomas-p-p.html | Colonial Catholics; CATHOLICS IN COLONIAL DAYS. By The Rev. Thomas P. Phelan. Frontispiece. 292 pp. New York: P.J. Kenedy & Sons. $2.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/last-mans-club-formed-veterans-at-niagara-falls-seal-bottle-of-wine.html | LAST MAN'S CLUB FORMED.; Veterans at Niagara Falls Seal Bottle of Wine for Future. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/modern-japanese-the-vow-by-shunyo-yanagawa-translated-from-the.html | Modern Japanese; THE VOW. By Shunyo Yanagawa. Translated from the Japanese by Dr. T. Kihara. 536 pp. Boston: Bruce Humphries, Inc. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/rivals-on-the-rails-streamlined-electric-and-steam-trains-raise-a.html | RIVALS ON THE RAILS; Streamlined, Electric and Steam Trains Raise a Question in Transportation | True | By Marshall E. Newton. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-walsh-breaks-us-70yard-mark-timed-in-0082-at-meet-in-cleveland.html | MISS WALSH BREAKS U.S. 70-YARD MARK; Timed in 0:08.2 at Meet in Cleveland -- Missouri Girl Betters World Record. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/premier-addresses-25000.html | Premier Addresses 25,000. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/concordia-8-townsend-harris-3.html | Concordia, 8; Townsend Harris, 3. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/national-singles-trapshooting-honors-won-by-heistand-at-travers.html | National Singles Trapshooting Honors Won by Heistand at Travers Island; 2D TITLE AT TRAPS TAKEN BY HEISTAND | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-radio-aid-tested-direction-finder-also-tells-pilot-his-drift.html | NEW RADIO AID TESTED; Direction Finder Also Tells Pilot His Drift Has Wide Range | True | By Henry W. Roberts. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/sketch-book-cast-ousted-by-carroll-producer-lets-39-principals-and.html | SKETCH BOOK' CAST OUSTED BY CARROLL; Producer Lets 39 Principals and 58 Girls Go in Old Row With Scenic Artists' Union. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/orearherold.html | O'RearHerold. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-career-of-a-robust-old-harridan-not-for-heaven-by-dorothy.html | The Career of a Robust Old Harridan; NOT FOR HEAVEN. By Dorothy McCleary. 360 pp. New York: Doubleday, Doran & Co. $2. | True | EDITH H. WALTON. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/samdperil-siebel.html | Samdperil -- Siebel. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-need-of-the-country.html | A NEED OF THE COUNTRY. | True | From The Newark News. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/frameup-charges-halt-minor-inquiry-new-mexico-prosecutor-calls-new.html | FRAME-UP' CHARGES HALT MINOR INQUIRY; New Mexico Prosecutor Calls New Yorker 'Liar' for Saying He Winked at Reporter. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/angloamerican-union.html | ANGLO-AMERICAN UNION. | True | By Viscount Hallsham, British War Minister, In An Address To the Canadian Women'S Club In London. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/doctors-will-contested-bequest-to-physicians-home-fought-by-kin.html | DOCTOR'S WILL CONTESTED; Bequest to Physicians' Home Fought by Kin Left $5 Each. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/sees-federal-plan-to-rule-bank-loans-wolcott-tells-house-present.html | SEES FEDERAL PLAN TO RULE BANK LOANS; Wolcott Tells House Present Bill Will Act as a Wedge to Control Lending to Industry. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/frances-watson-feteo-large-dinner-is-given-for-her-and-fiance.html | FRANCES WATSON FETEO.; Large Dinner Is Given for Her and Fiance, William R. Hodgen. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/zeppelin-has-new-chief-wittemann-commands-airship-during-illness-of.html | ZEPPELIN HAS NEW CHIEF.; Wittemann Commands Airship During Illness of Dr. Eckener. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pictures-in-title-only.html | PICTURES IN TITLE ONLY | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/isabelle-johnston-bride-in-princeton-wears-grandmothers-gown-at.html | ISABELLE JOHNSTON BRIDE IN PRINCETON; Wears Grandmother's Gown at Marriage in Trinity Church to William Koren Jr, | True | Special to THZ NEW YOLK TrMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/market-closed-in-paris.html | Market Closed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fiaschetti-traps-market-grafter-makes-good-on-the-mayors-demand.html | FIASCHETTI TRAPS MARKET GRAFTER; Makes Good on the Mayor's Demand That Racketeering in Bronx Be Stopped. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/government-insect-curbs-prickly-pear.html | Government Insect Curbs Prickly Pear | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cotton-advances-as-supplies-fall-wet-weather-delaying-farm-work.html | COTTON ADVANCES AS SUPPLIES FALL; Wet Weather, Delaying Farm Work, Reduces Pressure on New-Crop Contracts. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/peddie-5-brown-prep-1.html | Peddie, 5; Brown Prep, 1. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ny-club-defeats-harvard-fifteen-two-tries-two-conversions-give.html | N.Y. CLUB DEFEATS HARVARD FIFTEEN; Two Tries, Two Conversions Give Visitors Triumph in Rugby Engagement, 10-6. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/29646-will-study-war-twice-as-many-as-last-year-to-attend-military.html | 29,646 WILL STUDY WAR.; Twice as Many as Last Year to Attend Military Training Camps. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/keen-competition-hits-food-profits-sharp-fight-for-sales-volume-by.html | KEEN COMPETITION HITS FOOD PROFITS; Sharp Fight for Sales Volume by Producers and Sellers Forces Price-Cutting. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/charity-group-to-meet-at-tea.html | Charity Group to Meet at Tea. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/canadians-are-not-indians-they-would-have-us-know.html | Canadians Are Not Indians, They Would Have Us Know | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/presented-at-court.html | PRESENTED AT COURT | True | Velvet and Lame Combined in Court Gown -- Tailored Frocks New Style at Ascot | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-royal-progress-king-and-queen-go-to-st-pauls-along-famous.html | THE ROYAL PROGRESS.; King and Queen Go to St. Paul's Along Famous Thoroughfares. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/church-programs-in-the-city-today-clergymen-will-pay-tributes-to.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Pay Tributes to King George on Occasion of His Silver Jubilee. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/chaliapin-is-improved-but-doctor-says-singers-heart-and-kidneys.html | CHALIAPIN IS IMPROVED.; But Doctor Says Singer's Heart and Kidneys Cause Concern. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-deal-portraiture.html | NEW DEAL' PORTRAITURE | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/again-the-fleet-tests-ships-and-men-the-pacific-war-game-will-be.html | AGAIN THE FLEET TESTS SHIPS AND MEN; The Pacific War Game Will Be Played in Secret on a Wide Reach of Ocean | True | By Hanson W. Baldwin | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/extends-hour-stay-for-shipbuilders-nirb-applies-rule-also-to.html | EXTENDS HOUR STAY FOR SHIPBUILDERS; NIRB Applies Rule Also to Repairs, Excepting Cases of Emergency. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/financial-markets-stocks-continue-higher-led-by-sugar-and-oil.html | FINANCIAL MARKETS; Stocks Continue Higher, Led by Sugar and Oil Issues -- Silver Up 1/2 Cent -- Grains Decline. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lehman-on-air-tonight-governor-will-cite-fulfillment-of-platform.html | LEHMAN ON AIR TONIGHT.; Governor Will Cite Fulfillment of Platform Pledges. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/black-ball-billed-for-stoopnocracy-ominous-devices-herald-fete-at.html | BLACK BALL BILLED FOR STOOPNOCRACY; Ominous Devices Herald Fete at the Delmonico Thursday for Philanthropic Cause. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/latest-works-of-fiction-quick-on-the-draw.html | Latest Works of Fiction; Quick on the Draw | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ball-steimle.html | Ball -- Steimle. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/cotton-areas-cut-here-rise-abroad-first-time-since-civil-war-total.html | COTTON AREAS CUT HERE, RISE ABROAD; First Time Since Civil War Total Foreign Output Tops American Growths. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gatticasazza-in-naples-retiring-opera-director-tells-of.html | GATTI-CASAZZA IN NAPLES,; Retiring Opera Director Tells of 'Unforgetable Love' for America. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/permanent-program-for-housing-is-urged-continued-government-aid-in.html | PERMANENT PROGRAM FOR HOUSING IS URGED; Continued Government Aid in Slum Clearance Is Needed, Mrs. Simkhovitch Says. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gormley-feller.html | Gormley -- Feller. | True | Special to TH Ngw NoRI TUUES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/our-tax-burden-we-are-urged-to-realize-that-it-affects-all-of-us.html | OUR TAX BURDEN; We Are Urged to Realize That It Affects All of Us | True | F.W. MERRICK | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mr-powys-charts-the-art-of-happiness-the-art-of-happiness-by-john.html | Mr. Powys Charts the Art of Happiness; THE ART OF HAPPINESS. By John Cowper Powys. 254 pp. New York: Simon & Schuster. $2. | True | P.H. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/must-face-girl-colonel-works-project-sponsors-pass-desk-of-kentucky.html | MUST FACE GIRL 'COLONEL'; Works Project Sponsors Pass Desk of Kentucky Appointee. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/atlantic-city-team-victor.html | Atlantic City Team Victor. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/edwards-death-near-writes-to-his-mother-youth-condemned-for-murder.html | EDWARDS, DEATH NEAR, WRITES TO HIS MOTHER; Youth Condemned for Murder of Girl Awaits Execution Tomorrow in Pennsylvania. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/virginia-prevails-40-defeats-north-carolina-nine-as-rogers-stars-in.html | VIRGINIA PREVAILS, 4-0.; Defeats North Carolina Nine as Rogers Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/yachtsmen-back-from-tours-south-month-of-may-finds-sportsmen.html | YACHTSMEN BACK FROM TOURS SOUTH; Month of May Finds Sportsmen Returning From Winter Cruises to Florida. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/for-ladycliff-building-fund.html | For Ladycliff Building Fund. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/union-pacific-promotes-agents.html | Union Pacific Promotes Agents. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bloomfield-plant-not-affected.html | Bloomfield Plant Not Affected. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/british-note.html | BRITISH NOTE | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/with-the-impeccable-mr-marshall.html | WITH THE IMPECCABLE MR. MARSHALL | True | By Idwal Jones. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/win-prizes-in-poster-contest.html | Win Prizes in Poster Contest. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/how-much-work.html | How Much Work? | True | HARRY R. ULMAN | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/elizabeth-hobart-to-become-bride-granddaughter-of-the-former-vice.html | ELIZABETH HOBART TO BECOME BRIDE]; Granddaughter of the Former Vice President Engaged .to Henry A, Kingsbury, | True | lecial to THE N!;W YORK TESTES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/world-bank-adds-gold-bar-assets-rise-of-4000000-swiss-francs-in.html | WORLD BANK ADDS GOLD BAR ASSETS; Rise of 4,000,000 Swiss Francs in April Elevates the Total to 15,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/youth-regretful-on-extortion-plot-bridgeport-butcher-boy-holds-he.html | YOUTH REGRETFUL ON EXTORTION PLOT; Bridgeport Butcher Boy Holds He Knew a Week Ago That 'the Jig Was Up.' | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/railway-statements-detroit-toledo-ironton.html | RAILWAY STATEMENTS.; Detroit, Toledo & Ironton. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/for-macedonias-freedom-heroes-and-assassins-tells-the-story-of-a.html | For Macedonia's Freedom; " Heroes and Assassins" Tells the Story of a Prolonged Struggle For Independence | True | By Walter Littlefield | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/new-light-on-horace.html | NEW LIGHT ON HORACE. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/allisonvan-ryn-triumph-conquer-washburn-and-jones-in-washington.html | ALLISON-VAN RYN TRIUMPH; Conquer Washburn and Jones in Washington Tennis Final. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/world-press-agency-planned-by-japanese-papers-to-set-up.html | WORLD PRESS AGENCY PLANNED BY JAPANESE; Papers to Set Up Organization to End the Purchase of News From Foreign Services. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/school-leave-curb-asked-superintendent-greenberg-says-too-many.html | SCHOOL LEAVE CURB ASKED; Superintendent Greenberg Says Too Many Teachers Are Absent. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/selfhelp-in-private-schools.html | SELF-HELP IN PRIVATE SCHOOLS | True | By R.d. Rutenber, Jr. Senior Master of the Wooster School, Danbury, Conn. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/luminous-license-for-autos-vetoed-lehman-opposes-curtailment-of.html | LUMINOUS LICENSE FOR AUTOS VETOED; Lehman Opposes Curtailment of Motor Vehicle Commissioner's Discretionary Power. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/negroes-halt-negro-voting.html | NEGROES HALT NEGRO VOTING | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/leader-in-barker-gang.html | Leader in Barker Gang. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/saving-tin.html | Saving Tin. | True | GEORGE VACQUERIE | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/china-gets-many-airplanes.html | China Gets Many Airplanes. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/polo-grounders-list-of-twin-bills-rises-schumacher-to-face-reds.html | Polo Grounders' List of Twin Bills Rises -- Schumacher to Face Reds Today. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/woman-recovers-100000-gems-left-in-taxi-police-find-driver-trying.html | Woman Recovers $100,000 Gems Left in Taxi; Police Find Driver Trying to Arrange Return | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/tabor-oarsmen-in-front-first-and-second-crews-defeat-choate.html | TABOR OARSMEN IN FRONT.; First and Second Crews Defeat Choate Four-Oared Boats. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/art-show-is-arranged-at-white-sulphur-atlantic-city-has-crowded.html | Art Show Is Arranged at White Sulphur -- Atlantic City Has Crowded Program | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/farmers-of-middle-west-prepare-to-vote-on-farmers-continuation-of.html | Farmers of Middle West Prepare to Vote on Farmers Continuation of Crop Control | True | By Roland M. Jones. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/roosevelt-on-cruise-flynn-is-guest-on-the-sequoia-for-weekend-trip.html | ROOSEVELT ON CRUISE.; Flynn Is Guest on the Sequoia for Week-End Trip. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hollywood-on-the-wire-the-iq-count-is-looking-up-after-the-informer.html | HOLLYWOOD ON THE WIRE; The I.Q. Count Is Looking Up -- After 'The Informer' What? -- More on Music | True | By Douglas W. Churchill. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/elsie-de-wolfes-story-after-all-by-elsie-de-wolfe-illustrated-278.html | Elsie de Wolfe's Story.; AFTER ALL. By Elsie de Wolfe. Illustrated. 278 pp. New York: Harper & Brothers. $3.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/stevens-tech-13-lehigh-1.html | Stevens Tech, 13; Lehigh, 1. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/paris-is-preparing-for-racing-season-interest-centres-in-night.html | PARIS IS PREPARING FOR RACING SEASON; Interest Centres in Night Events at Longchamp -- Americans Exhibit Art Works. | True | By May Birkhead. Special Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/canadians-amused-by-air-base-talk-the-ottawa-citizen-says-such.html | CANADIANS AMUSED BY AIR BASE TALK; The Ottawa Citizen Says Such Defenses Are Justified Since Country Is Unprotected. | True | By John MacCormac. Special Correspondence, the New York Times. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-savage-novel-of-postwar-germany-condemned-to-live-by-johann.html | A Savage Novel of Post-War Germany.; CONDEMNED TO LIVE. By Johann Rabener. Translated from the German by Geoffrey Dunlop. New York: Doubleday, Doran & Co. $3. | True | HAROLD STRAUSS. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/graysons-to-be-guests-here.html | Graysons to Be Guests Here. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/3-seized-in-smashing-of-grocery-windows-striking-employes-accused.html | 3 SEIZED IN SMASHING OF GROCERY WINDOWS; Striking Employes Accused as Four Panes Are Shattered in Butler Chain Stores. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/rutgers-downs-lehigh-wins-meet-7754-taking-nine-firsts-and-tying.html | RUTGERS DOWNS LEHIGH.; Wins Meet, 77-54, Taking Nine Firsts and Tying for Tenth. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pta-picks-milwaukee-for-36.html | PTA Picks Milwaukee for '36. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/goldbergermagid.html | GoldbergerMagid. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/seton-hall-on-top-110-blanks-st-peters-nine-buttimore-allowing-only.html | SETON HALL ON TOP, 11-0.; Blanks St. Peter's Nine, Buttimore Allowing Only 4 Hits. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/training-americans-to-govern-government-career-service-by-leonard-d.html | Training Americans to Govern; GOVERNMENT CAREER SERVICE. By Leonard D. White. 99 pp. Studies in Public Administration Series, Vol. III. Chicago: University of Chicago Press. $1.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/junior-prom-held-at-union-college-schenectady-host-at-annual.html | JUNIOR PROM HELD AT UNION COLLEGE; Schenectady Host at Annual Festivities to Hundreds of Girls From Many States. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/st-johns-md-12-ccny-2.html | St. John's (Md.), 12; C.C.N.Y., 2. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/russell-sage-plans-4year-nursing-study-degree-course-is-mapped-to.html | RUSSELL SAGE PLANS 4-YEAR NURSING STUDY; Degree Course Is Mapped to Provide Professional Basis -- Albany Hospital to Aid. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bars-light-bulbs-sent-from-japan-federal-judge-in-los-angeles.html | BARS LIGHT BULBS SENT FROM JAPAN; Federal Judge in Los Angeles Enjoins Sale of Products in the United States. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/credit-easy-in-london.html | Credit Easy in London. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/high-cost-of-fish-food.html | HIGH COST OF FISH FOOD. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/13th-is-arrested-in-bremer-case-harry-sawyer-captured-near-new.html | 13TH IS ARRESTED IN BREMER CASE; Harry Sawyer, Captured Near New Orleans, Is Accused as the 'Finger Man.' | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/belmont-hill-triumphs-strongsprint-at-finish-defeats-groton-by-deck.html | BELMONT HILL TRIUMPHS.; Strong-Sprint at Finish Defeats Groton by Deck. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mitchell-lewis.html | Mitchell -- Lewis. | True | Special to THE lq!W YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/hungary-rejects-mutual-aid-pact-with-3-neighbors-lays-down-four.html | HUNGARY REJECTS MUTUAL AID PACT WITH 3 NEIGHBORS; Lays Down Four Conditions to Participation in Danube Parley Next Month. | True | By Arnaldo Cortesi. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/daughter-to-mrs-john-brooks-i.html | Daughter to Mrs. John Brooks. I | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-tourist-again-turns-toward-alaska-a-ship-design-from-the.html | The Tourist Again Turns Toward Alaska -- A Ship Design From the Chinese | True | By James F. Roche. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/pilot-taxies-plane-puts-twins-to-sleep-grounded-in-desert-he-first.html | PILOT TAXIES PLANE, PUTS TWINS TO SLEEP; Grounded in Desert, He First Walks Miles for Torch to Heat Milk. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/florentine-pageants.html | FLORENTINE PAGEANTS. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/edwina-booth-sails-actress-ill-3-years-from-tropical-disease-to-be.html | EDWINA BOOTH SAILS.; Actress, Ill 3 Years From Tropical Disease, to Be Treated in London. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/fashions-in-paris-keep-greek-trend-oriental-stress-also-shown-in.html | FASHIONS IN PARIS KEEP GREEK TREND; Oriental Stress Also Shown in Draperies for Afternoon and Evening Wear. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/report-guggenheim-work-foundation-officials-list-two-years.html | REPORT GUGGENHEIM WORK; Foundation Officials List Two Years' Attainments of Fellows. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/jimmie-dale-and-the-missing-hour-by-frank-l-packard-310-pp-new-york.html | JIMMIE DALE AND THE MISSING HOUR. By Frank L. Packard. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/first-av-boys-hold-fete-2500-at-benefit-to-add-to-funds-for-welfare.html | FIRST AV. BOYS HOLD FETE; 2,500 at Benefit to Add to Funds for Welfare Work. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/moses-asks-for-bridge-permit.html | Moses Asks for Bridge Permit. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/turtle-and-white-rat-compete-in-pet-show-but-childrens-cats-and.html | Turtle and White Rat Compete in Pet Show, But Children's Cats and Dogs Get the Prizes | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/ships-to-vie-for-transatlantic-record-entrance-of-the-normandie.html | SHIPS TO VIE FOR TRANSATLANTIC RECORD; Entrance of the Normandie Into Service To Renew Struggle for Speed Honors | True | By L.s. Blodgett. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/100000-in-adult-classes-wide-study-among-unemployed-is-reported.html | 100,000 IN ADULT CLASSES.; Wide Study Among Unemployed Is Reported Here. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gets-old-painting-of-washington-pennsylvania-society-obtains.html | GETS OLD PAINTING OF WASHINGTON; Pennsylvania Society Obtains Portrait for Which the First President Sat in 1795. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/students-show-hobbies-mount-hermon-exhibits-include-amateur-radio.html | STUDENTS SHOW HOBBIES.; Mount Hermon Exhibits Include Amateur Radio Set. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/mr-wead-comes-out-of-the-clouds.html | MR. WEAD COMES OUT OF THE CLOUDS | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/rain-and-snow-break-southwest-dust-grip-fourfifths-of-area-benefits.html | RAIN AND SNOW BREAK SOUTHWEST DUST GRIP; Four-fifths of Area Benefits -- Hope for Feed and Row Crops Is Inspired. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-gentle-snob-and-mr-wyke-bond-by-wb-maxwell-264-pp-new-york-d.html | A Gentle Snob; AND MR. WYKE BOND. By W.B. Maxwell. 264 pp. New York: D. Appleton-Century Company. $2. | True | LOUISE MAUNSELL FIELD. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/jacobs-sterner.html | Jacobs -- Sterner. | True | c::pCilCl lrJ THE F.%V YnRK Tlgg. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/air-future-now-bright-growth-in-1934-despite-obstacles-called-good.html | AIR FUTURE NOW BRIGHT; Growth in 1934, Despite Obstacles, Called Good -- Chief Problems | True | By Lauren D. Lyman. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/auto-ranks-split-in-toledo-strike-independent-workers-in-mass.html | AUTO RANKS SPLIT IN TOLEDO STRIKE; Independent Workers in Mass Meeting Express Wish to Return to Jobs. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/federal-inquiry-asked-in-house.html | Federal Inquiry Asked in House. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/to-honor-james-h-mcgraw.html | To Honor James H. McGraw. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/latin-students-to-exhibit.html | Latin Students to Exhibit. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/play-of-robin-hood-marks-may-festival-outdoor-comedy-is-presented.html | PLAY OF ROBIN HOOD MARKS MAY FESTIVAL; Outdoor Comedy Is Presented as Feature of the 29th Annual Fete at Sweet Briar College. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/gassaway-to-speak-here-will-burn-huey-long-down-again-in-talk.html | GASSAWAY TO SPEAK HERE.; Will 'Burn Huey Long Down Again' in Talk Tuesday. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/barnard-freshmen-sleep-class-leads-all-in-time-spent-in-bed-but-not.html | BARNARD FRESHMEN SLEEP; Class Leads All in Time Spent in Bed but Not at Meals, Study Shows | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/normandie-tests-today-fourday-sea-trials-off-breton-coast-are.html | NORMANDIE TESTS TODAY.; Four-Day Sea Trials Off Breton Coast Are Scheduled. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/garden-festival-to-offer-styles-parade-of-manikins-in-summer-wear.html | GARDEN FESTIVAL TO OFFER STYLES; Parade of Manikins in Summer Wear Will Feature Chapin Nursery Benefit May 21. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/boy-wins-over-632-with-his-handicraft-salvatore-sapienza-is-victor.html | BOY WINS OVER 632 WITH HIS HANDICRAFT; Salvatore Sapienza Is Victor at Club Fair -- William Yurinak Gets Individual Honor. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/chinese-ship-seized-by-women-pirates-two-female-buccaneers-and-40.html | CHINESE SHIP SEIZED BY WOMEN PIRATES; Two Female Buccaneers and 40 Male Followers Rob 300 Travelers of $250,000. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/missouri-compromised-giving-st-louis-a-mild-hint-of-what-to-expect.html | MISSOURI COMPROMISED; Giving St. Louis a Mild Hint of What to Expect This Summer | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/derby-day-crowd-in-a-gay-mood-despite-drizzle-and-raw-weather.html | Derby Day Crowd in a Gay Mood Despite Drizzle and Raw Weather; Bright Raiment Adds Color to Gathering on Hand to Watch the Kentucky Classic -- Gov. Laffoon a Busy Host -- Farley, Dooling, Curry Among Political Figures Present. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/german-measles-in-williams.html | German Measles in Williams. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/andover-15-st-marks-4.html | Andover, 15; St. Mark's, 4. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/aida-sung-at-hippodrome.html | Aida' Sung at Hippodrome. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/school-devotes-a-week-to-study-of-motor-car.html | SCHOOL DEVOTES A WEEK TO STUDY OF MOTOR CAR | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lay-3-more-raids-to-rettich-gang-federal-men-link-denizens-of.html | LAY 3 MORE RAIDS TO RETTICH GANG; Federal Men Link Denizens of Warwick, R.I., Hideout With Bank Robberies. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/contant-lgead.html | Contant -- lgead. | True | Special to THZ N' YORK TD,B. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/lehman-signs-bill-for-scotland-yard-detective-group-of-trooper.html | LEHMAN SIGNS BILL FOR 'SCOTLAND YARD'; Detective Group of Trooper Organization Will Operate on State-Wide Basis. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/miss-wagner-files-reply-walkers-former-secretary-denies-alienation.html | MISS WAGNER FILES REPLY.; Walker's Former Secretary Denies Alienation Suit Charges. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/westchester-festival.html | WESTCHESTER FESTIVAL | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/court-upholds-mediation-award.html | Court Upholds Mediation Award. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/rare-autographs-on-sale-washington-and-franklin-items-in-offerings.html | RARE AUTOGRAPHS ON SALE.; Washington and Franklin Items in Offerings This Week. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/womans-hospital-is-80-marks-anniversary-of-founding-with-open-house.html | WOMAN'S HOSPITAL IS 80.; Marks Anniversary of Founding With 'Open House' Exhibition. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/penn-turns-back-penn-state-by-97-halts-rally-by-rivals-in-late.html | PENN TURNS BACK PENN STATE BY 9-7; Halts Rally by Rivals in Late Innings to Gain Triumph on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-great-rovers-the-distant-prize-a-book-about-rovers-rangers-and.html | The Great Rovers; THE DISTANT PRIZE. A Book About Rovers, Rangers and Rascals. By Charles J. Finger. Decorations by Henry Pitz. 330 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/french-premier-and-wife-in-auto-crash-fladin-suffers-broken-arm-and.html | French Premier and Wife in Auto Crash; Fladin Suffers Broken Arm and Bruises | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/for-higher-taxes.html | For Higher Taxes. | True | R.S. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/narciso-diaz-de-escobar-dies.html | Narciso Diaz de E;scobar Dies. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/budget-balancing.html | BUDGET BALANCING. | True | By Senator la Follette, In A Country-Wide Broadcast From Washington. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/grohs-shows-way-at-bat-in-late-rally-as-army-baseball-team-downs.html | Grohs Shows Way at Bat in Late Rally as Army Baseball Team Downs Temple; ARMY VANQUISHES TEMPLE IN 9TH, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/coach-of-king-edward-put-in-museum.html | COACH OF KING EDWARD PUT IN MUSEUM | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/emerson-engineers-election.html | Emerson Engineers' Election. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/revisionist-aim-social-justice-for-all-in-palestine-sought.html | REVISIONIST AIM; Social Justice for All in Palestine Sought | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/black-mans-art-from-africa-come-primitive-objects-that-reveal-a.html | BLACK MAN'S ART; From Africa Come Primitive Objects That Reveal a Story of Culture | True | By H.i. Brock | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/transport-in-icy-north-planes-and-cat-trains-replacing-dog-teams-in.html | TRANSPORT IN ICY NORTH; Planes and 'Cat' Trains Replacing Dog Teams in Canadian Arctic | True | By Edward Green. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/chamber-mobilizes-business-opinion-national-body-is-organized-to.html | CHAMBER MOBILIZES BUSINESS OPINION; National Body Is Organized to Render Considered Judgment on Important Issues. | True | By Duncan Aikman. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/speed-chief-accident-cause.html | SPEED CHIEF ACCIDENT CAUSE | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/trading-reduced-in-liberty-bonds-affected-by-treasurys-change-in.html | TRADING REDUCED IN LIBERTY BONDS; Affected by Treasury's Change in Price for Exchange -- Quotations Ease. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/dodgers-bow-to-pirates-on-homer-in-ninth-10-vaughans-circuit-drive.html | Dodgers Bow to Pirates On Homer in Ninth, 1-0; Vaughan's Circuit Drive Decides Hurling Duel Between Zachary and Blanton -- Latter Holds Brooklyn to 3 Hits. | True | By Roscoe McGowen. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/supper-dance-planned-junior-aid-league-of-lenox-hill-hospital.html | SUPPER DANCE PLANNED.; Junior Aid League of Lenox Hill Hospital Entertaining Saturday. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/5-berlin-theatres-close-economic-and-nazi-restrictions-cause.html | 5 BERLIN THEATRES CLOSE.; Economic and Nazi Restrictions Cause Serious Difficulties. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/wilson-league-leader-shuns-batting-figures.html | Wilson, League Leader, Shuns Batting Figures | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/bostwicks-score-in-westbury-golf-brothers-rally-to-defeat-timpson.html | BOSTWICKS SCORE IN WESTBURY GOLF; Brothers Rally to Defeat Timpson and Legendre in 19-Hole Match. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/what-you-owe-your-child-the-problem-of-religion-and-morals-in-the.html | WHAT YOU OWE YOUR CHILD. The Problem of Religion and Morals in the Modern Home. By Willard L. Sperry. 154 pp. New York: Harper & Brothers. $1.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/reshevskys-triumph-in-england-recalls-his-rapid-rise-in-chess.html | Reshevsky's Triumph in England Recalls His Rapid Rise in Chess; Youngster Who Astonished Followers of the 'Royal Game' as a Child Prodigy Again Centre of Spotlight -- A Pupil of Rubinstein, Who Said He Would Win World Title. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/the-moon-legends-womans-mysteries-ancient-and-modern-by-m-esther.html | The Moon Legends; WOMAN'S MYSTERIES, ANCIENT AND MODERN. By M. Esther Harding. Illustrated. 342 pp. New York: Longmans, Green & Co. $3.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/temple-trackmen-beat-city-college-owls-gain-54-edge-in-series-with.html | TEMPLE TRACKMEN BEAT CITY COLLEGE; Owls Gain 5-4 Edge in Series With 85-to-41 Victory at Lewisohn Stadium. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/richmond-business-brisk-tourist-trade-setting-a-record-industrial.html | RICHMOND BUSINESS BRISK.; Tourist Trade Setting a Record -- Industrial Expansion Seen. | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/a-new-cook-book-alice-foote-macdougalls-cook-book-by-alice-foote.html | A New Cook Book; ALICE FOOTE MACDOUGALL'S COOK BOOK. By Alice Foote MacDougall. Photographs by F.S. Lincoln. 292 pp. Boston: Lothrop, Lee & Shepard Company. $2.50. | True | | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/7-germans-killed-as-plane-hits-peak-craft-missing-four-days-is.html | 7 GERMANS KILLED AS PLANE HITS PEAK; Craft Missing Four Days Is Found in Mountains in Bavaria -- General and Wife Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/many-newcomers-in-129mile-albanytonew-york-outboard-marathon.html | Many Newcomers in 129-Mile Albany-to-New York Outboard Marathon; OUTBOARDS TO RACE ON HUDSON SUNDAY | True | By Clarence E. Lovejoy. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/road-to-panama-meets-hostility-in-some-countries-the-cost-is-a.html | ROAD TO PANAMA MEETS HOSTILITY; In Some Countries the Cost Is a Problem; in Others the Obstacles Are Various. | True | By C.h. Calhoun. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/german-peril-unites-exfoes-for-defense.html | GERMAN PERIL UNITES EX-FOES FOR DEFENSE | True | By Augur. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-05 | 1935-05-05 | https://www.nytimes.com/1935/05/05/archives/doubles-by-brown-and-smith-help-yale-capture-dual-track-meet-with.html | Doubles by Brown and Smith Help Yale Capture Dual Track Meet With Penn; YALE TURNS BACK PENN TRACK TEAM | True | Special to THE NEW YORK TIMES. | C1B 260436,C1B 260437,C1B 260438,C1B 260439,C1B 260440,C1B 260441,C1B 260442,C1B 260443 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/group-to-report-on-foreign-bonds-protective-council-to-issue-today.html | GROUP TO REPORT ON FOREIGN BONDS; Protective Council to Issue Today Statement of Its Work in 1934. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/big-jump-in-state-debts-but-obligations-are-not-out-of-line-with.html | BIG JUMP IN STATE DEBTS.; But Obligations Are Not Out of Line With Resources, Says Survey | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/brown-knox.html | Brown -- Knox. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/-good-time-philosophy-denounced-as-perilous.html | ' Good Time' Philosophy Denounced as Perilous | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/government-maturities-7558744480-in-year.html | Government Maturities $7,558,744,480 in Year | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/miss-earhart-to-wait-few-days.html | Miss Earhart to Wait Few Days. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/luther-league-holds-rally.html | Luther League Holds Rally. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/chamber-opposes-curbs-on-shipping-state-group-asks-congress-not-to.html | CHAMBER OPPOSES CURBS ON SHIPPING; State Group Asks Congress Not to Handicap Merchant Fleet in Safety Legislation. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/price-war-begun-by-golf-courses-enterprising-rockland-county-club.html | PRICE WAR BEGUN BY GOLF COURSES; Enterprising Rockland County Club Offers Free Ferry Ride to Players. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/hot-springs-scene-of-several-parties-mrs-cornelius-vanderbilt-and.html | HOT SPRINGS SCENE OF SEVERAL PARTIES; Mrs. Cornelius Vanderbilt and Miss Edith Merrill Among the Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/bid-to-finland-reported-soviet-agency-says-germany-seeks-alliance.html | BID TO FINLAND REPORTED.; Soviet Agency Says Germany Seeks Alliance in Case of War. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/g-b-rives-is-dead-former-diplomat-special-asistat-oo-gerard-in.html | G. B. RIVES IS DEAD; FORMER DIPLOMAT; Special As-istat oo Gerard in Berlin During Early Part of the World War. | True | Special to 'I' iW ]oR TS. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/yugoslav-regime-claims-a-victory-opposition-in-elections-says.html | YUGOSLAV REGIME CLAIMS A VICTORY; Opposition in Elections Says Government Party Broke All Balloting Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/fatal-crash-dim-to-jackie-coogan-he-recalls-cars-spiraling-end-over.html | FATAL CRASH DIM TO JACKIE COOGAN; He Recalls Car's 'Spiraling End Over End,' Bringing Death to the Four With Him. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/smith-backs-drive-to-aid-german-jews-he-and-other-leading.html | SMITH BACKS DRIVE TO AID GERMAN JEWS; He and Other Leading Christians Urge All Americans to Give in $3,250,000 Campaign. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/faith-urged-as-a-refuge-companionship-of-god-is-a-safe-goal-dr-jh.html | FAITH URGED AS A REFUGE.; ' Companionship of God Is a Safe Goal,' Dr. J.H. Hopkins Says. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/cotton-up-in-week-in-quiet-trading-uncertainty-over-silver-pool.html | COTTON UP IN WEEK IN QUIET TRADING; Uncertainty Over Silver, Pool Sales, Loans and Textile Inquiry Dulls Business. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/marjorie-ames-wed-to-philip-carr-i-ceremony-for-yachtsman-and-new.html | MARJORIE AMES WED TO PHILIP S. CARR I; Ceremony for Yachtsman andI New York Girl Early in the Morning. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/jersey-proprietors-to-meet.html | Jersey Proprietors to Meet. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/art-show-in-greenwich-seventeenth-annual-exhibition-opens-in.html | ART SHOW IN GREENWICH.; Seventeenth Annual Exhibition Opens in Library Gallery. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/coughlin-rejects-third-party-move-his-union-only-seeks-to-force.html | COUGHLIN REJECTS THIRD PARTY MOVE; His Union Only Seeks to Force Every Congressman to Back Social Justice, He Says. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/thirtyseven-dinghies-sail-in-north-american-association-series-at.html | Thirty-Seven Dinghies Sail in North American Association Series at Essex; ROWE'S BOAT FIRST IN DINGHY REGATTA | True | By James Robbins. | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/store-sales-up-in-britain.html | Store Sales Up in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/beresford-bridal-is-set-for-iay-3t-short-hills-n-j-girl-makes-plans.html | BERESFORD BRIDAL IS SET FOR IAY 3t; Short Hills, N. J., Girl Makes Plans for Marriage to Edwin C. Booth. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/hungarians-ease-demands-in-venice-willing-to-omit-revisionist.html | HUNGARIANS EASE DEMANDS IN VENICE; Willing to Omit Revisionist Claims at Rome Parley if Propaganda Is Allowed. | True | By Arnaldo Cortesi. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/friends-for-11-years-find-they-are-sisters-girls-in-butte-mont.html | FRIENDS FOR 11 YEARS, FIND THEY ARE SISTERS; Girls in Butte, Mont., Schoolmates and Playmates, Finally Learn of Kinship. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/figures-for-kansas-city.html | Figures for Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/babies-vie-in-show-to-cheers-of-2000-children-in-bronx-fete-submit.html | BABIES VIE IN SHOW TO CHEERS OF 2,000; Children in Bronx Fete Submit to Vote of Their Peers -- Puppy Helps Girl Win. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mccarthy-is-gaining-yankee-manager-iii-here-continues-to-show.html | McCARTHY IS GAINING.; Yankee Manager, III Here, Continues to Show Improvement. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/panaceas-scored-at-holy-name-fete-postoffice-men-hear-plans-of.html | PANACEAS SCORED AT HOLY NAME FETE; Postoffice Men Hear Plans of Coughlin, Townsend and Long Questioned. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/spiritual-ideals-listed-intelligence-beauty-and-courage-urged-by-dr.html | SPIRITUAL IDEALS LISTED.; Intelligence, Beauty and Courage Urged by Dr. Reisner's Son. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/hagan-seeks-leadership-wants-late-fathers-post-now-held-by-marshall.html | HAGAN SEEKS LEADERSHIP.; Wants Late Father's Post Now Held by Marshall Ingram. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mr-rogers-would-book-our-wars-on-home-lots.html | Mr. Rogers Would Book Our Wars on Home Lots | True | WILL ROGERS | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/two-hearts-presented-chaim-tower-opens-in-own-play-at-folks.html | TWO HEARTS' PRESENTED.; Chaim Tower Opens in Own play at Folks Theatre. | True | W.S. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/cunningham-honored-at-memorial-mass-la-guardia-and-mcgoldrick-are.html | CUNNINGHAM HONORED AT MEMORIAL MASS; La Guardia and McGoldrick Are Among 1,200 at Service for Late Controller. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/college-girls-plan-to-give-tea-dance-students-at-sacred-heart-will.html | COLLEGE GIRLS PLAN TO GIVE TEA DANCE; Students at Sacred Heart Will Aid the Endowment Fund Next Saturday. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/honor-od-young-at-st-lawrence-board-of-trustees-presents-oil.html | HONOR O.D. YOUNG AT ST. LAWRENCE; Board of Trustees Presents Oil Portrait to University Which Educated Him. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/city-college-dinner-saturday.html | City College Dinner Saturday. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/rail-earnings-off-248-in-quarter-gross-however-shows-little-change.html | RAIL EARNINGS OFF 24.8% IN QUARTER; Gross, However, Shows Little Change From the Same Period Last Year. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/south-sea-messiah-founds-new-faith-explorer-tells-how-tidal-wave.html | SOUTH SEA MESSIAH FOUNDS NEW FAITH; Explorer Tells How Tidal Wave Inspired Native to Abolish Human Sacrifice. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dr-john-l-mcelroy-director-of-american-hospital-in-paris-fought-in.html | DR. JOHN L. McELROY.; Director of American Hospital in Paris Fought in World War. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/heacox-grnff-.html | Heacox -- Grn.ff. ] | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/ike-ross.html | IKE ROSS. | True | Special to TH; N;w YORK TES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/illinois.html | ILLINOIS. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/woodwards-derby-victor-now-seeks-to-duplicate-sires-preakness.html | Woodward's Derby Victor Now Seeks to Duplicate Sire's Preakness Triumph; OMAHA SENT EAST FOR THE PREAKNESS | True | By Bryan Field. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/adult-education.html | Adult Education. | True | ERVIN GAINES Jr. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/citywide-survey-to-aid-hospitals-carnegie-corporation-grants-40000.html | CITY-WIDE SURVEY TO AID HOSPITALS; Carnegie Corporation Grants $40,000 to Finance Study of Public Health Needs. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/hoover-attacks-sociological-zoo-regimenting-spiritual-health-wont.html | HOOVER ATTACKS SOCIOLOGICAL 'ZOO'; Regimenting 'Spiritual Health' Won't Win Security, He Tells California Social Workers. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/religious-strife-in-mexico-debated-celler-assails-persecution-of.html | RELIGIOUS STRIFE IN MEXICO DEBATED; Celler Assails 'Persecution' of Catholics and Criticizes Propaganda Tactics. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dancing-teachers-hold-anniversary-new-york-society-founded-by-the.html | DANCING TEACHERS HOLD ANNIVERSARY; New York Society, Founded by the Dodsworths, Celebrates 21st Birthday. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/church-told-to-aid-needy-dr-hering-opens-lutheran-mission-appeal.html | CHURCH TOLD TO AID NEEDY; Dr. Hering Opens Lutheran Mission Appeal for Funds. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/pawtucket-plays-tie-in-cup-soccer-deadlocks-st-louis-eleven-at-11.html | PAWTUCKET PLAYS TIE IN CUP SOCCER; Deadlocks St. Louis Eleven at 1-1 After Two Overtime Periods in Title Game. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/robertmaffitt-hotel-man-18-dead-pennsylvanias-vice-president.html | ROBERTS.MAFFITT, HOTEL MAN, 18 DEAD; Pennsylvania's Vice President Formerly High Official in the Bowman Chain. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/courthouse-flaws-studied-by-palma-city-action-considered-on-roof.html | COURT-HOUSE FLAWS STUDIED BY PALMA; City Action Considered on Roof Defects and Cracks in Walls of 6-Year-Old Building. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/heads-princeton-club-julian-peabody-jr-of-westbury-elected-by.html | HEADS PRINCETON CLUB.; Julian Peabody Jr. of Westbury Elected by Camera Enthusiasts. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/architects-home-is-looted-of-7000-rare-china-glass-and-table-gone.html | ARCHITECT'S HOME IS LOOTED OF $7,000; Rare China, Glass and Table Gone From Vacant Almirall Place in Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/financial-markets-a-quiet-week-with-the-washington-controversy.html | FINANCIAL MARKETS; A Quiet Week, With the Washington Controversy Holding Chief Place of Interest. | True | By Alexander D. Noyes. | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/meeting-criticism.html | MEETING CRITICISM. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/railroad-speed-and-rates-faster-locomotives-with-lower-fares-might.html | RAILROAD SPEED AND RATES.; Faster Locomotives With Lower Fares Might Stimulate Travel. | True | EDWIN J. SCHLESINGER | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/stock-average-lower-fisher-index-down-fractionally-from-preceding.html | STOCK AVERAGE LOWER.; ' Fisher Index' Down Fractionally From Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/london-is-attired-in-gayest-colors-for-jubilee-today-throngs-wait.html | LONDON IS ATTIRED IN GAYEST COLORS FOR JUBILEE TODAY; Throngs Wait Expectantly for Celebration That Will Open With Thanksgiving. | True | By Frederick T. Birchall. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/william-a-hinsey.html | WILLIAM A, HINSEY. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/spiritual-recovery.html | SPIRITUAL RECOVERY. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/oil-trade-demands-lessened-control-petition-to-congress-today-will.html | OIL TRADE DEMANDS LESSENED CONTROL; Petition to Congress Today Will Oppose Enlargement of Recovery Legislation. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/opening-transmission-plant.html | Opening Transmission Plant. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/pathe-exchange-reports-deficit-loss-of-78705-last-year-includes.html | PATHE EXCHANGE REPORTS DEFICIT; Loss of $78,705 Last Year Includes Provision for Any Loans Unpaid. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/princesses-aid-jubilee-fund.html | Princesses Aid Jubilee Fund. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dance-recital-friday-ingeborg-torrup-to-appear-in-childrens-theatre.html | DANCE RECITAL FRIDAY.; Ingeborg Torrup to Appear in Children's Theatre Project. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/parties-open-club-at-east-hampton-many-entertain-at-luncheon-at-the.html | PARTIES OPEN CLUB AT EAST HAMPTON; Many Entertain at Luncheon at the Maidstone -- Summer Residents Arriving. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/spot-prices-gain-in-south-volume-at-new-orleans-restricted-by.html | SPOT PRICES GAIN IN SOUTH.; Volume at New Orleans Restricted by Scarcity of Offerings. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/cotton-consumption-rises-world-figures-for-march-show-gain-over.html | COTTON CONSUMPTION RISES.; World Figures for March Show Gain Over February. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/empire-to-join-in-fete-zulu-warriors-to-dance-hindus-and-moslems.html | EMPIRE TO JOIN IN FETE.; Zulu Warriors to Dance -- Hindus and Moslems Will Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/155-receive-insignia-for-army-athletics-basketball-and-polo-men-get.html | 155 RECEIVE INSIGNIA FOR ARMY ATHLETICS; Basketball and Polo Men Get Major Letters -- Stancook and Clifford Win Double Stars. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/unrest-makes-modern-freedom-valueless-dr-barbour-says-decrying.html | Unrest Makes Modern Freedom Valueless, Dr. Barbour Says, Decrying Strenuous Life | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/christ-ever-new.html | Christ 'Ever New.' | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/athens-accepts-helioscope.html | Athens Accepts Helioscope. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/manhattan-holds-fete-colleges-third-annual-campus-day-a-memorial-to.html | MANHATTAN HOLDS FETE.; College's Third Annual Campus Day a Memorial to Dr. Barnes. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/fraternity-houses-looted.html | Fraternity Houses Looted. | True | Special to THE NEW YORK TIMES. | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/gain-for-quarter-by-niagara-hudson-power-system-nets-1773430-or.html | GAIN FOR QUARTER BY NIAGARA HUDSON; Power System Nets $1,773,430, or 20.3c a Share, Against $1,71 4,293 Year Ago. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/jubilee-service-here-tonight.html | Jubilee Service Here Tonight. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/frozen-motor-gives-hawks-anxious-time-flier-arriving-in-mexico.html | FROZEN MOTOR GIVES HAWKS ANXIOUS TIME; Flier Arriving in Mexico Tells of 'Worst Experience in Ten Years' -- Off for California. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/antiques-exhibit-closes.html | Antiques Exhibit Closes. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/3735-in-the-navy-get-above-5000-eleven-receive-10000-or-more-army.html | 3,735 IN THE NAVY GET ABOVE $5,000; Eleven Receive $10,000 or More -- Army Figures Are 1,107 and 22. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/royal-pair-wins-ovation-at-palace-king-and-queen-cheered-as-they.html | ROYAL PAIR WINS OVATION AT PALACE; King and Queen Cheered as They Appear at Night on Balcony of Palace in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/call-money-easy-in-paris.html | Call Money Easy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mlarnin-is-due-from-coast-today-welterweight-champion-will-start.html | M'LARNIN IS DUE FROM COAST TODAY; Welterweight Champion Will Start Training Wednesday for Bout With Ross. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/stocks-dull-in-london-markets-under-influence-of-jubilee.html | STOCKS DULL IN LONDON.; Markets Under Influence of Jubilee Celebrations. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/columbia-wins-at-chess-defeats-seth-low-3-12-to-12-for-third-league.html | COLUMBIA WINS AT CHESS.; Defeats Seth Low, 3 1/2 to 1/2, for Third League Victory. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/louisiana.html | LOUISIANA. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/stations-get-wmca-programs.html | Stations Get WMCA Programs. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/grain-futures-decline-all-except-rye-show-net-losses-for-week-in.html | GRAIN FUTURES DECLINE.; All Except Rye Show Net Losses for Week in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/republican-thunder-stolen-says-mellen-county-chairman-charges-bills.html | REPUBLICAN THUNDER STOLEN, SAYS MELLEN; County Chairman Charges Bills Originated by His Party Are Claimed by Democrats. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/lehman-acclaims-years-legislation-albany-session-greatest-of-recent.html | LEHMAN ACCLAIMS YEAR'S LEGISLATION; Albany Session 'Greatest' of Recent Time, He Says in Radio Report to Public. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/still-shivering-in-may-city-mourns-warm-april.html | Still Shivering in May, City Mourns Warm April | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/bishop-dedicates-memorial.html | Bishop Dedicates Memorial. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/city-light-bids-due-today-consolidated-gas-offer-is-said-to-call.html | CITY LIGHT BIDS DUE TODAY; Consolidated Gas Offer Is Said to Call for 35% Cut. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/algerian-loan-sells-fast.html | Algerian Loan Sells Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/bowers-wins-thanks-madrid-paper-lauds-envoy-for-clearing-spanish-on.html | BOWERS WINS THANKS.; Madrid Paper Lauds Envoy for Clearing Spanish on Maine. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/bulgarians-seen-verging-on-mutiny-expremier-tzankoff-warns-boris.html | BULGARIANS SEEN VERGING ON MUTINY; Ex-Premier Tzankoff Warns Boris Not to Adopt Constitution Without Their Approval. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/prince-cyril-a-major-general.html | Prince Cyril a Major General. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/reichsbank-loans-up-volume-increased-by-scarcity-of-repayments-in.html | REICHSBANK LOANS UP.; Volume Increased by Scarcity of Repayments in April. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/cartonnet-france-sets-two-worlds-swim-marks.html | Cartonnet, France, Sets Two World's Swim Marks | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/john-w-ballin.html | JOHN W. BALLIN. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/paris-bourse-list-irregular.html | Paris Bourse List Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/hike-stowaway-allowed-to-join-unregistered-walker-revealed-at-stop.html | HIKE 'STOWAWAY' ALLOWED TO JOIN; Unregistered Walker, Revealed at Stop, Will Continue on Jaunt to Dansville. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/new-deal-assailed-as-curb-on-reform-dr-peale-charges-hasty-moves.html | NEW DEAL ASSAILED AS CURB ON REFORM; Dr. Peale Charges Hasty Moves for Selfish Ends Impede Real Social Progress. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/hitler-taking-cruise-on-new-german-ship-spends-weekend-on-a-trial.html | HITLER TAKING CRUISE ON NEW GERMAN SHIP; Spends Week-End on a Trial Trip of the Scharnhorst, 18,000-Ton Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/sports-of-the-times-men-and-money.html | Sports of the Times; Men and Money. | True | Reg. U.S. Pat. Off. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/young-judaea-jubilee-zionist-leaders-celebrate-its-25th-anniversary.html | YOUNG JUDAEA JUBILEE.; Zionist Leaders Celebrate Its 25th Anniversary. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/tydings-proposes-budget-balancing-the-senators-resolution-calls-for.html | TYDINGS PROPOSES BUDGET BALANCING; The Senator's Resolution Calls for Automatic Taxation to Parallel Expenditure. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/philadelphia-plans-progress-pageants-city-will-dramatize-advance-in.html | PHILADELPHIA PLANS PROGRESS PAGEANTS; City Will Dramatize Advance in Art, Science and Industry in a Ten-Day Exposition. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/termites-menace-jersey-buildings-2000-structures-in-newark.html | TERMITES MENACE JERSEY BUILDINGS; 2,000 Structures in Newark, Maplewood and South Orange Ravaged by Ants. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/robot-plane-seeks-8-world-records-mystery-dc1-will-fly-new.html | ROBOT PLANE SEEKS 8 WORLD RECORDS; ' Mystery' DC-1 Will Fly New York-Washington-Norfolk Triangle for Speed Marks. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/pennsylvania.html | PENNSYLVANIA. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/farmer-accused-by-girl-domestic-in-jersey-says-she-was-kept.html | FARMER ACCUSED BY GIRL.; Domestic in Jersey Says She Was Kept Prisoner in Barn 5 Days. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/buyers-reluctant-in-steel-market-more-cautious-on-commitments-tin.html | BUYERS RELUCTANT IN STEEL MARKET; More Cautious on Commitments -- Tin Plate Production Points to a New Record. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/at-the-campoamor.html | At the Campoamor. | True | H.T.S. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/missouri.html | MISSOURI. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/taxing-private-schools.html | Taxing Private Schools. | True | ELNA SHERMAN | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/cromwells-at-bangkok-valet-belittles-20000-worth-of-rugs-bought-in.html | CROMWELLS AT BANGKOK.; Valet Belittles $20,000 Worth of Rugs Bought in India. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/whites-score-at-polo-turn-back-red-riders-7-to-2-in-practice-game.html | WHITES SCORE AT POLO.; Turn Back Red Riders, 7 to 2, in Practice Game at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/8-are-killed-in-day-in-auto-accidents-man-and-woman-die-at-glen.html | 8 ARE KILLED IN DAY IN AUTO ACCIDENTS; Man and Woman Die at Glen Head, L.I., as Car Overturns -- Brooklyn Youth a Victim. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/j-a-mquade-dies-kiblg-exsheriff-much-in-limelight-in-seabury.html | J. A. M'QUADE DIES, KIblGS EX-SHERIFF; Much in Limelight in Seabury Investigation in 1931 When He Was Register. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dodgers-lose-to-pirates-by-9-to-2-at-ebbets-field-and-drop-to-third.html | Dodgers Lose to Pirates by 9 to 2 At Ebbets Field and Drop to Third; Bush Hurls Strongly While Mates Collect Six Unearned Tallies on Brooklyn Misplays -- Vaughan Reaches Clark for Home Run in First With Two On -- 13,000 Brave Drizzle. | True | By Roscoe McGowen. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/k-of-c-ask-roosevelt-for-stand-on-mexico-bay-state-hibernians-urge.html | K. OF C. ASK ROOSEVELT FOR STAND ON MEXICO; Bay State Hibernians Urge Federal Action to Halt 'Religious Persecution.' | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/style-show-today-for-big-sisters-will-feature-luncheon-hour-at.html | STYLE SHOW TODAY FOR BIG SISTERS; Will Feature Luncheon Hour at Chatham Walk Opening if Weather Permits. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/tailor-shops-to-aid-strike-by-stoppage-retailers-to-close-for-a.html | TAILOR SHOPS TO AID STRIKE BY STOPPAGE; Retailers to Close for a One-Day Demonstration -- Will Join in Parade to City Hall. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/liner-washington-starts-third-year-32149-passengers-carried-by-ship.html | LINER WASHINGTON STARTS THIRD YEAR; 32,149 Passengers Carried by Ship in 26 Crossings -- Rival Companies Fight Rates. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/robert-edwards-dies-in-the-chair-pennsylvania-youth-calmly-pays-the.html | ROBERT EDWARDS DIES IN THE CHAIR; Pennsylvania Youth Calmly Pays the Penalty for the Murder of a Girl. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/killed-in-fourstory-fall.html | Killed in Four-Story Fall. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/memel-diet-expires-german-parties-refuse-to-name-members-to.html | MEMEL DIET EXPIRES.; German Parties Refuse to Name Members to Directorate. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/spring-fete-today-to-aid-st-jamess-young-matrons-and-others-to-take.html | SPRING FETE TODAY TO AID ST. JAMESS; Young Matrons and Others to Take Part in Event for Church in Central Park. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/times-healing-influence.html | Time's Healing Influence. | True | MORRIS CUKOR | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/german-failures-drop-down-to-233-in-april-from-268-in-march.html | GERMAN FAILURES DROP.; Down to 233 in April From 268 in March -- Industry Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/relief-funds-halt-for-illinois-needy-200000-in-cook-county-alone.html | RELIEF FUNDS HALT FOR ILLINOIS NEEDY; 200,000 in Cook County Alone Lack Food and Rent as Federal Aid Stops. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/price-rise-in-corn-fails-to-develop-selling-on-bulges-causes.html | PRICE RISE IN CORN FAILS TO DEVELOP; Selling on Bulges Causes Declines Despite Light Movement From the Country. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/to-vote-in-toledo-on-auto-compact-union-wins-labor-department.html | TO VOTE IN TOLEDO ON AUTO COMPACT; Union Wins Labor Department Conduct of Poll on Chevrolet Strike Issue. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/michigan.html | MICHIGAN. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/holiday-in-british-markets.html | Holiday in British Markets. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/swim-trophy-to-wicklun-takes-myles-cup-by-two-triumphs-in-aau-meet.html | SWIM TROPHY TO WICKLUN.; Takes Myles Cup by two Triumphs in A.A.U. Meet. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/killed-by-stolen-car-in-jersey.html | Killed by Stolen Car in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/utility-security-values-shrinkage-is-laid-to-the-activities-of.html | UTILITY SECURITY VALUES.; Shrinkage Is Laid to the Activities of Federal Authorities. | True | JULIAN DESMOND | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/lenins-doctor-left-all-to-state.html | Lenin's Doctor Left All to State. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/baltic-statesmen-meet-open-conference-in-kaunas-today-on-east.html | BALTIC STATESMEN MEET.; Open Conference in Kaunas Today on East European Security. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dr-nelson-y-hull.html | DR. NELSON Y. HULL. | True | Special to THE NEW YORK TIMES TL,XZS. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/german-prices-steady-wholesale-index-unchanged-for-week-at-1008.html | GERMAN PRICES STEADY.; Wholesale Index Unchanged for Week at 100.8. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/modern-civilization-held-junglelike-bishop-lloyd-at-confirmation.html | MODERN CIVILIZATION HELD JUNGLE-LIKE; Bishop Lloyd, at Confirmation Service, Deplores Grasping, Urging Christ's Way. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/frank-e-spaulding.html | FRANK E. SPAULDING. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/all-france-votes-result-uncertain-large-proportion-of-second.html | ALL FRANCE VOTES; RESULT UNCERTAIN; Large Proportion of Second Ballots Indicates a Drift Toward the Left. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/j-gerald-gorman.html | J. GERALD GORMAN. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/parents-and-boy-seized-father-charged-with-taking-son-6-from.html | PARENTS AND BOY SEIZED.; Father Charged With Taking Son, 6, From Custody of Jersey Family. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mexican-street-car-men-win.html | Mexican Street Car Men Win. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/new-civilization-urged-material-struggle-leading-to-a-blind-alley.html | NEW CIVILIZATION URGED.; Material Struggle Leading to a Blind Alley, Prof. Neuman Says. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/formosa-examines-trio-gates-american-prisoner-and-two-others-taken.html | FORMOSA EXAMINES TRIO.; Gates, American Prisoner, and Two Others Taken to Giran. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/schools-held-bookish-greenwich-conference-is-told-practical-life-is.html | SCHOOLS HELD 'BOOKISH.'; Greenwich Conference Is Told 'Practical' Life Is Best Study. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/paris-gold-drain-eases-banks-reserves-reduced-only-91000000-francs.html | PARIS GOLD DRAIN EASES.; Bank's Reserves Reduced Only 91,000,000 Francs in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/tobacco-price-index-up-stich-figure-at-1298-against-1290-week.html | TOBACCO PRICE INDEX UP.; Stich Figure at 129.8, Against 129.0 Week Before. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/sarah-buffum-is-bride-wed-to-j-a-hardman-jr-son-of-north-adams-mass.html | SARAH BUFFUM IS BRIDE.; Wed to J. A. Hardman Jr., Son of North Adams, Mass., Publisher. | True | Specal to T IxTv YoR TXMS. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/party-for-music-school-night-club-program-tonight-aids-greenwich.html | PARTY FOR MUSIC SCHOOL.; ' Night Club' Program Tonight Aids Greenwich House. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/text-of-governor-lehmans-radio-address-reviewing-the-legislative.html | Text of Governor Lehman's Radio Address Reviewing the Legislative Session | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/exhibitions-opening.html | Exhibitions Opening. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/stephen-p-fallon.html | STEPHEN P. FALLON. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/shakespearean-studio-formed.html | Shakespearean Studio Formed. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/130-years-marked-by-st-stephens-anniversary-services-held-dr.html | 130 YEARS MARKED BY ST. STEPHEN'S; Anniversary Services Held -- Dr. Thompson Preaches for Rector Who Is Ill. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/shot-showing-rifle-drill-brooklyn-man-wounded-at-dude-ranch-in.html | SHOT SHOWING RIFLE DRILL; Brooklyn Man Wounded at Dude Ranch In Dutchess County. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/geneva-skeptical-over-new-treaty-francosoviet-pact-is-held-by.html | GENEVA SKEPTICAL OVER NEW TREATY; Franco-Soviet Pact Is Held by Neutral Observers to Depend on Britain's Action. | True | By Clarence K. Streit. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/asks-power-plant-fund-westchester-group-seeks-27500-to-employ.html | ASKS POWER PLANT FUND.; Westchester Group Seeks $27,500 to Employ Engineers. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mexican-net-team-sweeps-cup-series-hernandez-and-reyes-triumph-over.html | MEXICAN NET TEAM SWEEPS CUP SERIES; Hernandez and Reyes Triumph Over Cuban Opponents in Final Singles Matches. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/tribulations-in-life-termed-test-of-man-those-who-accept-success-in.html | TRIBULATIONS IN LIFE TERMED TEST OF MAN; Those Who Accept Success in Spirit of Vanity Are Chided by Rev. Herbert Lockyer. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/the-philippines-trouble-unrest-likened-to-former-unsuccessful.html | THE PHILIPPINES TROUBLE.; Unrest Likened to Former Unsuccessful Extremist Outbreaks. | True | WILLIAM C. RIVERS | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/civic-duty-deemed-second-to-worship-first-loyalty-is-to-religion.html | CIVIC DUTY DEEMED SECOND TO WORSHIP; First Loyalty Is to Religion, Rather Than to the Nation, Dr. Coffin Asserts. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/shikat-on-mat-tonight-will-meet-chief-little-wolf-in-garden-feature.html | SHIKAT ON MAT TONIGHT.; Will Meet Chief Little Wolf in Garden Feature -- Other Bouts. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/ends-long-voyage-to-strange-lands-schooner-yankee-reaches.html | ENDS LONG VOYAGE TO STRANGE LANDS; Schooner Yankee Reaches Gloucester After Circling Globe in 18 Months. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/methodists-to-get-new-antiwar-plea-conference-expected-to-vote.html | METHODISTS TO GET NEW ANTI-WAR PLEA; Conference Expected to Vote Today on Censure for Army and Navy Appropriations. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/george-vs-reign-hailed-in-germany-press-is-effusive-in-tributes-on.html | GEORGE VS REIGN HAILED IN GERMANY; Press Is Effusive in Tributes on Occasion of Ruler's Twenty-fifth Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/new-financing-in-britain.html | New Financing in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/princeton-eleven-will-play-chicago-old-football-rivals-to-renew.html | PRINCETON ELEVEN WILL PLAY CHICAGO; Old Football Rivals to Renew Series With Home-and-Home Games in 1937 and 1938. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/london-choir-boys-here-to-end-tour-after-six-months-travel-they.html | LONDON CHOIR BOYS HERE TO END TOUR; After Six Months' Travel They Agree They Had Most Fun on Visit With Ford. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/rival-radical-groups-meet-in-the-garden-lefts-boos-disrupt-workmens.html | RIVAL RADICAL GROUPS MEET IN THE GARDEN; Lefts' Boos Disrupt Workmen's Circle Convention -- Communist Turnout Is Smaller. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/soviet-applauds-growth-of-press-journalists-are-critical-of-the.html | SOVIET APPLAUDS GROWTH OF PRESS; Journalists Are Critical of the Kind of Freedom Newspapers Have in Other Lands. | True | By Harold Denny. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mrs-patrick-wal-sh.html | MRS. PATRICK WAL, SH, | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/new-york.html | NEW YORK. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/foreigners-paying-for-german-arms-reich-financing-domestic-boom-and.html | FOREIGNERS PAYING FOR GERMAN ARMS; Reich Financing Domestic Boom and Borrowing at Expense of Rest of World's Trade. | True | By Otto D. Tolischus. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/peruvian-police-raid-office-seizing-arms-ammunition-and-plates-used.html | PERUVIAN POLICE RAID OFFICE, SEIZING ARMS; Ammunition and Plates Used in Printing Counterfeit 'Liberty Bonds' Also Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/250000-loan-on-hotel.html | $250,000 Loan on Hotel. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/foreign-loans-in-default.html | FOREIGN LOANS IN DEFAULT. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/industrial-plants-leased-in-jersey-buildings-in-jersey-city-and.html | INDUSTRIAL PLANTS LEASED IN JERSEY; Buildings in Jersey City and Newark Are Taken by Firms for Manufacturing. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/russia-denies-loan-report.html | Russia Denies Loan Report. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/george-h-sniffen.html | GEORGE H. SNIFFEN. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/silver-falls-sharply-in-london-on-fear-united-states-may-cease.html | Silver Falls Sharply in London on Fear United States May Cease Buying Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/news-of-the-stage-three-matters-of-theatrical-interest-thumbs-up-to.html | NEWS OF THE STAGE; Three Matters of Theatrical Interest -- 'Thumbs Up' to Close Saturday -- Sundry Items. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/something-held-lacking-evidences-of-improvement-are-viewed-with.html | SOMETHING HELD LACKING.; Evidences of Improvement Are Viewed With Doubting Eye. | True | G.M. DILLARD | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/new-program-at-the-embassy.html | New Program at the Embassy. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/german-monthend-credit-easy.html | German Month-End Credit Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/chinese-trend-deplored-following-japans-example-is-not-good-the-rev.html | CHINESE TREND DEPLORED.; Following Japan's Example Is Not Good, the Rev. E.W. Luccock Says. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/betts-team-scores-in-fourball-golf-southampton-player-paired-with.html | BETTS TEAM SCORES IN FOUR-BALL GOLF; Southampton Player, Paired With Breckinridge, Takes Honors at Westbury. | True | By John M. Brennan. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/traffic-expands-on-british-roads-passenger-receipts-spurred-by.html | TRAFFIC EXPANDS ON BRITISH ROADS; Passenger Receipts Spurred by Easter Holiday and Jubilee Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/greek-bond-offer-35-but-british-groups-advise-bondholders-not-to.html | GREEK BOND OFFER 35%; But British Groups Advise Bondholders Not to Accept Payment. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/the-inevitable-plot.html | THE INEVITABLE "PLOT." | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/commodity-average-advanced-last-week-now-only-slightly-below.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Now Only Slightly Below Highest of 1935 -- British Average Fractionally Higher. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/cuba-seizes-2-americans-holds-pair-on-suspicion-of-smuggling.html | CUBA SEIZES 2 AMERICANS.; Holds Pair on Suspicion of Smuggling Chinese Into U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/privilege-trading-sought-in-grains-reduction-in-margins-held.html | PRIVILEGE TRADING SOUGHT IN GRAINS; Reduction in Margins Held Need in Chicago to Improve Market Conditions. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/expenses-of-the-aaa-set-at-893015096-report-of-operations-from-may.html | EXPENSES OF THE AAA SET AT $893,015,096; Report of Operations From May 12, 1933, to April 1 Give Revenue at $777,540,894. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/british-forecast-cautious.html | British Forecast Cautious. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/honor-mrs-sloane-at-white-sulphur-mr-and-mrs-george-f-baker-give.html | HONOR MRS. SLOANE AT WHITE SULPHUR; Mr. and Mrs. George F. Baker Give Luncheon for Her and Guests at the Greenbrier. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/annual-show-held-by-allied-artists-varnishing-day-reception-to-be.html | ANNUAL SHOW HELD BY ALLIED ARTISTS; Varnishing Day Reception to Be Given Tonight at American Fine Arts Building. | True | By Edward Alden Jewell. | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/bishop-coban-consecrated.html | Bishop Coban Consecrated. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mrs-oliver-e-conner.html | MRS. OLIVER E. CONNER. | True | Special to THE NEW YORK TLES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/arthur-williams-host-at-luncheon-also-entertains-large-company-with.html | ARTHUR WILLIAMS HOST AT LUNCHEON; Also Entertains Large Company With Chimes Concert on Long Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/enrolment-in-high-schools.html | Enrolment in High Schools. | True | E.R. VAN KLEECK | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/theatre-advisers-named-group-to-choose-student-actors-made-public.html | THEATRE ADVISERS NAMED.; Group to Choose Student Actors Made Public by Alliance, | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dr-wf-durand-wins-guggenheim-medal-award-to-stanford-professor-is.html | DR. W.F. DURAND WINS GUGGENHEIM MEDAL; Award to Stanford Professor Is for 'Notable Achievement' in Aeronautic Research. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mitchel-field-four-wins-turns-back-first-division-polo-team-at-fort.html | MITCHEL FIELD FOUR WINS; Turns Back First Division Polo Team at Fort Hamilton, 9-4. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/auction-of-brown-shirts-sends-seller-to-prison.html | Auction of Brown Shirts Sends Seller to Prison | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/commodity-markets-futures-irregular-for-week-here-trend-lower-in.html | COMMODITY MARKETS.; Futures Irregular for Week Here, Trend Lower in Active Trading -- Cash Prices Mixed. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/foreign-exchange-rates-week-ended-may-4-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED May 4, 1935. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/genesis-of-the-bronx-market.html | Genesis of the Bronx Market. | True | CYRUS C. MILLER | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/libertys-exchange-nearly-1-12-billion-total-of-firsts-for-5year.html | LIBERTYS EXCHANGE NEARLY 1 1/2 BILLION; Total of Firsts for 5-Year Notes Is $861,000,000, for 20-Year Bonds $585,000,000. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/party-for-sanitarium-stony-wold-auxiliary-plans-event-for-may-23.html | PARTY FOR SANITARIUM.; Stony Wold Auxiliary Plans Event for May 23. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/students-to-visit-washington.html | Students to Visit Washington. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/6701-firms-chartered-total-is-for-four-months-april-filings-fell.html | 6,701 FIRMS CHARTERED.; Total Is for Four Months -- April Filings Fell. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/berlin-cold-on-british-steel-pact.html | Berlin Cold on British Steel Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/normandie-biggest-ship-rides-waves-easily-triumphs-in-her-first.html | Normandie, Biggest Ship, Rides Waves Easily; Triumphs in Her First Tests on High Seas | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/father-graham-asks-aid-to-catholic-fund-charity-is-essence-of.html | FATHER GRAHAM ASKS AID TO CATHOLIC FUND; Charity Is Essence of Christian Life, He Says in Appeal for $1,000,000 Drive. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/rockefellers-ace-is-best-of-128-dogs-elys-champion-tops-all-rivals.html | ROCKEFELLER'S ACE IS BEST OF 128 DOGS; Ely's Champion Tops All Rivals in Boston Terrier Club of Westchester Show. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/fewer-idle-in-france-some-improvement-is-noted-in-domestic.html | FEWER IDLE IN FRANCE.; Some Improvement Is Noted in Domestic Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/rigoletto-at-hippodrome.html | Rigoletto' at Hippodrome. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/thomas-c-meadows.html | THOMAS C, MEADOWS. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dr-russell-deplores-mariners-hardships-still-a-thousand-floating-he.html | DR. RUSSELL DEPLORES MARINERS' HARDSHIPS; ' Still a Thousand Floating Hells' for Every Luxurious Ship, He Says in Tribute. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/palestine-heat-wave-breaks.html | Palestine Heat Wave Breaks. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/rev-i-m-turnage.html | REV. I. M. TURNAGE. | True | pecIal to T IKW rOK TrES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/myth-of-jewish-radicalism.html | Myth' of Jewish Radicalism. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/situation-in-pittsburgh.html | Situation in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/s-d-matthews-5i-elks-leader-dead-former-vice-president-of-the-state.html | S. D. MATTHEWS, 5i, ELKS' LEADER, DEAD; Former Vice President of the State Association Victim of Pulmonary Hemorrhage. | True | BpecJal to Tr NSW YORK B. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/miss-eleanor-iowers.html | MISS ELEANOR I;(OWERS. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/priest-helps-save-twenty-in-a-fire-forms-link-in-human-chain-as.html | PRIEST HELPS SAVE TWENTY IN A FIRE; Forms Link in Human Chain as Flames Sweep Trumbull, Conn., Hall. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/religion-and-liberty.html | Religion and Liberty. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/chorus-to-sing-in-princeton.html | Chorus to Sing in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/clifford-m-j-novelli-state-service-director-of-the-american.html | CLIFFORD M_. J _.NOVELLI.; State Service Director of the { American Legion Was 40. { | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/ryan-book-attacks-nra-absence-of-labor-and-consumers-in-codes.html | RYAN BOOK ATTACKS NRA.; Absence of Labor and Consumers in Codes Called Chief Fault. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/italys-army-worn-by-torrid-africa-troops-sent-in-the-ethiopian.html | ITALY'S ARMY WORN BY TORRID AFRICA; Troops Sent in the Ethiopian Dispute Suffer From Drought, Malaria and Heat. | True | By Ferdinand Kuhn Jr. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/louis-engelberg-official-santa-claus-at-long-beach-l-i-several.html | LOUIS ENGELBERG.; Official Santa Claus at Long Beach, L. I., Several Years. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/watermanbennett-i.html | WatermanBennett. I | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/toronto-triumphs-65-tops-albany-in-first-of-doubleheader-rain-stops.html | TORONTO TRIUMPHS, 6-5.; Tops Albany in First of Double-Header -- Rain Stops Second. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/two-churches-here-mark-british-jubilee-st-bartholomews-and-trinity.html | TWO CHURCHES HERE MARK BRITISH JUBILEE; St. Bartholomew's and Trinity Offer Prayers for King George and Queen Mary. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/plan-catholic-home-for-jobless-women-members-of-house-of-the-good.html | PLAN CATHOLIC HOME FOR JOBLESS WOMEN; Members of House of the Good Shepherd Auxiliary Will Open One Here This Fall. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/seafood-is-cheaper-some-vegetable-prices-also-lower-than-in-1934.html | SEAFOOD IS CHEAPER.; Some Vegetable Prices Also Lower Than in 1934. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/two-awards-may-17-by-drama-league-one-for-best-performance-on.html | TWO AWARDS MAY 17 BY DRAMA LEAGUE; One for Best Performance on Broadway Stage -- Other for Attendance at Shows. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/rehearsing-an-emergency.html | Rehearsing an Emergency. | True | RAYMOND PARKER | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/charity-jubilee-for-actors.html | Charity Jubilee for Actors. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/jockar-weights-victor-lifts-665-12-pounds-in-capturing-metropolitan.html | JOCKAR WEIGHTS VICTOR.; Lifts 665 1/2 Pounds in Capturing Metropolitan Junior Title. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/heart-attack-last-july.html | Heart Attack Last July. | True | Spectral to THE ILW YORK TIES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/nyac-game-called-off.html | N.Y.A.C. Game Called Off. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/punjab-arrests-strike-at-jubilee-terrorism.html | Punjab Arrests Strike At Jubilee Terrorism | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/sh-lane-in-new-post.html | S.H. Lane in New Post. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/fugitive-venizelos-gets-athens-death-sentence.html | Fugitive Venizelos Gets Athens Death Sentence | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dr-e-c-diiiddie-dry-lder-diesj-qead-of-national-temperance-bureau.html | DR. E. C. DIIIDDIE, DRY LDER, DIESJ; [qead of National Temperance Bureau Was Militant in Anti-Saloon League. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/creditor-status-of-united-states-cut-billion-in-1934-peek-reports.html | CREDITOR STATUS OF UNITED STATES CUT BILLION IN 1934; Peek Reports Foreigners Used Exchange Balance Mainly to Buy Securities. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/cattle-trade-sees-danger-in-imports-55000-head-shipped-here-from.html | CATTLE TRADE SEES DANGER IN IMPORTS; 55,000 Head Shipped Here From Canada Since Jan. 1, Against 2,058 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/flandin-must-rest-physicians-decide-but-premiers-condition-is-good.html | FLANDIN MUST REST, PHYSICIANS DECIDE; But Premier's Condition Is Good After Auto Crash -- Fracture of Arm Uncomplicated. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/socialists-insist-on-reds-expulsion-state-group-demands-ousting-of.html | SOCIALISTS INSIST ON REDS' EXPULSION; State Group Demands Ousting of Advocates of Violence in Reply to Thomas. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/quesenberry-infant-named.html | Quesenberry Infant Named. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/chi-sigma-phi-elects.html | Chi Sigma Phi Elects. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/love-as-greatest-force-most-good-in-world-comes-from-it-the-rev-gf.html | LOVE AS GREATEST FORCE.; Most Good in World Comes From It, the Rev. G.F. Burrill Holds. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/spain-in-33-soccer-tie.html | Spain in 3-3 Soccer Tie. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/rotch-chosen-head-of-skating-group-hapgood-and-harned-also-get.html | ROTCH CHOSEN HEAD OF SKATING GROUP; Hapgood and Harned Also Get Posts in U.S. Figure Body -- Robertson Keeps Office. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/-trout-hogs-in-jersey-curbed-by-new-orders.html | ' Trout Hogs' in Jersey Curbed by New Orders | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/field-stake-goes-to-mrs-durborow-takes-high-honors-in-shooting-dog.html | FIELD STAKE GOES TO MRS. DURBOROW; Takes High Honors in Shooting Dog Event at Commack With Bogota Girl's Rowdy. | True | By William D. Richardson. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/the-film-version-of-mrs-strattonporters-laddie-at-the-roxy-double.html | The Film Version of Mrs. Stratton-Porter's 'Laddie,' at the Roxy -- Double Bill at the Criterion. | True | By Andre Sennwald. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/t-roosevelt-honored-nassau-posts-of-vfw-make-pilgrimage-to-oyster.html | T. ROOSEVELT HONORED.; Nassau Posts of V.F.W. Make Pilgrimage to Oyster Bay Grave. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/senates-leaders-still-lack-a-plan-to-bar-cash-bonus-weekend-fails.html | SENATE'S LEADERS STILL LACK A PLAN TO BAR CASH BONUS; Week-End Fails to Develop a Major Strategy Against Vote for the Vinson Bill. | True | By Turner Catledge. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/the-unification-bill.html | THE UNIFICATION BILL. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/desert-footprints-back-minors-story-indian-traces-wanderings-of.html | DESERT FOOTPRINTS BACK MINOR'S STORY; Indian Traces Wanderings of Labor Defense Pair -- Hoods Ascribed to Band Found. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/book-notes.html | BOOK NOTES | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/tea-for-dr-and-mrs-dodge.html | Tea for Dr. and Mrs. Dodge. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/marion-clarke-in-opera-success.html | Marion Clarke in Opera Success. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/10000-in-pilgrimage-jersey-catholics-visit-rosary-shrine-at-summit.html | 10,000 IN PILGRIMAGE.; Jersey Catholics Visit Rosary Shrine at Summit. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/wheat-harvesting-near-winter-crop-in-the-southwest-beginning-to.html | WHEAT HARVESTING NEAR.; Winter Crop in the Southwest Beginning to Head. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/three-brothers-sing-at-service.html | Three Brothers Sing at Service. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/drive-on-gold-bloc-revived-in-london-swiss-dutch-and-french-units.html | DRIVE ON GOLD BLOC REVIVED IN LONDON; Swiss, Dutch and French Units Again Under Pressure in Exchange Market. | True | By Lewis L. Nettleton. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dartmouth-nyu-maintain-pace-as-leaders-in-college-baseball-green.html | Dartmouth, N.Y.U. Maintain Pace As Leaders in College Baseball; Green, With Three Straight Victories, Continues to Show Way in Eastern League -- Violet Has Captured Seven in a Row -- Duke Did Well on Its Northern Invasion. | True | By Francis J. O'Riley. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/home-rule-approved-endorsement-in-westchester-may-pave-way-to-new.html | HOME RULE APPROVED.; Endorsement in Westchester May Pave Way to New Charter. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/sec-acts-to-rule-outside-trading-all-brokers-and-dealers-in.html | SEC ACTS TO RULE 'OUTSIDE' TRADING; All Brokers and Dealers in Over-the-Counter Securities Are Ordered to Register. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/german-is-arrested-in-france.html | German Is Arrested in France. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mary-f-peteron-to-become-bride-her-engagement-to-be-wed-to-henry.html | MARY F. PETERSON TO BECOME BRIDE; Her Engagement to Be Wed to Henry Anderson Fenn Is Announced by Parents. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/sees-roosevelts-return.html | Sees Roosevelt's Return. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mrs-morgan-hostess-will-entertain-today-aides-of-association-for.html | MRS. MORGAN HOSTESS; Will Entertain Today Aides of Association for Catholic Boys. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/alumnae-to-entertain-former-fordham-students-will-give-benefit-on.html | ALUMNAE TO ENTERTAIN.; Former Fordham Students Will Give Benefit on Saturday. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/soccer-americans-score-overcome-threegoal-lead-to-beat-baltimore.html | SOCCER AMERICANS SCORE; Overcome Three-Goal Lead to Beat Baltimore Cantons, 6 to 4. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/bike-races-are-postponed.html | Bike Races Are Postponed. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/roosevelt-praises-music-weeks-aims-in-letter-opening-celebration.html | ROOSEVELT PRAISES MUSIC WEEK'S AIMS; In Letter Opening Celebration, President Affirms Value of Melody's Influence. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/resident-offices-report-on-trade-wholesale-buying-less-active.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Less Active, Reflecting Disappointing Trend of Store Sales. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/benefit-musicale-today.html | Benefit Musicale Today. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/insurance-fraud-charged-three-men-arrested-in-newark-alleged-to-be.html | INSURANCE FRAUD CHARGED; Three Men Arrested in Newark Alleged to Be Members of 'Ring.' | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/ban-on-light-bulbs-from-japan-hailed-general-electric-officials-say.html | BAN ON LIGHT BULBS FROM JAPAN HAILED; General Electric Officials Say Court Ruling Is Important to All the Industry. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/dr-robert-c-howard-stricken-with-heart-attack-at-summer-bungalow.html | DR. ROBERT C. HOWARD.; Stricken With Heart Attack at Summer Bungalow. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/handley-captures-brooklyn-road-run-newarker-wins-swedishamerican-ac.html | HANDLEY CAPTURES BROOKLYN ROAD RUN; Newarker Wins Swedish-American A.C. Event -- St. Anselm's Gains Team Honors. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mary-pickfords-plans-screen-star-to-tour-coast-soon-in-the-play.html | MARY PICKFORD'S PLANS.; Screen Star to Tour Coast Soon in the Play 'Coquette.' | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/ramos-in-hiding-in-tokyo.html | Ramos in Hiding in Tokyo. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/translux-bill-changed.html | Trans-Lux Bill Changed. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mrs-j-k-r-schropp.html | MRS. J. K. R. ScHROPP, | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/franklin-st-loft-sold-to-investor-fivestory-building-near-downtown.html | FRANKLIN ST. LOFT SOLD TO INVESTOR; Five-Story Building Near Downtown Civic Centre Changes Hands. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/literary-massproduction.html | LITERARY MASS-PRODUCTION. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/confer-today-on-jersey-taxes.html | Confer Today on Jersey Taxes. | True | | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/jumper-title-annexed-by-sonny-at-annual-harrison-horse-show-mrs.html | Jumper Title Annexed by Sonny At Annual Harrison Horse Show; Mrs. Wright's Bay Wins Championship Sweepstake, With Village Vamp Placed in Reserve -- Ivanhoe Captures Two Blues -- Miss Bailly and Donnelly Take Horsemanship Tests. | True | By Emanuel Strauss. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/oklahoma-coordinates.html | OKLAHOMA COORDINATES. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/spain-watches-rise-of-silver-price-here-coins-will-be-withdrawn.html | SPAIN WATCHES RISE OF SILVER PRICE HERE; Coins Will Be Withdrawn When Metal Value Exceeds That Placed on Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/german-winter-cereals-damaged-by-april-frost.html | German Winter Cereals Damaged by April Frost | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/senators-blanked-by-whitehead-40-white-sox-youngster-allows-only.html | SENATORS BLANKED BY WHITEHEAD, 4-0; White Sox Youngster Allows Only Four Hits in Winning Fourth Straight. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/free-wedding-trip-demanded-in-suit-let-them-go-to-coney-island-says.html | FREE WEDDING TRIP DEMANDED IN SUIT; Let Them Go to Coney Island, Says Advertiser Who Provided Radio Nuptials. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/republicans-begin-fund-plea-today-200-volunteers-will-solicit-gifts.html | REPUBLICANS BEGIN FUND PLEA TODAY; 200 Volunteers Will Solicit Gifts in Drive for $250,000 to Help Fight New Deal. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/new-york-women-beaten-bow-to-westchester-association-at-lacrosse-7.html | NEW YORK WOMEN BEATEN.; Bow to Westchester Association at Lacrosse, 7 to 4. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/frogs-to-jump-in-park-contest-may-19-tampering-in-twain-style-ruled.html | Frogs to Jump in Park Contest May 19; Tampering, in Twain Style, Ruled Out | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/suffragists-cover-police-with-face-powder-in-fight-to-run-their-own.html | Suffragists Cover Police With Face Powder In Fight to Run Their Own Polls in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/oats-weak-on-liquidation-deliveries-small-but-prices-drop-offerings.html | OATS WEAK ON LIQUIDATION; Deliveries Small, but Prices Drop -- Offerings of Rye Absorbed. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/yankee-and-atlantic-fight-gale-at-sea-latter-loses-sail-and-bulwark.html | YANKEE AND ATLANTIC FIGHT GALE AT SEA; Latter Loses Sail and Bulwark Is Carried Away, but the Racer Is Undamaged. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/devaluation-talk-disturbs-france-exchange-market-in-paris-nervous.html | DEVALUATION TALK DISTURBS FRANCE; Exchange Market in Paris Nervous Over Swiss and Dutch Currencies. | True | By Fernand Maroni. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/firemen-get-five-close-calls.html | Firemen Get Five Close Calls. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/downpour-stops-giants-in-tenth-with-score-deadlocked-dodgers-are.html | Downpour Stops Giants in Tenth With Score Deadlocked; Dodgers Are Beaten; GIANTS AND REDS PLAY TO 2-2 TIE | True | By James P. Dawson. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/goering-permits-writer-to-glimpse-german-air-gains-tour-of-three.html | GOERING PERMITS WRITER TO GLIMPSE GERMAN AIR GAINS; Tour of Three Centres Reveals Superbly Maintained Planes Manned by Flower of Nation. | True | By Lady Drummond Hay, Noted British Journalist. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/ubico-wins-in-guatemala-presidents-party-elects-delegates-to.html | UBICO WINS IN GUATEMALA.; President's Party Elects Delegates to Constitutional Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/vote-to-take-part-in-antiwar-move-american-section-of-womens-peace.html | VOTE TO TAKE PART IN ANTI-WAR MOVE; American Section of Women's Peace League Will Enter World Campaign. | True | Special to THE NEW YORK TIMES. | C1B 260402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/reich-stocks-turn-firm-general-advance-on-berlin-boerse-as-week.html | REICH STOCKS TURN FIRM.; General Advance on Berlin Boerse as Week Closes. | True | Wireless to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/roosevelt-ends-cruise-trip-on-the-potomac-marred-by-unseasonable.html | ROOSEVELT ENDS CRUISE.; Trip on the Potomac Marred by Unseasonable Weather. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/royals-and-chiefs-divide-two-games-montreal-wins-81-in-opener-then.html | ROYALS AND CHIEFS DIVIDE TWO GAMES; Montreal Wins, 8-1, in Opener, Then Bows, 3 to 2, in 7-Inning Nightcap. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/baileasing-bills-vetoed-by-lehman-provisions-are-too-broad-he-says.html | BAIL-EASING BILLS VETOED BY LEHMAN; Provisions Are 'Too Broad,' He Says, in View of Present 'Notorious Abuses.' | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/new-city-pastor-outlines-his-aims-the-rev-jh-mccomb-takes-up-pulpit.html | NEW CITY PASTOR OUTLINES HIS AIMS; The Rev. J.H. McComb Takes Up Pulpit of the Late Dr. W.D. Buchanan. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/new-tax-measure-to-fore-in-reich-public-in-dark-as-to-the-purpose.html | NEW TAX MEASURE TO FORE IN REICH; Public in Dark as to the Purpose of a Forced Loan or Levies. | True | By Robert Crozier Long. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/mrs-charles-s-trench.html | MRS. CHARLES S. TRENCH. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/georgia.html | GEORGIA. | True | Special to THE NEW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/eugene-m-magee-member-of-red-bank-clothing-firm-and-civic-leader.html | EUGENE M. MAGEE.; Member of Red Bank Clothing Firm and Civic Leader, | True | Special to TH Lw YOR TZMgS. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/charles-j-hallinan.html | CHARLES J. HALLINAN. | True | Special to THE NgW YORK TIMES. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/youth-chased-into-river-rescued-by-police-after-fleeing-crowd-who.html | YOUTH CHASED INTO RIVER.; Rescued by Police After Fleeing Crowd Who Saw Him Hit Man. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/newark-horse-show-trophy-captured-by-captain-macgrath-lindy-is.html | Newark Horse Show Trophy Captured by Captain MacGrath; LINDY IS VICTOR IN NEWARK SHOW | True | By Henry R. Ilsley. | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/relief-rolls-tending-to-decrease-survey-in-several-states-reveals.html | Relief Rolls Tending to Decrease, Survey in Several States Reveals; Some Commonwealths Believe Peak of Burden Was Reached a Month Ago -- Others Report the First Hopeful Break Since Last Year -- All Illinois Aid Cut Off Today. | True | | C1B 260402 |
| 1935-05-06 | 1935-05-06 | https://www.nytimes.com/1935/05/06/archives/ogorman-at-75-calls-age-a-state-of-mind-exsenator-on-birthday-tells.html | O'Gorman, at 75, Calls Age a State of Mind; Ex-Senator on Birthday Tells of City's Rise | True | | C1B 260402 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/democrats-to-have-70-death-of-cutting-reduces-republican-ranks-to.html | DEMOCRATS TO HAVE 70.; Death of Cutting Reduces Republican Ranks to 24. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/spiritualist-row-is-taken-to-court-wasservogel-grants-a-writ-to.html | SPIRITUALIST ROW IS TAKEN TO COURT; Wasservogel Grants a Writ to 'Mother Church' Group Barring Use of Name by Rivals. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/museum-reports-attendance-rise-visitors-increased-by-200000-in-1934.html | MUSEUM REPORTS ATTENDANCE RISE; Visitors Increased by 200,000 in 1934 to 1,113,000 at the Natural History Centre. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/reds-tricky-flag-waves-above-king-long-may-they-reign-changes-to.html | REDS' TRICKY FLAG WAVES ABOVE KING; ' Long May They Reign' Changes to Appeal to Workers as Banner Opens Group Tears It Down. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/curley-criticizes-the-textile-policy-governor-tells-cabinet-group.html | CURLEY CRITICIZES THE TEXTILE POLICY; Governor Tells Cabinet Group That Anti-American Propaganda Menaces Industry. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rail-pensions-act-voided-by-supreme-court-5-to-4-social-program-in.html | RAIL PENSIONS ACT VOIDED BY SUPREME COURT, 5 TO 4; SOCIAL PROGRAM IN PERIL; WELFARE POWER LACKING | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/jailed-lawmaker-blames-taxidriver-representative-cannon-forfeits.html | JAILED LAWMAKER BLAMES TAXI-DRIVER; Representative Cannon Forfeits Bond at Capital on Drunkenness Charge. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/w-h-white-is-dead-a-printer-56-years-veteran-of-the-new-york-times.html | W. H. WHITE IS DEAD; A PRINTER 56 YEARS; Veteran of The New York Times Guided Prince of Wales and Others Through Plant. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/allied-artists-open-show.html | Allied Artists Open Show. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/the-jaw-not-a-factor.html | The Jaw Not a Factor. | True | WILLIAM ZERFFI | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/police-fail-to-save-child-emergency-squad-gives-oxygen-in-effort-to.html | POLICE FAIL TO SAVE CHILD; Emergency Squad Gives Oxygen in Effort to Aid Dying Girl, 4. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-league-offers-social-reform-plan-dr-hp-fairchild-john-dewey-and.html | NEW LEAGUE OFFERS SOCIAL REFORM PLAN; Dr. H.P. Fairchild, John Dewey and Others Start Campaign for Seven-Point Program. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/skilled-thieves-loot-5th-av-shop-window-break-a-small-hole-in-edge.html | SKILLED THIEVES LOOT 5TH AV. SHOP WINDOW; Break a Small Hole in Edge of Glass and Snare $450 Cape From Centre of Display. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/emeline-shaffer-new-haven-bride-wed-to-richard-warren-son-of-dean.html | EMELINE SHAFFER NEW HAVEN BRIDE; Wed to Richard Warren, Son of Dean of Sheffield Scien. tific School of Yale, | True | Special to TEd YORK TIMKS. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/tea-for-charity-may-13-womens-auxiliary-of-misericordia-hospital.html | TEA FOR CHARITY MAY 13.; Women's Auxiliary of Misericordia Hospital Will Give Event. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/lusitania-officers-mark-anniversary-survivors-of-liner-torpedoed-by.html | LUSITANIA OFFICERS MARK ANNIVERSARY; Survivors of Liner Torpedoed by Submarine 20 Years Ago Will Meet Here Today. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/blind-astronomer-improves.html | Blind Astronomer Improves. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/drastic-shakeup-made-at-harvard-action-of-coach-whiteside-most.html | DRASTIC SHAKE-UP MADE AT HARVARD; Action of Coach Whiteside Most Severe in the Crimson's Rowing History. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/military-advisers-to-filipinos-voted-senate-passes-bill-extending.html | MILITARY ADVISERS TO FILIPINOS VOTED; Senate Passes Bill Extending Aid of American Experts to Commonwealth. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/modernized-house-sold-investing-group-acquires-flat-on-corner-in.html | MODERNIZED HOUSE SOLD.; Investing Group Acquires Flat on Corner in the Bronx. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/redraft-is-forced-on-social-security-senate-committee-is-called-to.html | REDRAFT IS FORCED ON SOCIAL SECURITY; Senate Committee Is Called to Meet Today to Put Bill in Line With Rail Ruling. | True | Special to THE NEW YORK TIMES. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/hahn-plan-approved-recapitalization-wins-by-vote-of-891425-to-30314.html | HAHN PLAN APPROVED.; Recapitalization Wins by Vote of 891,425 to 30,314. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mgm-to-produce-49-feature-films-program-for-193536-season-also.html | M-G-M TO PRODUCE 49 FEATURE FILMS; Program for 1935-36 Season Also Calls for 73 Shorts in Increased Schedule. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/widow-in-husbands-job-mrs-cleland-is-first-woman-ever-to-teach-at.html | WIDOW IN HUSBAND'S JOB.; Mrs. Cleland Is First Woman Ever to Teach at Williams. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/frederick-c-keely.html | FREDERICK C. KEELY. | True | SlooelEtl to Tlz NW YoR; TIuMUS. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/tell-of-gem-find-in-taxi-two-drivers-who-tried-to-return-jewelry.html | TELL OF GEM FIND IN TAXI.; Two Drivers Who Tried to Return Jewelry Direct Are, Examined. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/board-will-study-bitters-problem-liquor-authority-to-consider.html | BOARD WILL STUDY BITTERS PROBLEM; Liquor Authority to Consider Whether They Are Drink or a Medicine. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/5-sandwich-men-jailed-court-assails-employers.html | 5 Sandwich Men Jailed; Court Assails Employers | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rail-shares-flurry-quickly-quiets-down-interest-in-market-wanes.html | RAIL SHARES FLURRY QUICKLY QUIETS DOWN; Interest in Market Wanes Soon After It Learns of Supreme Court's Pension Ruling. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/medora-weymouth-in-secret-weddiiigi-flushing-girl-became-bride-of-a.html | MEDORA WEYMOUTH IN SECRET WEDDIIIGI; Flushing Girl Became Bride of, A, Hawley Peterson, Former Olympic Oarsman, April 28. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/failures-off-slightly-weeks-total-for-country-is-244-dun-bradstreet.html | FAILURES OFF SLIGHTLY.; Week's Total for Country Is 244, Dun & Bradstreet Report. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/-stars-and-stripes-march-rouses-a-crowd-in-london.html | ' Stars and Stripes' March Rouses a Crowd in London | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/flying-cadet-killed-in-crash.html | Flying Cadet Killed in Crash. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/patients-need-clothing.html | Patients Need Clothing. | True | ELIZABETH M. CROCKER | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/be-keibels-have-daughter.html | B.E. Keibels Have Daughter. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/20-pickets-arrested-at-general-motors-they-are-seized-as-police.html | 20 PICKETS ARRESTED AT GENERAL MOTORS; They Are Seized as Police Rout 100 at Broadway Building -- 18 of the Paraders Freed. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/165-dwellings-financed-federal-agency-lends-660167-in-state-during.html | 165 DWELLINGS FINANCED.; Federal Agency Lends $660,167 in State During Week. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/italy-expects-belgian-king.html | Italy Expects Belgian King. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/listing-asked-by-44-more-companies-send-applications-to-the-stock.html | LISTING ASKED BY 44 MORE; Companies Send Applications to the Stock Exchange. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/increase-in-loans-is-shown-in-week-statement-of-federal-reserve.html | INCREASE IN LOANS IS SHOWN IN WEEK; Statement of Federal Reserve Board Discloses a Rise of $72,000,000 to May 1. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/service-fo___rr-th-price-500-persona-attend-funeral-of-former.html | SERVICE FO___RR T.,H. PRICE; 500 Persona Attend Funeral of{ Former Cotton Broker, { | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/maytime-ball-planned-junior-auxiliary-of-the-columbus-hospital-to.html | MAYTIME BALL PLANNED.; Junior Auxiliary of the Columbus Hospital to Hold Event May 25. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/methodists-vote-war-denunciation-session-adopts-a-compromise-plea.html | METHODISTS VOTE WAR DENUNCIATION; Session Adopts a Compromise Plea Urging Drive in Church to End International Strife. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/oriental-art-work-exhibited.html | Oriental Art Work Exhibited. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-poem-by-masefield-poet-laureate-broadcasts-his-latest-tribute.html | NEW POEM BY MASEFIELD.; Poet Laureate Broadcasts His Latest Tribute to King's Jubilee. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/plan-fight-for-assembly-republicans-will-map-campaign-saturday-at.html | PLAN FIGHT FOR ASSEMBLY.; Republicans Will Map Campaign Saturday at Syracuse. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/4-indicted-in-racket-men-accused-of-extortion-threat-to-market.html | 4 INDICTED IN RACKET.; Men Accused of Extortion Threat to Market Contractor. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/russell-c-henry.html | RUSSELL C. HENRY. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/world-is-girdled-by-jubilee-fetes-celebrations-for-king-begin-in.html | WORLD IS GIRDLED BY JUBILEE FETES; Celebrations for King Begin in New Zealand, Following Sun to Rest of Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/hiker-84-sings-and-dances-to-show-stamina-after-60-miles-of-trek-to.html | Hiker, 84, Sings and Dances to Show Stamina After 60 Miles of Trek to Dansville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/flandins-condition-satisfactory.html | Flandin's Condition Satisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ward-shuts-out-orioles.html | Ward Shuts Out Orioles. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/gabrilowitsch-recovering.html | Gabrilowitsch Recovering | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/sanctions-by-league-opposed-by-canada-stresses-position-in.html | SANCTIONS BY LEAGUE OPPOSED BY CANADA; Stresses Position in Accepting Place on League Committee to Study Treaty Denunciations. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-city-map-available-scaled-at-4000-feet-to-1-inch-all-streets.html | NEW CITY MAP AVAILABLE.; Scaled at 4,000 Feet to 1 Inch -- All Streets and Blocks Shown. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mrs-arthur-i-davenport.html | MRS. ARTHUR I. DAVENPORT. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/british-idle-stage-riot-damage-hotel-scene-of-jubilee-dance-and.html | BRITISH IDLE STAGE RIOT.; Damage Hotel, Scene of Jubilee Dance, and Throw Fireworks. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/drowning-victim-identified.html | Drowning Victim Identified. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/a-political-equation.html | A POLITICAL EQUATION. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | HT.S. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/shot-at-wheel-of-truck-newspaper-driver-found-mysteriously-wounded.html | SHOT AT WHEEL OF TRUCK.; Newspaper Driver Found Mysteriously Wounded in 30th St. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mccarthy-on-the-mend-ailing-yankee-manager-rapidly-regaining-his.html | McCARTHY ON THE MEND.; Ailing Yankee Manager Rapidly Regaining His Health. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/florence-kahn-honored-womens-republican-club-gives-luncheon-for.html | FLORENCE KAHN HONORED.; Women's Republican Club Gives Luncheon for Representative. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/senator-cutting-is-killed-in-air-crash-fatal-to-4-sky-chief-crack.html | Senator Cutting Is Killed In Air Crash Fatal to 4; Sky Chief, Crack TWA Liner, Plunges to Farm as It Runs Out of Fuel in Fog Over Missouri -- 9, Including Baby, Injured. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/shutins-join-in-fete-radio-brings-them-descriptions-of-jubilee.html | SHUT-INS JOIN IN FETE.; Radio Brings Them Descriptions of Jubilee -- Veterans See Pageant. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/john-j-schutta.html | JOHN J. SCHUTTA. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/strong-finish-enables-greentree-stables-black-buddy-to-score-at.html | Strong Finish Enables Greentree Stable's Black Buddy to Score at Jamaica; BLACK BUDDY TAKES MELVILLE HANDICAP | True | By Fred van Ness. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/smith-aids-author-of-sidewalks-ill-he-orders-aged-writer-of-song.html | SMITH AIDS AUTHOR OF 'SIDEWALKS,' ILL; He Orders Aged Writer of Song About New York Sent to Hospital for X-Rays. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/west-point-rider-wins-prize-lt-wofford-takes-horse-show-title.html | West Point Rider Wins Prize; LT. WOFFORD TAKES HORSE SHOW TITLE | True | By Henry R. Ilsley. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/richard-t-mccoy.html | RICHARD T. McCOY. | True | Special to TH 2qW YORK TS. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/woman-yells-thugs-flee-two-raiding-bronx-apartment-run-after-she.html | WOMAN YELLS, THUGS FLEE; Two Raiding Bronx Apartment Run After She Loosens Gag. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/britain-acclaims-ruler-in-pageant-unsurpassed-in-history-of-the.html | BRITAIN ACCLAIMS RULER IN PAGEANT UNSURPASSED IN HISTORY OF THE EMPIRE; HAILS 25TH YEAR OF REIGN | True | By Frederick T. Birchall. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/gunman-describes-bremer-abduction-byron-bolton-nervously-testifies.html | GUNMAN DESCRIBES BREMER ABDUCTION; Byron Bolton Nervously Testifies Gang Decided on 'Snatch' Rather Than Bank Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/cockneys-are-hilarious-celebrate-uproariously-in-pubs-as-kings.html | COCKNEYS ARE HILARIOUS.; Celebrate Uproariously in 'Pubs' as King's Health Is Drunk. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/weisman-school-act-signed-by-governor-discrimination-against-any.html | WEISMAN SCHOOL ACT SIGNED BY GOVERNOR; Discrimination Against Any Person in Institution Supported by Public Banned. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/steel-production-lower-in-april-2606311-tons-of-ingots-turned-out.html | STEEL PRODUCTION LOWER IN APRIL; 2,606,311 Tons of Ingots Turned Out in Month, Against 2,897,529 Year Ago. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/another-peek-scare.html | ANOTHER PEEK SCARE. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/brewery-horses-draw-speakers-huge-coach.html | Brewery Horses Draw Speaker's Huge Coach | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/50-chorus-girls-fail-to-win-for-carroll-temporary-writ-against.html | 50 CHORUS GIRLS FAIL TO WIN FOR CARROLL; Temporary Writ Against Scenic Union Denied Despite Their Presence as 'Exhibits.' | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/music-school-benefit-concert-to-be-given-tomorrow-night-at-town.html | MUSIC SCHOOL BENEFIT.; Concert to Be Given Tomorrow Night at Town Hall. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/commodity-markets-cocoa-futures-rally-on-storm-news-from-bahia.html | COMMODITY MARKETS.; Cocoa Futures Rally on Storm News From Bahia -- Other Staples Dull -- Cash List Higher. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bonus-veto-test-looms-as-leaders-concede-passage-senators-are.html | BONUS VETO TEST LOOMS AS LEADERS CONCEDE PASSAGE; Senators Are Warned of New Taxes When Doubt Arises Veto Can Be Sustained. | True | Special to THE NEW YORK TIMES. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/pontiac-plans-expansion-company-to-spend-3500000-in-plant.html | PONTIAC PLANS EXPANSION; Company to Spend $3,500,000 in Plant Enlargements. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/money-and-credit-monday-may-6-1935.html | MONEY AND CREDIT; Monday, May 6, 1935. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/garden-tour-in-city-will-aid-foundation-penthouse-terraces-and.html | GARDEN TOUR IN CITY WILL AID FOUNDATION; Penthouse Terraces and Private Homes Open May 14 to Benefit for Lee Memorial Group. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/pope-felicitates-king-george.html | Pope Felicitates King George. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/stocks-continue-to-advance-in-paris.html | Stocks Continue to Advance in Paris; | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/news-of-the-stage-mr-gordon-home-from-hollywood-graciously-spares-a.html | NEWS OF THE STAGE; Mr. Gordon, Home From Hollywood, Graciously Spares a Moment -- Theatrical Relief Work to Be Aided. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/citys-power-bill-is-cut-2354000-slash-in-utilities-bids-hailed-by.html | CITY'S POWER BILL IS CUT $2,354,000; Slash in Utilities' Bids Hailed by Mayor as Victory Won by Threat of Rival Plant. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/accountants-body-for-knit-wear.html | Accountants Body for Knit Wear. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/choate-baseball-victor-westminster-school-routed-252-at-wailingford.html | CHOATE BASEBALL VICTOR.; Westminster School Routed, 25-2, at Wallingford. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/declares-the-code-aids-newspapers-conditions-are-better-the-head-of.html | DECLARES THE CODE AIDS NEWSPAPERS; ' Conditions Are Better,' the Head of the National Editorial Association Asserts. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/albany-toronto-divide-two-games-senators-win-20-as-carithers-holds.html | ALBANY, TORONTO DIVIDE TWO GAMES; Senators Win, 2-0, as Carithers Holds Rivals to Three Hits in Opener. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bakers-fight-wheat-tax-retail-group-says-processing-levy-is-borne.html | BAKERS FIGHT WHEAT TAX.; Retail Group Says Processing Levy Is Borne by Consumer. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/gehlbach-lands-in-parachute.html | Gehlbach Lands in Parachute. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/polly-adler-makes-a-new-guilty-plea-she-admits-maintaining-an.html | POLLY ADLER MAKES A NEW GUILTY PLEA; She Admits Maintaining an Objectionable Apartment -- Film Charge Stands. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/stalin-says-fears-made-soviet-rise-explains-to-red-army-cadets-that.html | STALIN SAYS FEARS MADE SOVIET RISE; Explains to Red Army Cadets That Industrialization Was Vital as Defense. | True | By Harold Denny. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/freed-as-tack-thrower-woman-held-for-strewing-them-in-road.html | FREED AS TACK THROWER.; Woman Held for Strewing Them In Road Acquitted at Hearing. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/cochrane-wins-on-points-referees-decision-against-roth-causes.html | COCHRANE WINS ON POINTS; Referee's Decision Against Roth Causes Uproar at Newark. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/outboard-contest-draws-73-entries-total-for-albanynew-york-race.html | OUTBOARD CONTEST DRAWS 73 ENTRIES; Total for Albany-New York Race Largest in Years -- Expected to Reach 100. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/son-to-salie-weichselbaums.html | Son to Salie Weichselbaums. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/64-hurt-as-parade-stand-falls.html | 64 Hurt as Parade Stand Falls. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/would-drop-columbias-crew.html | Would Drop Columbia's Crew. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/little-green-book-out-official-directory-of-city-will-be-put-on.html | LITTLE GREEN BOOK' OUT.; Official Directory of City Will Be Put on Sale Today. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/the-road-to-freedom.html | The Road to Freedom. | True | JULIUS COHN | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/export-ship-line-sold-to-syndicate-lehman-bros-and-chadbourne.html | EXPORT SHIP LINE SOLD TO SYNDICATE; Lehman Bros. and Chadbourne Groups Make Purchase From New York Shipbuilding Co. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/style-show-as-benefit-prosperity-shop-to-gain-may-14-by-fashion.html | STYLE SHOW AS BENEFIT.; Prosperity Shop to Gain May 14 by Fashion Fete and Tea. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ugi-ghief-hits-roosevelt-policy-tells-stockholders-utility-holding.html | U.G.I. GHIEF HITS ROOSEVELT POLICY; Tells Stockholders Utility Holding Company Bill Is Step Toward Government Ownership. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/4-jurors-selected-in-steinmetz-case-unwritten-law-queries-are.html | 4 JURORS SELECTED IN STEINMETZ CASE; ' Unwritten Law' Queries Are Barred at Trial of Slayer of Wife and Priest. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/coffee-destruction-in-brazil.html | Coffee Destruction in Brazil. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/1000000-failed-to-vote.html | 1,000,000 Failed to Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bahia-swept-anew-by-violent-storm-many-more-buildings-collapse-as.html | BAHIA SWEPT ANEW BY VIOLENT STORM; Many More Buildings Collapse as Floods Bring Down Hills of the Brazilian Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/venice-talks-aid-antiwar-project-open-way-for-hungary-to-go-to-rome.html | VENICE TALKS AID ANTI-WAR PROJECT; Open Way for Hungary to Go to Rome Parley to Discuss a Non-Interference Treaty. | True | By Arnaldo Cortesi. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mclarnin-arrives-today.html | McLarnin Arrives Today. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/speed-vote-plans-of-chevrolet-men-both-sides-prepare-for-ballot.html | SPEED VOTE PLANS OF CHEVROLET MEN; Both Sides Prepare for Ballot Tomorrow on Acceptance of Company Offer. | True | By Louis Stark. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/wallick-pins-levin-wins-in-3906-of-feature-bout-at-coliseum-before.html | WALLICK PINS LEVIN.; Wins in 39:06 of Feature Bout at Coliseum Before 2,500. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/abraham-goldberger.html | ABRAHAM GOLDBERGER. | True | Special to q-'Hz NEw YORK TIMS. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/roosevelt-forms-3-work-divisions-executive-order-names-groups-to.html | ROOSEVELT FORMS 3 WORK DIVISIONS; Executive Order Names Groups to Handle Applications, Allotments and Progress. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/lerroux-organizes-new-spanish-cabinet-five-catholic-actionists.html | LERROUX ORGANIZES NEW SPANISH CABINET; Five Catholic Actionists, Headed by Gil Robles, Get Portfolios in Right Centre Coalition. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mrs-rose-hostess-at-luncheon-party-her-guests-at-park-lane-include.html | MRS. ROSE HOSTESS AT LUNCHEON PARTY; Her Guests at Park Lane Include Prince and Princess Vladimir Koudacheff and Others. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/financial-markets-stocks-lower-in-millionshare-day-with-shortlived.html | FINANCIAL MARKETS; Stocks Lower in Million-Share Day, With Short-Lived Advance in Rails -- Grains Strong. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mme-curie-av-is-named-consuls-at-the-ceremony.html | Mme. Curie Av. Is Named; Consuls at the Ceremony | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bond-price-average-up-slightly-in-april-9069-on-stock-exchange-with.html | BOND PRICE AVERAGE UP SLIGHTLY IN APRIL; $90.69 on Stock Exchange, With Total at $44,266,533,356 -- Was $89.49 Month Before. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/trap-two-by-ruse-in-jewel-robbery-police-posing-as-insurance-agents.html | TRAP TWO BY RUSE IN JEWEL ROBBERY; Police, Posing as Insurance Agents, Recover $10,000 Jewelry Stolen From Broker. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/circulars-bring-bond-orders.html | Circulars Bring Bond Orders. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/stewart-gets-holeinone.html | Stewart Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/old-fifth-avenue-towers-withdrawn-from-auction.html | Old Fifth Avenue Towers Withdrawn From Auction | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/yankee-sails-204-miles-during24hour-period.html | Yankee Sails 204 Miles During 24-Hour Period | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-arctic-trip-planned-capt-bob-bartlett-skipper-for-peary.html | NEW ARCTIC TRIP PLANNED; Capt. Bob Bartlett, Skipper for Peary, Outfitting Schooner. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/catholics-in-us-increase-200459-gain-in-year-brings-total-to.html | CATHOLICS IN U.S. INCREASE 200,459; Gain in Year Brings Total to 20,523,053 -- 3 Archdioceses Have Above 1,000,000 Each. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/treasury-bills-sold-500911000-of-165006000-tenders-for-273day-issue.html | TREASURY BILLS SOLD.; $50,091,1000 of $165,006,000 Tenders for 273-Day Issue Accepted. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/british-girls-here-to-visit-big-stores-18-sales-managers-for-chain.html | BRITISH GIRLS HERE TO VISIT BIG STORES; 18 Sales Managers for Chain Establishment to Pass Five Days Picking Up Ideas. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mrs-lucie-b-stacey.html | MRS. LUCIE B, STACEY. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/apparel-label-sales-up-increase-of-79-per-cent-reported-for-12.html | APPAREL LABEL SALES UP.; Increase of 7.9 Per Cent Reported for 12 Lines Last Week. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rush-to-renew-licenses-25183-drivers-here-have-applied-for-new.html | RUSH TO RENEW LICENSES.; 25,183 Drivers Here Have Applied for New State Permits. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/consolidated-gas-meeting-ended.html | Consolidated Gas Meeting Ended | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/episcopal-order-marks-feast.html | Episcopal Order Marks Feast. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/frances-d-van-duzer-a-bride.html | Frances D. Van Duzer a Bride. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/pink-is-appointed-insurance-chief-gov-lehman-announces-choice-of.html | PINK IS APPOINTED INSURANCE CHIEF; Gov. Lehman Announces Choice of Successor to Van Schaick as the Latter Retires. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/2000-british-bonfires-signal-fealty-to-ruler.html | 2,000 British Bonfires Signal Fealty to Ruler | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/auto-strike-cuts-steel-output.html | Auto Strike Cuts Steel Output. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/larchmont-flowers-win-awards-by-club-annual-spring-exhibition-of.html | LARCHMONT FLOWERS WIN AWARDS BY CLUB; Annual Spring Exhibition of Early Blooms Is Held in Church House. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-bond-issues-by-municipalities-loans-awarded-and-to-be-offered.html | NEW BOND ISSUES BY MUNICIPALITIES; Loans Awarded and to Be Offered to Investment Bankers and the Public. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/cummings-drops-gallup-kidnapping-finds-minor-and-levinson-went-to.html | CUMMINGS DROPS GALLUP 'KIDNAPPING'; Finds Minor and Levinson Went to Arizona From New Mexico Voluntarily. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/little-wolf-beats-shikat-at-garden-navajo-indian-triumphs-over.html | LITTLE WOLF BEATS SHIKAT AT GARDEN; Navajo Indian Triumphs Over German Grappler With Body Hold in 27:09. | True | By Joseph C. Nichols. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/kenya-distributes-oxen.html | Kenya Distributes Oxen. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-mexico-is-stunned-men-weep-in-streets-on-news-of-senator.html | NEW MEXICO IS STUNNED.; Men Weep in Streets on News of Senator Cutting's Death. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/boers-join-celebration.html | Boers Join Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/aid-church-recovery-publicity-leaders-plan-program-to-increase.html | AID CHURCH RECOVERY.; Publicity Leaders Plan Program to Increase Membership. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/floods-in-4-states-drown-10-persons-rivers-threaten-crops-in.html | FLOODS IN 4 STATES DROWN 10 PERSONS; Rivers Threaten Crops in Louisiana, Oklahoma, Texas and Arkansas. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/austrian-sentenced-for-insulting-reich-foreign-correspondents.html | AUSTRIAN SENTENCED FOR 'INSULTING' REICH; Foreign Correspondents Forbidden to Reveal Remarks About Hitler and German Women. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/republicans-issue-middle-west-call-springfield-parley-is-set-for.html | REPUBLICANS ISSUE MIDDLE WEST CALL; Springfield Parley Is Set for June 10-11 to 'Arouse' Nation for Fight on New Deal. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/chinese-line-seeks-16-engines.html | Chinese Line Seeks 16 Engines. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/villanova-on-top-113-downs-ithaca-college-nine-with-attack-in-late.html | VILLANOVA ON TOP, 11-3.; Downs Ithaca College Nine With Attack in Late Innings. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/daughter-to-mrs-ba-weed.html | Daughter to Mrs. B.A. Weed. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/russian-breaks-swim-record.html | Russian Breaks Swim Record. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/averts-longshoremens-strike.html | Averts Longshoremen's Strike. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mayor-burned-in-effigy-for-refusal-to-meet-king.html | Mayor Burned in Effigy For Refusal to Meet King | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/interprets-margin-rule-federal-reserve-board-explains-scope-of.html | INTERPRETS MARGIN RULE.; Federal Reserve Board Explains Scope of Extension Power. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/colombia-liberals-win-conservatives-refuse-to-vote-in-elections-of.html | COLOMBIA LIBERALS WIN.; Conservatives Refuse to Vote in Elections of State Assemblymen. | True | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/justice-h-e-holmes-of-maine-court-dies-candidate-for-the-united.html | !JUSTICE H. E. HOLMES OF MAINE COURT DIES; Candidate for the United States Senate in 1928 Campaigned for Alfred E. Smith. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/merchants-fight-pricefixing-bill-urge-lehman-at-hearing-to-veto.html | MERCHANTS FIGHT PRICE-FIXING BILL; Urge Lehman, at Hearing, to Veto 'Manufacturers' Monopoly' in State. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/press-here-receives-london-news-faster-automatic-telegraph.html | PRESS HERE RECEIVES LONDON NEWS FASTER; Automatic Telegraph Typewriters Operated in United States by A.P. Bureau in London. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mchugh-under-observation.html | McHugh Under Observation. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rescigno-of-manhattan-ends-nyu-sevengame-streak-with-shutout.html | Rescigno of Manhattan Ends N.Y.U. Seven-Game Streak With Shutout Victory; MANHATTAN STOPS N.Y.U. NINE, 5 TO O | True | By Arthur J. Daley. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/brazilian-war-minister-resigns.html | Brazilian War Minister Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/all-empire-hails-george-v-by-radio-americans-eavesdrop-on-full-day.html | ALL EMPIRE HAILS GEORGE V BY RADIO; Americans Eavesdrop on Full Day of Programs Marking the King's Jubilee. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/roosevelt-stresses-us-bond-to-britain-in-congratulating-george-v-on.html | Roosevelt Stresses U.S. Bond to Britain In Congratulating George V on Anniversary | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/death-of-cutting-is-blow-to-senate-both-houses-of-congress-adjourn.html | DEATH OF CUTTING IS BLOW TO SENATE; Both Houses of Congress Adjourn After New Mexicans Pay Tribute to Member. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-york-central-gains-passengers-carried-45495809-last-year.html | NEW YORK CENTRAL GAINS PASSENGERS; Carried 45,495,809 Last Year, Increase of 477,297, or 1.06% From 1933. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mrs-coos-plea-to-be-heard.html | Mrs. Coo's Plea to Be Heard. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/japanese-curb-exports-textile-traders-said-to-have-agreed-on.html | JAPANESE CURB EXPORTS.; Textile Traders Said to Have Agreed on Shipments to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rossi-gets-decision-in-eightround-bout-east-side-welterweight.html | ROSSI GETS DECISION IN EIGHT-ROUND BOUT; East Side Welterweight Defeats Napolitano Before 5,000 -- Sharkey Stops Russo. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ruth-m-gelb-engaged-her-wedding-to-lester-friedman-to-take-place-in.html | RUTH M. GELB ENGAGED.; Her Wedding to Lester Friedman to Take Place in September. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/benefit-for-hospital-clinic.html | Benefit for Hospital Clinic. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/named-to-library-board.html | Named to Library Board. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/britain-revealed-in-makebelieve-her-monarchy-seen-as-an-anachronism.html | BRITAIN REVEALED IN 'MAKE-BELIEVE'; Her Monarchy Seen as an Anachronism, Revered Because It Is Largely Fictitious. | True | By Harold Callender. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ingrid-shellabarger-engaged.html | Ingrid Shellabarger Engaged. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/lost-dog-draws-eyes-away-from-notables-policemen-pursue-animal-near.html | LOST DOG DRAWS EYES AWAY FROM NOTABLES; Policemen Pursue Animal Near St. Paul's Before the Royal Procession Arrives. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/gas-merger-in-utah-voted.html | Gas Merger in Utah Voted. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/libel-suit-linked-to-political-feud-prosecutor-testifies-indictment.html | LIBEL SUIT LINKED TO POLITICAL FEUD; Prosecutor Testifies Indictment of Fischer, Jersey Editor, Was Drawn by Senator. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/20-planes-honor-dead-pilot.html | 20 Planes Honor Dead Pilot. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/phyllis-stevens-plans-her-bridal-marriage-to-george-edward-fisher.html | PHYLLIS STEVENS PLANS HER BRIDAL; Marriage to George Edward Fisher. Will Take Place in Greenwich on May 29, | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/sports-of-the-times-banjo-player-under-a-cloud.html | Sports of the Times; Banjo Player Under a Cloud. | True | Reg. U.S. Pat. Off. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/century-golfers-lead-show-way-as-womens-westchester-club-play.html | CENTURY GOLFERS LEAD.; Show Way as Women's Westchester Club Play Starts. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/miss-eb-green-to-wed.html | Miss E.B. Green to Wed. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rail-bonds-rise-on-court-ruling-many-gain-point-or-more-in-fairly.html | RAIL BONDS RISE ON COURT RULING; Many Gain Point or More in Fairly Active Trading on Stock Exchange. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/review-is-held-in-bermuda.html | Review Is Held in Bermuda. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/haiti-trade-treaty-proclaimed.html | Haiti Trade Treaty Proclaimed. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mr-rogers-cannot-win-a-bet-on-a-movie-race.html | Mr. Rogers Cannot Win A Bet on a Movie Race | True | WILL ROGERS. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/aided-by-jewish-women-1600-refugees-from-germany-helped-in-year.html | AIDED BY JEWISH WOMEN.; 1,600 Refugees From Germany Helped in Year, Council Reports. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rain-today-to-blot-mays-record-again-even-weather-bureau-is-losing.html | Rain Today to Blot May's Record Again; Even Weather Bureau Is Losing Optimism | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/england-takes-rugby-match.html | England Takes Rugby Match. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/anatol-rapoport-makes-debut-here-young-pianist-reveals-at-town-hall.html | ANATOL RAPOPORT MAKES DEBUT HERE; Young Pianist Reveals at Town Hall Recital Technique of a Virtuoso. | True | H.T. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/lehman-approves-subway-vacations-he-signs-bill-requiring-two-weeks.html | LEHMAN APPROVES SUBWAY VACATIONS; He Signs Bill Requiring Two Weeks' Holiday With Pay Each Year. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/dogwood-at-valley-forge.html | Dogwood at Valley Forge. | True | ISABELLA PENMAN MACKAY | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/relief-park-aides-put-on-2-payrolls-moses-to-be-called-to-explain.html | RELIEF PARK AIDES PUT ON 2 PAYROLLS; Moses to Be Called to Explain Charge Nine Workers Had Private Jobs Too. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/statement-by-einstein-he-says-he-did-not-authorize-report-on.html | STATEMENT BY EINSTEIN.; He Says He Did Not Authorize Report on Quantum Theory. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/anhattan-mortgages.html | ANHATTAN MORTGAGES. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/allsteel-pianos-soon-to-be-tested-rustproof-metal-instrument-being.html | ALL-STEEL PIANOS SOON TO BE TESTED; Rustproof Metal Instrument Being Built Experimentally by Three Companies. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bribe-charge-dismissed.html | Bribe Charge Dismissed. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mr-sponge-is-first-in-mile-feature-aged-gelding-leads-erech-home-in.html | MR. SPONGE IS FIRST IN MILE FEATURE; Aged Gelding Leads Erech Home in Eastern Parkway Purse at Louisville. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/asks-jusserand-memorial.html | Asks Jusserand Memorial. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/twoyear-nra-life-is-urged-by-sloan-majority-of-200-industries-in.html | TWO-YEAR NRA LIFE IS URGED BY SLOAN; Majority of 200 Industries in His Group Favors This, He Tells Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/8000-parade-in-sydney.html | 8,000 Parade in Sydney. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/shares-weaken-in-berlin-bonds-firm-trend-downward-in-berlin.html | Shares Weaken in Berlin, Bonds Firm; Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rejection-slips-win-for-nine-in-contest-judges-at-hobby-show-to.html | REJECTION SLIPS WIN FOR NINE IN CONTEST; Judges at Hobby Show to Read Manuscripts to Pick One of Finalists for Scholarships. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/changes-made-in-pulpits-transfers-of-pastors-announced-at-methodist.html | CHANGES MADE IN PULPITS.; Transfers of Pastors Announced at Methodist Conference. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/burton-emmett-art-patron-dies-filled-two-houses-with-work-of.html | BURTON EMMETT, ART PATRON, DIES; Filled Two Houses With Work of Contemporary Painters, Rare Books and Prints. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/denies-baers-title-status.html | Denies Baer's Title Status. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/t-w-page-3d-weds-miss-barbour-today-bridegroomelect-is-son-of-vice.html | T. W. PAGE 3D WEDS MISS BARBOUR TODAY; Bridegroom-Elect Is Son of Vice Chairman of U. S. Tariff Commission. | True | Special to THE NW YORK TES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/sales-increased-by-united-light-electricity-up-889-and-gas-1028-in.html | SALES INCREASED BY UNITED LIGHT; Electricity Up 8.89% and Gas 10.28% in 1934 -- Expenses Were 8.34% Higher. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/throngs-slept-in-streets-or-parks-waiting-for-jubilee-day-pageant.html | Throngs Slept in Streets or Parks Waiting for Jubilee Day Pageant; London an Unforgettable Spectacle, With People Huddled in Blankets and Newspapers -- 100,000 Massed Along King's Route at 4 A.M. -- Singing and Jesting Kept Spirits High. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/dr-rosenberg-cleared-jersey-city-prosecutor-says-physician-was.html | DR. ROSENBERG CLEARED.; Jersey City Prosecutor Says Physician Was Victim of Error. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/finnish-officials-quit-sport-posts-resign-when-congress-votes-to.html | FINNISH OFFICIALS QUIT SPORT POSTS; Resign When Congress Votes to Lift Boycott on Sweden Imposed After Nurmi Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/antisemitism-move-ascribed-to-aliens-foreign-influences-are-at-work.html | ANTI-SEMITISM MOVE ASCRIBED TO ALIENS; Foreign Influences Are at Work in America, Sigmund Livingston Tells B'nai B'rith. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/communists-gain-in-french-elections-but-change-in-political-front.html | COMMUNISTS GAIN IN FRENCH ELECTIONS; But Change in Political Front Is Slight -- Hall of Municipalities Must Vote Over Again. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bells-awaken-jamaicans.html | Bells Awaken Jamaicans. | True | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/huge-throngs-in-hongkong.html | Huge Throngs in Hongkong. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mayor-aids-benefit-show-elsie-janis-sells-him-ticket-for-77th.html | MAYOR AIDS BENEFIT SHOW; Elsie Janis Sells Him Ticket for 77th Division Boxing Program. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/stock-market-indices-international-average-rises-in-week-from-495.html | STOCK MARKET INDICES.; International Average Rises in Week From 49.5 to 50.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/political-petty-larceny.html | POLITICAL PETTY LARCENY. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/reich-will-arbitrate-accepts-swiss-proposal-in-case-of-journalist.html | REICH WILL ARBITRATE.; Accepts Swiss Proposal In Case of Journalist Held Kidnapped. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/physician-praises-indian-tribe-cures-medicine-men-intelligent-and.html | PHYSICIAN PRAISES INDIAN TRIBE CURES; Medicine Men Intelligent and Do a Lot of Good, Doctors at Jersey Meeting Are Told. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/firethorn-scores-in-prep-for-stake-preakness-eligible-defeats.html | FIRETHORN SCORES IN PREP FOR STAKE; Preakness Eligible Defeats Legume by Length and Half, With Furfiber Next. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY John Chamberlain | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/chiefs-gain-lead-in-series.html | Chiefs Gain Lead in Series. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/city-employes-salaries-there-is-held-to-be-a-misconception-of-the.html | CITY EMPLOYES' SALARIES.; There Is Held to Be a Misconception of the Present Situation. | True | FRANK LILIEN | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/silver-prices-unchanged.html | Silver Prices Unchanged. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/foreign-exchange-monday-may-6-1935.html | FOREIGN EXCHANGE; Monday, May 6, 1935. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/aid-to-counter-market-seen-in-the-secs-rules.html | Aid to Counter Market Seen in the SEC's Rules | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/illinois-legislators-again-hold-up-relief-guards-are-being.html | ILLINOIS LEGISLATORS AGAIN HOLD UP RELIEF; Guards Are Being Assembled at Capitol as Hunger Strikers Threaten Demonstration. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-city-light-rates.html | NEW CITY LIGHT RATES. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/japan-seeks-pact-with-iraq.html | Japan Seeks Pact With Iraq. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/a-loss-to-the-senate.html | A LOSS TO THE SENATE. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/old-canteen-club-dance-disabled-world-war-veterans-gain-by-event-on.html | OLD CANTEEN CLUB DANCE.; Disabled World War Veterans Gain by Event on Thursday. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/divorces-franklin-k-lane-jr.html | Divorces Franklin K. Lane Jr. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bolivians-drive-foe-over-parapiti-river-report-main-road-from-villa.html | BOLIVIANS DRIVE FOE OVER PARAPITI RIVER; Report Main Road From Villa Montes to Santa Cruz Clear for Transport of Supplies. | | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bruno-on-trial-again-kelayres-pa-republican-leader-accused-in.html | BRUNO ON TRIAL AGAIN.; Kelayres, Pa., Republican Leader Accused in Election Deaths. | | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/-armstrong-dies-world-war-veteran-won-congressiona-medal-for.html | S. S. ARMSTRONG DIES; WORLD WAR VETERAN; Won Congressional Medal for Rescuing Colonel William Donovan Under Fire. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/need-found-greater-for-seamens-relief-society-report-says-that-the.html | NEED FOUND GREATER FOR SEAMEN'S RELIEF; Society Report Says That the Demands Are World Wide -- Much Aid Is Given Here. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/dissolution-issue-up-on-the-chicago-curb-committee-urges.html | DISSOLUTION ISSUE UP ON THE CHICAGO CURB; Committee Urges Liquidation of Memberships Held by the Insurgent Group. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/aerial-show-in-melbourne.html | Aerial Show in Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ban-buyers-purchases-stores-here-act-to-curb-orders-placed-for.html | BAN BUYERS' PURCHASES.; Stores Here Act to Curb Orders Placed for Personal Use. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/government-claims-threefifths.html | Government Claims Three-fifths. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/dozen-properties-go-under-hammer-mortgagees-protect-liens-at.html | DOZEN PROPERTIES GO UNDER HAMMER; Mortgagees Protect Liens at Auctions in Bronx and Manhattan. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ice-fields-reported-by-liners.html | Ice Fields Reported by Liners. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/florida-divorce-bill-passed.html | Florida Divorce Bill Passed. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mrsana___hh-fa_hey-bray-t-lieutenant-governors-mother-was-i-81.html | MRS...A.NA___HH FA__HEY BRAY.; t Lieutenant Governor's Mother Was I 81 Years Old, I | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/civil-service-bills-vetoed-by-lehman-governor-says-byrnes-measure.html | CIVIL SERVICE BILLS VETOED BY LEHMAN; Governor Says Byrnes Measure Requiring Removal Trials Would Hinder Operations. | | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/dogs-bark-alarm-30-flee-hotel-fire-bedlington-terrier-awakens.html | DOGS BARK ALARM, 30 FLEE HOTEL FIRE; Bedlington Terrier Awakens Master as Flames Sweep Top Floor at the Alvin. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/1000-quit-classes-in-protest.html | 1,000 Quit Classes in Protest. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/byrd-asks-philadelphia-how-to-doctor-a-penguin.html | Byrd Asks Philadelphia How to Doctor a Penguin | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/movie-monopoly-sued-for-15000000-maker-of-sound-equipment-charges.html | MOVIE 'MONOPOLY' SUED FOR $15,000,000; Maker of Sound Equipment Charges Its Business Was Ruined by Group. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/syracuse-conquers-st-lawrence-by-63-continues-undefeated-as-hafer.html | SYRACUSE CONQUERS ST. LAWRENCE BY 6-3; Continues Undefeated as Hafer Strikes Out Fifteen Batsmen and Drives Four-Bagger. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/to-exhibit-the-art-of-15-centuries-new-french-gallery-to-open.html | TO EXHIBIT THE ART OF 15 CENTURIES; New French Gallery to Open Tonight With Show Recalling Famous Women. | True | By Edward Alden Jewell. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/frederick-b-alvord-i-i-builder-and-former-operator-of-east-orange-n.html | FREDERICK B. ALVORD.; I I Builder and Former Operator of East Orange, N. J., Hotel. | True | Bpelal to TH IW YORK TS. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/cutting-overcame-illness-in-youth-went-to-new-mexico-to-die-as-he.html | CUTTING OVERCAME ILLNESS IN YOUTH; Went to New Mexico 'to Die,' as He Later Said, After Graduation at Harvard. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/east-stroudsburg-wins-conquers-panzer-at-baseball-by-65-in-ten.html | EAST STROUDSBURG WINS.; Conquers Panzer at Baseball by 6-5 in Ten Innings. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/free-state-aloof-from-celebration-but-loyalists-present-gift-to.html | FREE STATE ALOOF FROM CELEBRATION; But Loyalists Present Gift to King and Services Are Held in Protestant Churches. | True | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/howard-to-speak-at-princeton.html | Howard to Speak at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/knauth-and-mayor-split-on-relief-residence-bill.html | Knauth and Mayor Split On Relief Residence Bill | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/all-britain-celebrates-great-manufacturing-centres-mark-the-kings.html | ALL BRITAIN CELEBRATES.; Great Manufacturing Centres Mark the King's Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/paul-robeson-stirs-audience-in-london-stevedore-makes-as-great-an.html | PAUL ROBESON STIRS AUDIENCE IN LONDON; ' Stevedore' Makes as Great an Impression as It Did in This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/miss-perkins-approves-vote.html | Miss Perkins Approves Vote. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/temple-downs-colgate-firstinning-drive-by-victors-nets-4-runs-in-85.html | TEMPLE DOWNS COLGATE; First-Inning Drive by Victors Nets 4 Runs in 8-5 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ceremony-at-damascus-gate.html | Ceremony at Damascus Gate. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/west-boyd.html | West -- --Boyd. | True | Spectal to THE NEW YORK TIMES, | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/roosevelt-picks-son-james-to-run-dairy.html | Roosevelt Picks Son James to Run Dairy; | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/night-celebration-lasts-till-dawn-thousands-dance-in-main-squares.html | NIGHT CELEBRATION LASTS TILL DAWN; Thousands Dance in Main Squares of London From Which Traffic Is Barred. | True | Special Cable to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/justice-hughess-statement-of-court-minoritys-views-on-railway.html | Justice Hughes's Statement of Court Minority's Views on Railway Retirement Law | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/manhattan-wins-debate-columbia-loses-on-federal-ownership-of.html | MANHATTAN WINS DEBATE.; Columbia Loses on Federal Ownership of Munition Plants. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/hitler-halts-war-on-rebel-pastors-heeds-foreign-office-protests.html | HITLER HALTS WAR ON REBEL PASTORS; Heeds Foreign Office Protests That Drive Harms Effort to Gain British Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/us-lagging-in-air-year-book-holds-lack-of-national-program-is.html | U.S. LAGGING IN AIR, YEAR BOOK HOLDS; Lack of National Program Is Allowing Other Nations to Overtake Us, Volume Says. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/grayson-lauds-red-cross-on-first-visit-to-chapter-here-he-calls-it.html | GRAYSON LAUDS RED CROSS; On First Visit to Chapter Here, He Calls It Best Equipped. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/-hot-dogs-top-the-list-of-sausages-eaten-here.html | ' Hot Dogs' Top The List Of Sausages Eaten Here | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/jozef-fisch-honored-praised-at-dinner-for-his-aid-to-polish-jews.html | JOZEF FISCH HONORED.; Praised at Dinner for His Aid to Polish Jews Here. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/to-issue-san-diego-stamp.html | To Issue San Diego Stamp. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/types-first-fatality-here-douglas-transports-have-flown-nearly.html | TYPE'S FIRST FATALITY HERE; Douglas Transports Have Flown Nearly 5,000,000 Miles for TWA. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/convicted-of-coercion-taxicab-driver-threatened-girl-who-had-taken.html | CONVICTED OF COERCION.; Taxicab Driver Threatened Girl Who Had Taken His Number. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/casting-a-long-shadow.html | CASTING A LONG SHADOW. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/byrd-nears-washington-antarctic-ships-pass-hampton-roads-heading.html | BYRD NEARS WASHINGTON.; Antarctic Ships Pass Hampton Roads, Heading for Potomac. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/elevated-train-kills-woman.html | Elevated Train Kills Woman. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/reports-on-relief-cases-emergency-bureau-shows-there-were-336135.html | REPORTS ON RELIEF CASES.; Emergency Bureau Shows There Were 336,135 Here on April 26. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/big-cake-vanishes-as-children-feast-125-fed-daily-at-hudson-guild.html | BIG CAKE VANISHES AS CHILDREN FEAST; 125, Fed Daily at Hudson Guild, Make a Gala Luncheon of Gift to Dr. Elliott. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/needle-art-show-given-for-charity-mrs-theodore-roosevelt-jr-is.html | NEEDLE ART SHOW GIVEN FOR CHARITY; Mrs. Theodore Roosevelt Jr. Is Winner of Gold Medal in 1,000-Piece Exhibition. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/belgrade-ignores-huge-croat-vote-claims-threefifths-of-ballots-in.html | BELGRADE IGNORES HUGE CROAT VOTE; Claims Three-fifths of Ballots in the Yugoslav Election Despite Matchek Sweep. | True | By G.e.r. Gedye. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/discordant-note-in-india.html | Discordant Note in India. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/governor-murphy-in-hospital.html | Governor Murphy in Hospital. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/opinion-of-the-supreme-court-majority-voiding-the-railway.html | Opinion of the Supreme Court Majority, Voiding the Railway Retirement Law; MAJORITY OPINION ATTACKS RAIL LAW | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/william-c-moerlein.html | WILLIAM C. MOERLEIN. | True | Special to T] Nsw o1 Tss. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/westchester-acts-to-give-pay-rises-350-county-employees-getting.html | WESTCHESTER ACTS TO GIVE PAY RISES; 350 County Employees Getting Under $3,000 Will Receive Increases of 10%. | True | Special to THE NEW YORK TIMES. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/wales-admires-medal-discovers-new-decoration-worn-by-the-duke-of.html | WALES ADMIRES MEDAL.; Discovers New Decoration Worn by the Duke of York. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/majority-favors-arbitration-of-trades-in-alleghanys-whenissued.html | Majority Favors Arbitration of Trades In Alleghany's 'When-Issued' Securities | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/dr-wach-to-lecture-at-brown.html | Dr. Wach to Lecture at Brown. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/loughran-to-meet-ettore.html | Loughran to Meet Ettore. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-school-policy-put-up-to-leaders-campbell-calls-a-conference-of.html | NEW SCHOOL POLICY PUT UP TO LEADERS; Campbell Calls a Conference of 'Best Minds' to Plan Aid for Maladjusted Pupils. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/style-show-to-aid-needy-sisters-of-charity-alumnae-to-hold-event-on.html | STYLE SHOW TO AID NEEDY.; Sisters of Charity Alumnae to Hold Event on Saturday. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/sandwich-man-returns-to-beat-gregs-carries-boards-once-more-after.html | SANDWICH MAN' RETURNS TO BEAT; Gregs Carries Boards Once More After Touch of Fame for Restoring $45,000. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/industry-for-nra-president-is-told-consumer-goods-body-against.html | INDUSTRY FOR NRA, PRESIDENT IS TOLD; Consumer Goods Body Against Senate Plan for Extension, George A. Sloan Says. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/book-notes.html | BOOK NOTES | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/pulitzer-play-award-assailed-by-hamilton-adaptation-of-wharton.html | PULITZER PLAY AWARD ASSAILED BY HAMILTON; Adaptation of Wharton Novel Not an 'Original American Play,' Critic Holds. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/corn-leads-rise-in-grain-markets-may-delivery-tight-up-1-3-34c.html | CORN LEADS RISE IN GRAIN MARKETS; May Delivery Tight, Up 1 3 3/4c, Closing at Top -- Distant Months Gain 1 Cent. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mrs-john-w-rice-descendant-of-early-settlers-was-active-for-charity.html | MRS. JOHN W. RICE.; Descendant of Early Settlers Was Active for Charity. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/leaders-in-jersey-split-on-relief-hoffman-refuses-approval-to.html | LEADERS IN JERSEY SPLIT ON RELIEF; Hoffman Refuses Approval to Diversion of $4,500,000 of Highway Funds. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/four-to-be-honored-by-science-institute-senator-glass-dr-vincent-cn.html | FOUR TO BE HONORED BY SCIENCE INSTITUTE; Senator Glass, Dr. Vincent, C.N. Bliss and Dr. Cushing to Get Medals Thursday. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mrs-louis-weiss-a-founder-of-rumanlan-jews-of-america-organization.html | MRS. LOUIS WEISS.; A Founder of Rumanlan Jews of America Organization. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/pulitzer-awards-go-to-the-old-maid-and-a-first-novel-zoe-akins-play.html | PULITZER AWARDS GO TO 'THE OLD MAID' AND A FIRST NOVEL; Zoe Akins Play and Josephine Johnson's 'Now in November' Receive Annual Prizes. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/defending-the-nra-opposition-held-to-come-from-a-small-but-vocal.html | DEFENDING THE NRA.; Opposition Held to Come From a Small but Vocal Minority. | True | ERNEST G. DRAPER | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rail-labor-sees-blow-at-security-leaders-decry-violence-to-the.html | RAIL LABOR SEES BLOW AT SECURITY; Leaders Decry 'Violence to the Roosevelt Program' by 'Reactionary Decision,' | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/meet-on-office-methods-use-of-manuals-and-other-phases-discussed-at.html | MEET ON OFFICE METHODS; Use of Manuals and Other Phases Discussed at Session Here. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rain-keeps-giants-dodgers-idle-first-new-york-twin-bill-today-cubs.html | Rain Keeps Giants, Dodgers Idle; First New York Twin Bill Today; Cubs Are Ready to Send Warneke and Lee Against Terrymen at the Polo Grounds -- Parmelee to Pitch One Game -- Brooklyn Will Attempt to Repulse Paul Dean of Cardinals. | True | By Roscoe McGowen. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/winners-announced-in-piano-contests-music-education-leagues-gold.html | WINNERS ANNOUNCED IN PIANO CONTESTS; Music Education League's Gold Medal in Elementary Class Goes to Selma Kushner. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/canada-stresses-unity.html | Canada Stresses Unity. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/h-seligman-left-1203254-estate-interest-in-banking-house-put-at.html | H. SELIGMAN LEFT $1,203,254 ESTATE; Interest in Banking House Put at $899,174 -- Wealth in 1928 More Than $5,000,000. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/card-party-to-help-hospital.html | Card Party to Help Hospital. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/rock-of-gibraltar-lighted.html | Rock of Gibraltar Lighted. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/mrs-piastro-a-suicide-medical-examiner-so-lists-the-death-of.html | MRS. PIASTRO A SUICIDE.; Medical Examiner So Lists the Death of Violinist's Wife. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/house-asks-to-see-reply-to-chamber-resolution-requests-a-copy-of.html | HOUSE ASKS TO SEE REPLY TO CHAMBER; Resolution Requests a Copy of Roosevelt's Comment on Group's Attack. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/price-of-zinc-raised-10-points.html | Price of Zinc Raised 10 Points. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/i-e-c-holmes-is-dead-i-jersey-realty-man-i-helped-develop-western.html | i E. C. HOLMES IS DEAD; I JERSEY REALTY MAN; i Helped Develop Western Part of Summit -- President of Bonnie Burn Sanitarium. | True | Special to TR NEW NoK TXMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/dr-ihaney-i-dead-hotel-as-biolooist-professor-at-carleton-colleee.html | DR. (IHANEY IS DEAD; HOTEI) AS BIOLOOIST; Professor at Carleton ColleEe Became Statistician at the Government Bureau. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/twins-to-mrs-aj-talley-jr.html | Twins to Mrs. A.J. Talley Jr. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/morgenthau-talk-on-dollar-monday-he-will-go-on-air-to-explain-what.html | MORGENTHAU TALK ON DOLLAR MONDAY; He Will Go on Air to Explain What Recent Moves by Treasury Mean. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/sec-grants-two-pleas-permits-commercial-credit-and-union-oil.html | SEC GRANTS TWO PLEAS; Permits Commercial Credit and Union Oil Listings. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/output-of-hot-oil-reduced.html | Output of 'Hot Oil' Reduced. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/78196-paid-in-year-to-grover-whalen-schenley-distillers-corporation.html | 78,196 PAID IN YEAR TO GROVER WHALEN; Schenley Distillers Corporation Files Statement With Securities Commission. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/seth-low-beats-wagner-triumphs-7-to-5-as-fisher-hits-homer-with-one.html | SETH LOW BEATS WAGNER.; Triumphs, 7 to 5, as Fisher Hits Homer With One On In Fourth. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/1000-here-attend-jubilee-service-world-fellowship-of-faiths.html | 1,000 HERE ATTEND JUBILEE SERVICE; World Fellowship of Faiths Arranges Tribute to King -- Campbell a Speaker. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/roads-ask-note-renewal-boston-maine-and-chicago-north-western-apply.html | ROADS ASK NOTE RENEWAL.; Boston & Maine and Chicago & North Western Apply to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/death-rate-off-26-per-cent.html | Death Rate Off 2.6 Per Cent. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/put-on-national-council-cj-hardy-named-new-york-director-in.html | PUT ON NATIONAL COUNCIL.; C.J. Hardy Named New York Director in Emergency Body. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bradford-northern-on-top.html | Bradford Northern on Top. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/council-asks-30000-as-relief-study-fund-welfare-organization.html | COUNCIL ASKS $30,000 AS RELIEF STUDY FUND; Welfare Organization Appeals for Aid to Program for a Central Planning Centre. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/foundations-net-steady-earnings-in-first-quarter-about-same-as-year.html | FOUNDATION'S NET STEADY; Earnings in First Quarter About Same as Year Ago. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/named-head-of-tilton-school.html | Named Head of Tilton School. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/scottsboro-ruling-plea-fails-in-newark-court.html | Scottsboro Ruling Plea Fails in Newark Court | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/amateurpro-golf-tourney-at-lakeville-ends-in-fourway-deadlock-biggs.html | Amateur-Pro Golf Tourney at Lakeville Ends in Four-Way Deadlock; BIGGS AND IDOL TIE FOR HONORS IN GOLF | True | By William D. Richardson. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/early-price-rise-lost-by-cotton-quotations-at-the-start-were.html | EARLY PRICE RISE LOST BY COTTON; Quotations at the Start Were Highest Since March -- Close Off 7 to 15 Points. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/amherst-plays-tie-with-wesleyan-66-darkness-halts-contest-in-the.html | AMHERST PLAYS TIE WITH WESLEYAN, 6-6; Darkness Halts Contest in the Eleventh Inning -- White and Chapman Drive Homers. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/kipling-denounces-religion-of-war-warns-of-nation-that-has-risen-by.html | KIPLING DENOUNCES 'RELIGION OF WAR'; Warns of Nation That Has Risen 'by 3 Well-Planned Wars in 2 Generations.' | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/schooner-in-distress-coast-guardsmen-at-seabright-nj-put-out-to-aid.html | SCHOONER IN DISTRESS.; Coast Guardsmen at Seabright, N.J., Put Out to Aid Vessel. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/britons-in-shanghai-celebrate.html | Britons in Shanghai Celebrate. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/no-big-guns-for-guards-artillerymen-at-camp-smith-to-use-only-small.html | NO BIG GUNS FOR GUARDS.; Artillerymen at Camp Smith to Use Only Small Arms. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/new-milk-license-plan-wallace-to-get-proposal-of-new-york-shed.html | NEW MILK LICENSE PLAN.; Wallace to Get Proposal of New York Shed Governors. | True | Special to THE NEW YORK TIMES. | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/building-plans-filed-apartment-house-for-bronx-site-to-cost-100000.html | BUILDING PLANS FILED.; Apartment House for Bronx Site to Cost $100,000. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/baldwin-locomotive-fights-tax-claims-95168-federal-and-state-levies.html | BALDWIN LOCOMOTIVE FIGHTS TAX CLAIMS; $95,168 Federal and State Levies Opposed -- Another Lien to Add Capital Said to Be Planned. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/republican-to-reply-to-lehmans-speech-im-ives-will-speak-over-radio.html | REPUBLICAN TO REPLY TO LEHMAN'S SPEECH; I.M. Ives Will Speak Over Radio Sunday Night -- Sees Bid for Renomination. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/church-fete-at-park-casino.html | Church Fete at Park Casino. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/nyu-class-of-1895-to-reunite.html | N.Y.U. Class of 1895 to Reunite. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/in-washington-roosevelt-found-flaws-in-act-court-held-invalid.html | In Washington; Roosevelt Found Flaws in Act Court Held Invalid. | True | By Arthur Krock. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/publicity-move-defeated.html | Publicity Move Defeated. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/robe-label-rates-issued-amended-administrative-order-for-code.html | ROBE LABEL RATES ISSUED.; Amended Administrative Order for Code Authority Announced. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/parade-opens-in-boston-theatre-guild-revue-featured-by-plenty-of.html | PARADE OPENS IN BOSTON; Theatre Guild Revue Featured by Plenty of Energy. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bronx-patriarch-dies-at-age-of-110-morris-penn-oldest-patient-of.html | BRONX PATRIARCH DIES AT AGE OF 110; Morris Penn, Oldest Patient of Montefiore Hospital, Won Note as Story-Teller. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/ramos-appeals-to-japan.html | Ramos Appeals to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/oldage-referendum-ordered.html | Old-Age Referendum Ordered. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/johnson-advises-laying-of-bogies-general-urges-administration-to.html | JOHNSON ADVISES LAYING OF 'BOGIES'; General Urges Administration to 'Repudiate' Coughlin-Long-Townsend 'Bugaboos.' | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/professor-currie-dissents-author-of-the-supply-and-control-of-money.html | PROFESSOR CURRIE DISSENTS.; Author of 'The Supply and Control of Money' Restates Views. | True | LAUCHLIH CURRIE | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/sec-to-question-two-companies.html | SEC to Question Two Companies | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/the-play-from-broadway-to-harlem.html | THE PLAY; From Broadway to HArlem | True | By Brooks Atkinson. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/princeton-scores-at-net-takes-seven-of-nine-matches-with-north.html | PRINCETON SCORES AT NET; Takes Seven of Nine Matches With North Carolina Team. | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/virginians-will-hold-supper-dance-friday-new-york-group-to-mark.html | VIRGINIANS WILL HOLD SUPPER DANCE FRIDAY; New York Group to Mark 328th Anniversary of Founding of Colony at Jamestown. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/king-gives-thanks-at-church-service-members-of-the-royal-family.html | KING GIVES THANKS AT CHURCH SERVICE; Members of the Royal Family, Officials of the Empire and Diplomats at St. Paul's. | True | By Ferdinand Kuhn Jr. | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/gold-moneys-drop-still-lower-here-early-resumption-of-imports-of.html | GOLD MONEYS DROP STILL LOWER HERE; Early Resumption of Imports of the Metal Expected as Franc Falls. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/sues-winfield-sheehan-harriman-bank-receiver-asks-6800000-from-fox.html | SUES WINFIELD SHEEHAN.; Harriman Bank Receiver Asks $6,800,000 From Fox Firm Director. | True | | C1B 261350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/canadian-elections.html | CANADIAN ELECTIONS. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/metropolitan-golf-association-schedules-96-tournaments-and.html | Metropolitan Golf Association Schedules 96 Tournaments and Championship Events | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/silver-dollars-flood-centralia.html | Silver Dollars Flood Centralia. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/cocacola-profit-rises-in-quarter-net-earnings-equal-213-a-share.html | COCA-COLA PROFIT RISES IN QUARTER; Net Earnings Equal $2.13 a Share, Against $1.71 for Like Period of 1934. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/work-relief-plan-for-women-urged-joblessness-building-an-army-of.html | WORK RELIEF PLAN FOR WOMEN URGED; Joblessness Building 'an Army of Misfits,' Conference of 30 Groups Is Told. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/bruno-heads-legion-aviators.html | Bruno Heads Legion Aviators. | True | | C1B 261350 |
| 1935-05-07 | 1935-05-07 | https://www.nytimes.com/1935/05/07/archives/harvard-coaches-listed-football-staff-named-by-harlow-approved-by.html | HARVARD COACHES LISTED.; Football Staff Named by Harlow Approved by Athletic Group, | True | Special to THE NEW YORK TIMES. | C1B 261350 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mayor-and-smith-to-appear-in-blackface-with-other-leaders-in-elks.html | Mayor and Smith to Appear in Blackface With Other Leaders in Elks' Minstrels | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/jolsons-adopt-a-boy-comedian-and-wife-ruby-keeler-name-former.html | JOLSONS ADOPT A BOY.; Comedian and Wife, Ruby Keeler, Name Former Orphan Al Jr. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/texan-threatened-kansas-city-banker-youth-who-sought-250000-from.html | TEXAN THREATENED KANSAS CITY BANKER; Youth Who Sought $250,000 From James M. Kemper Is Trapped by Federal Men. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/dr-angell-decorated-order-of-crown-of-italy-grand-officer-bestowed.html | DR. ANGELL DECORATED.; Order of Crown of Italy, Grand Officer, Bestowed on Yale Head. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ken-murray-gets-divorce.html | Ken Murray Gets Divorce. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mrs-edward-mintyre.html | MRS. EDWARD M'INTYRE. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/resort-at-at-st-croix-assured-by-funds-new-york-interests-will-build.html | RESORT AT ST. CROIX ASSURED BY FUNDS; New York Interests Will Build Hotels and Play Centres on One of Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/savings-bankers-to-convene-today-national-association-will-open.html | SAVINGS BANKERS TO CONVENE TODAY; National Association Will Open Annual Meeting at Waldorf-Astoria. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/alfonsos-son-coming-to-us.html | Alfonso's Son Coming to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/first-field-tests-in-television-costing-1000000-to-begin-here-rca.html | First Field Tests in Television, Costing $1,000,000, to Begin Here; RCA Will Take Sight Transmission Out of Laboratory -- Empire State Building Likely as Centre -- Science Will Not Interfere With Radio, Sarnoff Says. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/kentucky-women-meet-uh-ellerhusen-sculptor-is-honor-guest-at.html | KENTUCKY WOMEN MEET.; U.H. Ellerhusen, Sculptor, Is Honor Guest at Luncheon. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/flandins-arm-set-agnin-and-he-is-forced-to-rest-wireless-to-the-new.html | Flandin's Arm Set Again And He Is Forced to Rest; Wireless to THE NEW YORK TIMES. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/talmadge-attacks-politics-in-relief-campaign-pledge-violation-is.html | TALMADGE ATTACKS 'POLITICS' IN RELIEF; Campaign Pledge Violation Is Laid to Administration by Georgian on Radio. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bandits-get-12000-upstate.html | Bandits Get $12,000 Up-State. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/piccard-reaches-warsaw-stratosphere-explorer-to-try-to-build.html | PICCARD REACHES WARSAW; Stratosphere Explorer to Try to Build Gigantic Balloon. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/art-dealers-elect-torrington.html | Art Dealers Elect Torrington. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/guilder-up-ten-points-rise-follows-short-covering-on-hollands-gain.html | GUILDER UP TEN POINTS.; Rise Follows Short Covering on Holland's Gain in Gold. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/son-to-mrs-o-r-wilmerding.html | Son, to Mrs. O. R. Wilmerding. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/welcome-to-byrd-voted-by-congress-resolution-of-gratitude-is.html | WELCOME TO BYRD VOTED BY CONGRESS; Resolution of Gratitude Is Adopted and Committee Will Greet the Party Friday. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/lyons-hurls-while-sox-to-triumph-over-the-yankees-in-opener-of.html | Lyons Hurls While Sox to Triumph Over the Yankees in Opener of Series; YANKS ARE STOPPED BY WHITE SOX, 4-3 | True | By John Drebinger. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/log-shows-radios-of-airliner-failed-transmitter-was-useless-and.html | LOG SHOWS RADIOS OF AIRLINER FAILED; Transmitter Was Useless and Two-Way Receiver Weak, Notations Say. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/allen-outpoints-gentile-scores-in-sixround-feature-at-coliseum.html | ALLEN OUTPOINTS GENTILE; Scores in Six-Round Feature at Coliseum -- Sirlani Triumphs. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/coast-guard-craft-hunt-sinking-ship-six-vessels-and-two-planes.html | COAST GUARD CRAFT HUNT 'SINKING SHIP'; Six Vessels and Two Planes Respond to Mysterious SOS Picked Up by Amateur. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/s-hornblower-wed-to-l-r-breed-only-near-relatives-and-few-fiends.html | SS HORNBLOWER WED TO L R. BREED; Only Near Relatives and Few Fiends Witness Ceremony in Madison Av. Church. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/thorp-quits-amherst-post.html | Thorp Quits Amherst Post. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/luncheon-to-aid-palestine.html | Luncheon to Aid Palestine. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/levy-asks-suit-dismissal-steuer-contends-backer-plea-has-no-place.html | LEVY ASKS SUIT DISMISSAL.; Steuer Contends Backer Plea Has No Place in Federal Court. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/3-receive-fellowships-americanscandinavian-foundation-also-names.html | 3 RECEIVE FELLOWSHIPS.; American-Scandinavian Foundation Also Names Life Trustee. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ocean-travel-increases-cunard-white-star-and-us-lines-report-more.html | OCEAN TRAVEL INCREASES.; Cunard White Star and U.S. Lines Report More Traffic in 1935. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bruno-made-an-alderman-harlem-district-leader-gets-post-of.html | BRUNO MADE AN ALDERMAN; Harlem District Leader Gets Post of Sangenito. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/sherry-to-wrestle-tonight.html | Sherry to Wrestle Tonight. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/democratic-women-of-9-states-gather-session-in-albany-is-addressed.html | DEMOCRATIC WOMEN OF 9 STATES GATHER; Session in Albany Is Addressed by Governor Lehman and Mayor Thacher. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/liquor-shop-robbed-thieves-imprison-4-two-women-locked-up-with.html | LIQUOR SHOP ROBBED; THIEVES IMPRISON 4; Two Women Locked Up With Employes When They Interrupt Pair of Hold-Up Men. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ydhey-d-farrar-diya-father-dies-baseball-player-of-the-80s-succumbs.html | YDHEY D. FARRAR, DIYA' FATHER, DIES; Baseball Player of the '80s Succumbs in Hospital Here After Long Illness. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/miss-manners-aided-college.html | Miss Manners Aided College. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/knauth-denies-a-split-says-lie-and-mayor-are-not-at-odds-on.html | KNAUTH DENIES A SPLIT.; Says lie and Mayor Are Not at Odds on Residence Bill. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/aldermen-blocked-a-week-in-financing-relief-inquiry.html | Aldermen Blocked a Week In Financing Relief Inquiry | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/italy-mobilizes-4-more-divisions-one-regular-army-unit-two-of.html | ITALY MOBILIZES 4 MORE DIVISIONS; One Regular Army Unit, Two of Fascist Militia and One of African Troops Called. | True | By Arnaldo Cortesi. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/city-college-dinner-saturday.html | City College Dinner Saturday. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/miss-earhart-to-hop-off-today.html | Miss Earhart to Hop Off Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/pacific-airway-and-navy-ships-converging-to-rush-2-of-air-route.html | Pacific Airway and Navy Ships Converging To Rush 2 of Air Route Party to Hospital | True | By Junius B. Wood. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/pola-negri-loses-coat-case.html | Pola Negri Loses Coat Case. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/art-brevities.html | Art Brevities. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/langer-hails-decision.html | Langer Hails Decision. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/city-held-liable-for-invested-fund-surrogate-orders-payment-of.html | CITY HELD LIABLE FOR INVESTED FUND; Surrogate Orders Payment of $26,000 Trust Put in Issues in Default by Chamberlain. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/erie-railroad-buys-rails.html | Erie Railroad Buys Rails. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/exhibition-opened-monday.html | Exhibition Opened Monday. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/7-detective-units-for-states-yard-one-will-be-created-in-each.html | 7 DETECTIVE UNITS FOR STATES 'YARD'; One Will Be Created in Each Police Troop, Thus Scattering Them Over New York. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mrs-l-p-yandell-has-son.html | Mrs. L. P. Yandell Has Son. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ramos-and-wife-here.html | Ramos and Wife Here. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/stocks-of-zinc-reduced.html | Stocks of Zinc Reduced. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/marietta-regatta-listed-for-june-1-plans-completed-for-the.html | MARIETTA REGATTA LISTED FOR JUNE 1; Plans Completed for the Mid-America Event on Ohio -- Cup Is Presented by Dawes. | True | By Robert F. Kelley. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/beecham-seeks-tenor-covent-garden-vainly-calls-european-capitals.html | BEECHAM SEEKS TENOR.; Covent Garden Vainly Calls European Capitals for Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/puerto-rican-chief-justice-forgives-slap-man-hit-him-for-praising.html | Puerto Rican Chief Justice Forgives Slap; Man Hit Him for Praising American Flag | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/detail-of-chess-games-capablancas-matches-with-miss-menchik.html | DETAIL OF CHESS GAMES.; Capablanca's Matches With Miss Menchik, Fairhurst Recorded. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/prudence-companys-payments.html | Prudence Company's Payments. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/asks-25000-in-parade-death.html | Asks $25,000 in Parade Death. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/approval-perforce.html | Approval Perforce. | True | CLARA M. GAWER. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mural-for-prison-rejected-by-city-convicts-dislike-of-picture-of.html | MURAL FOR PRISON REJECTED BY CITY; Convicts' Dislike of Picture of Horrors of Old Jails Influenced Decision. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hoyt-elected-yale-captain.html | Hoyt Elected Yale Captain. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/youth-alijah.html | YOUTH ALIJAH." | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/rock-garden-society-to-meet.html | Rock Garden Society to Meet. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bars-500-claimants-to-17000000-estate-philadelphia-judge-holds-kin.html | BARS 500 CLAIMANTS TO $17,000,000 ESTATE; Philadelphia Judge Holds Kin of W.E. Garrett Not Entitled to Share of Snuff Fortune. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/profits-by-power-resale-irt-made-40000-in-year-in-deal-with-bmt-it.html | PROFITS BY POWER RESALE; I.R.T. Made $40,000 in Year in Deal With B.M.T., It Is Testified. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mrs-mc-johnstoin-left-chlirch-gift-widow-of-former-pastor-left.html | MRS. M.C. JOHNSTOIN LEFT CHLIRCH GIFT; Widow of Former Pastor Left $25,000 to Riverside Drive Institution. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/100-hospitals-open-3centaday-plan-several-employe-groups-are-among.html | 100 HOSPITALS OPEN 3-CENT-A-DAY PLAN; Several Employe Groups Are Among First 640 Members Enrolled for the Service. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/murphy-undergoes-operation.html | Murphy Undergoes Operation. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/tadcaster-takes-aurora-feature-scores-surprise-victory-in.html | TADCASTER TAKES AURORA FEATURE; Scores Surprise Victory in Six-Furlong Event, With the Favored Preferred Next. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/margaret-wilson-to-wed-baltimore-girl-is-betrothed-to-andrew-w.html | MARGARET WILSON TO WED; Baltimore Girl Is Betrothed to Andrew W. Merle Jr. | True | Special to T 1,lw YORK TLIS. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/street-studies-effect-on-road.html | Street" Studies Effect on Road. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/walter-j-ellis-buried.html | Walter J. Ellis Buried. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/newark-distillery-indicted-for-fraud-3-officers-of-reo-distilleries.html | NEWARK DISTILLERY INDICTED FOR FRAUD; 3 Officers of Reo Distilleries, Inc., Also Accused in Misbranding and Tax Conspiracy. | True | Special to THE NEW YORK TIMES. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/in-washington-bonus-inflationists-win-the-battle-but-lose-war.html | In Washington; Bonus Inflationists 'Win the Battle but Lose War.' | True | By Arthur Krock. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bans-corn-price-rise-argentine-board-rules-present-fixed-minimum.html | BANS CORN PRICE RISE.; Argentine Board Rules Present Fixed Minimum Must Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/rio-parley-reported-dropped.html | Rio Parley Reported Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/jackson-wins-in-baltimore.html | Jackson Wins in Baltimore. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mrs-zr-wells-attacks-verdict.html | Mrs. Z.R. Wells Attacks Verdict. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/giants-twin-bill-prevented-by-rain-terrymen-will-strive-to-stage.html | GIANTS' TWIN BILL PREVENTED BY RAIN; Terrymen Will Strive to Stage Season's 1st Double-Header Today With the Cubs. | True | By James P. Dawson. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/millikan-warns-of-despot-pril-bullets-not-ballots-to-rule-if.html | MILLIKAN WARNS OF DESPOT PRIL; Bullets, Not Ballots, to Rule if Emotionalism Governs the Latter, He Says. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bond-club-to-run-model-exchange-creation-of-some-boondoggling.html | BOND CLUB TO RUN 'MODEL' EXCHANGE; Creation of Some 'Boon-Doggling' Members Will Give Buyers 'the Works' at Annual Outing. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/soccer-team-is-chosen-easts-stars-selected-to-meet-scottish-squad.html | SOCCER TEAM IS CHOSEN.; East's Stars Selected to Meet Scottish Squad May 19. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/youths-invited-to-camp-nolan-calls-for-more-volunteers-for-military.html | YOUTHS INVITED TO CAMP.; Nolan Calls for More Volunteers for Military Training Centres. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/four-are-found-dead-in-car-after-3-days-young-canadians-crushed-in.html | FOUR ARE FOUND DEAD IN CAR AFTER 3 DAYS; Young Canadians Crushed in Wreckage as Auto Plunged Off Road in Maine. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/alaskans-hail-colonists-but-latter-stay-on-transport-as-ill-ones-go.html | ALASKANS HAIL COLONISTS; But Latter Stay on Transport as Ill Ones Go to Hospital. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/drive-opens-here-for-housing-bill-roosevelt-and-ickes-messages-read.html | DRIVE OPENS HERE FOR HOUSING BILL; Roosevelt and Ickes Messages Read at Conference Dinner to Aid Wagner Measure. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ursinus-alumni-meet-here.html | Ursinus Alumni Meet Here. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/britain-upholds-locarno-simon-tells-commons.html | Britain Upholds Locarno, Simon Tells Commons | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/garbo-buys-lind-home-film-star-acquires-singers-summer-residence-in.html | GARBO BUYS LIND HOME.; Film Star Acquires Singer's Summer Residence in Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/seven-miners-killed-as-cage-is-crushed-rock-slide-drops-on-them-as.html | SEVEN MINERS KILLED AS CAGE IS CRUSHED; Rock Slide Drops on Them as They Ascend From Work in Pit at Wilkes-Barre, Pa. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/sabath-leads-revolt-for-more-patronage-with-house-group-he-will.html | SABATH LEADS REVOLT FOR MORE PATRONAGE; With House Group He Will Call on Roosevelt Seeking Jobs for Democrats. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/joel-m-marx-dead-corporation-lawyer-onetime-counsel-to-late-james.html | JOEL M. MARX DEAD; CORPORATION LAWYER; One-Time Counsel to Late James Gordon Bennett Succumbs to Pneumonia at 68. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/cricket-tour-arranged-bermuda-team-booked-for-series-in-canada-also.html | CRICKET TOUR ARRANGED.; Bermuda Team Booked for Series In Canada -- Also to Play Here. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/tennis-pros-due-today.html | Tennis Pros Due Today. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/granby-to-close-mine-operations-at-anyox-properties-to-cease-by.html | GRANBY TO CLOSE MINE.; Operations at Anyox Properties to Cease by July 1. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/city-seeks-800000-for-new-hospital-goldwater-asks-pwa-loan-for.html | CITY SEEKS $800,000 FOR NEW HOSPITAL; Goldwater Asks PWA Loan for Institution to House Patients Ousted by Triborough Span. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/strike-threatened-in-garment-industry-union-says-it-will-not-give.html | STRIKE THREATENED IN GARMENT INDUSTRY; Union Says it Will Not Give Up Contract Employers Would Revise on June 1. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/compromise-urged-on-illinois-relief-capital-holds-that-a-plan-for.html | COMPROMISE URGED ON ILLINOIS RELIEF; Capital Holds That a Plan for State to Vote Funds for July 1 May Break Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hikers-spend-night-in-stroudsburg-pa-bronx-man-drops-out-another.html | HIKERS SPEND NIGHT IN STROUDSBURG, PA.; Bronx Man Drops Out -- Another Goes Barefoot -- Women Gain Flesh on Cracked Wheat. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/definition-of-feminism-mrs-roosevelt-offers-her-view-at-press.html | DEFINITION OF FEMINISM.; Mrs. Roosevelt Offers Her View at Press Conference. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/2-museum-displays-open-metropolitan-has-textile-exhibits-at.html | 2 MUSEUM DISPLAYS OPEN.; Metropolitan Has Textile Exhibits at Columbia and in Bronx. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/marbles-finalists-to-meet.html | Marbles Finalists to Meet. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ramps-from-piers-to-highway-fought-borough-engineers-hold-links.html | RAMPS FROM PIERS TO HIGHWAY FOUGHT; Borough Engineers Hold Links Would Snarl Traffic on West Side Express Road. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/atlantic-logs-303-miles-sails-to-within-15-miles-of-the-yankee-on.html | ATLANTIC LOGS 303 MILES.; Sails to Within 15 Miles of the Yankee on 12th Day at Sea. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/miss-adaline-havemeyer-becomes-bride-of-r-s-perkins-in-heavenly.html | Miss Adaline Havemeyer Becomes Bride Of R. S. Perkins in Heavenly Rest Church | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/new-trial-granted-to-exgov-langer-federal-appeals-court-reverses.html | NEW TRIAL GRANTED TO EX-GOV. LANGER; Federal Appeals Court Reverses His Conviction on Charge of Misusing Relief Funds. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/louis-lorch-dead-1-prison-keeper-50-hero-of-1926-attempt-at-jail.html | LOUIS LORCH DEAD; 1 PRISON KEEPER, 50[; Hero of 1926 Attempt at Jail Delivery at Tombs a Victim of Heart Disease, | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/blake-in-hospital-in-poor-condition-author-of-sidewalks-of-new-york.html | BLAKE IN HOSPITAL IN 'POOR CONDITION'; Author of 'Sidewalks of New York' Wants to Get Well to Hear Smith Sing the Song. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/to-play-in-south-america.html | To Play in South America. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/sec-amends-rules-procedure-is-changed-for-certification-of-approval.html | SEC AMENDS RULES.; Procedure Is Changed for Certification of Approval by Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/wage-board-meets-today-chaotic-conditions-in-hotels-to-be-reported.html | WAGE BOARD MEETS TODAY; Chaotic Conditions in Hotels to Be Reported to State Body. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/pollution-board-opposed-in-jetrsey-assembly-fails-to-act-on-the.html | POLLUTION BOARD OPPOSED IN JETRSEY; Assembly Fails to Act on the Tri-State Measure as Democrats Object. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/main-points-of-patman-bill.html | Main Points of Patman Bill | True | Special to THE NEW YORK TIMES. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/eighthour-bills-vetoed-by-lehman-governor-holds-15000000-outlay.html | EIGHT-HOUR BILLS VETOED BY LEHMAN; Governor Holds $15,000,000 Outlay Involved Is Too Heavy for State at Present Time. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/stocks-in-london-paris-and-berlin-quotations-move-generally-higher.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Move Generally Higher in Quiet Trading on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/coca-colas-operations-no-change-to-follow-dropping-of-georgia.html | COCA COLA'S OPERATIONS.; No Change to Follow Dropping of Georgia Charter, Woodruff Says. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/page-renamed-to-tariff-board.html | Page Renamed to Tariff Board. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/germany-to-aid-munich-museum.html | Germany to Aid Munich Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/lincoln-neb-elects-cw-bryan-as-mayor-former-governor-moves-along.html | LINCOLN, NEB., ELECTS C.W. BRYAN AS MAYOR; Former Governor Moves Along Comeback Trail -- Jackson Wins in Baltimore. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/cabbage-shipments-gain-price-no-lower-however-city-guide-reports.html | CABBAGE SHIPMENTS GAIN.; Price No Lower, However, City Guide Reports -- Peppers Cheaper. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/simmons-pierce.html | Simmons -- Pierce. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/chautauqua-to-open-for-summer-july-7-61yearold-centre-assured-of.html | CHAUTAUQUA TO OPEN FOR SUMMER JULY 7; 61-Year-Old Centre Assured of Another Season by $300,000 Subscription by Friends. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/luncheon-bridge-for-charity.html | Luncheon Bridge for Charity. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/holds-fear-balks-racket-inquiry-grand-jury-foreman-reports-that.html | HOLDS FEAR BALKS RACKET INQUIRY; Grand Jury Foreman Reports That Witnesses Are Afraid of Underworld Vengeance. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/our-architecture-hailed-as-supreme-cram-tells-church-designers.html | OUR ARCHITECTURE HAILED AS SUPREME; Cram Tells Church Designers Nation's Status Is Challenged Only in Scandinavia. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bridges-of-tigers-tops-athletics-53-allows-only-five-hits-while.html | BRIDGES OF TIGERS TOPS ATHLETICS, 5-3; Allows Only Five Hits, While Mates Get Twelve to Register Fifth Triumph in Row. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/a-birthday-dinner-mr-and-mrs-george-arents-are-hosts-at-home-in-rye.html | A BIRTHDAY DINNER.; Mr. and Mrs. George Arents Are Hosts at Home in Rye. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/torch-case-bares-an-insurance-plot-youth-confesses-he-and-father.html | TORCH CASE BARES AN INSURANCE PLOT; Youth Confesses He and Father Lured Stranger to Death in Auto Fire at Hadson, Mass. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/fire-ties-up-east-14th-st-traffic-halted-as-5000-gather-to-watch.html | FIRE TIES UP EAST 14TH ST.; Traffic Halted as 5,000 Gather to Watch Blaze Near Theatres. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/jury-finds-wife-put-no-glass-in-pudding-husband-accused-queens.html | JURY FINDS WIFE PUT NO GLASS IN PUDDING; Husband Accused Queens Woman of Assault When He Found Particles in His Dish. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/charles-h-banks-former-corporation-counsel-of-mount-kisco-was-59.html | CHARLES H. BANKS.; Former 'Corporation Counsel of [ Mount Kisco Was 59. | True | peCial to TE lv Z*oR: TS. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mendel-medal-to-dr-rice.html | Mendel Medal to Dr. Rice. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/league-entry-plan-offered-in-senate-johnson-makes-swift-attack-as.html | LEAGUE ENTRY PLAN OFFERED IN SENATE; Johnson Makes Swift Attack as Pope Urges Joining, but With Ban on Use of Our Forces. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/womens-aid-asked-in-work-of-church-mrs-jacoby-calls-on-episcopal.html | WOMEN'S AID ASKED IN WORK OF CHURCH; Mrs. Jacoby Calls on Episcopal Auxiliary to Give Opposition to 'Destructive Forces.' | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/6000-dyers-return-today-unions-and-wholesalers-agree-strike-on.html | 6,000 DYERS RETURN TODAY; Unions and Wholesalers Agree -- Strike on Chain Shops Goes On. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/grain-prices-fall-as-selling-widens-support-is-feeble-and-last.html | GRAIN PRICES FALL AS SELLING WIDENS; Support Is Feeble and Last Quotations Are Near Session's Bottom Marks. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/philadelphia-rate-2-commercial-banks-reduce-savings-interest.html | PHILADELPHIA RATE 2%; Commercial Banks Reduce Savings Interest -- Mutuals Hold at 2 1/2. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/garden-card-completed-supporting-bouts-for-canzoneriambers-fight.html | GARDEN CARD COMPLETED.; Supporting Bouts for Canzoneri-Ambers Fight Announced. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/lehman-signs-bill-on-school-degrees-measure-is-aimed-at-medical-and.html | LEHMAN SIGNS BILL ON SCHOOL DEGREES; Measure Is Aimed at Medical and Other Colleges Unapproved by the State. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/deutsch-honored-by-1000-at-dinner-hitlerism-is-assailed-as-he-steps.html | DEUTSCH HONORED BY 1,000 AT DINNER; Hitlerism Is Assailed as He Steps Down as Head of the American Jewish Congress. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/sinclair-aims-seen-balked.html | Sinclair Aims Seen Balked. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/spice-grinders-name-pd-hursh-chairman-annual-convention-elects.html | SPICE GRINDERS NAME P.D. HURSH CHAIRMAN; Annual Convention Elects Durkee Official -- Code Action Is Withheld. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/the-jubilee-service.html | The Jubilee Service. | True | E.M. HOPKINS. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/seeks-16to1-bill-vote-white-moves-to-force-his-silver-measure-from.html | SEEKS 16-TO-1 BILL VOTE.; White Moves to Force His Silver Measure From Committee. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/damage-rule-put-in-stationery-code-clause-permits-trade-members-to.html | DAMAGE RULE PUT IN STATIONERY CODE; Clause Permits Trade Members to Agree on Liquidation for Violations. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/spain-retains-quota-on-us-automobiles-importation-of-cars-from.html | SPAIN RETAINS QUOTA ON U.S. AUTOMOBILES; Importation of Cars From France Cut 90 Per Cent in Reprisal for Higher Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/yacht-club-gets-base-in-riverdale-columbia-members-ousted-by-moses.html | YACHT CLUB GETS BASE IN RIVERDALE; Columbia Members, Ousted by Moses From 86th St. Home, to Move to 247th St. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/sec-rules-on-insurance-new-form-is-promulgated-for-listing-of.html | SEC RULES ON INSURANCE.; New Form Is Promulgated for Listing of Securities. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/gets-big-order-dies-of-stroke.html | Gets Big Order, Dies of Stroke. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/votes-sera-out-in-pennsylvania-state-senate-passes-bill-to-create-a.html | VOTES SERA OUT IN PENNSYLVANIA; State Senate Passes Bill to Create a Relief Board in Each County. | True | Special to THE NEW YORK TIMES. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/france-would-win-polish-friendship-efforts-to-wean-land-further.html | FRANCE WOULD WIN POLISH FRIENDSHIP; Efforts to Wean Land Further Away From Germany Will Be Pushed by Laval Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/adonis-of-police-suddenly-retires-he-quits-while-in-canada-on-leave.html | ADONIS' OF POLICE SUDDENLY RETIRES; He Quits While in Canada on Leave, Apparently to Take Up Backwoodsman's Life. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/golf-lead-taken-by-mrs-federman-lakeville-entrant-cards-82-to-set.html | GOLF LEAD TAKEN BY MRS. FEDERMAN; Lakeville Entrant Cards 82 to Set Pace in Tourney on Links at Seaview. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/dr-delno-e-kercher.html | DR. DELNO E. KERCHER. | True | Special to THE NE YOPJ B. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/control-of-credit-supervision-of-financial-devices-needed-in-public.html | CONTROL OF CREDIT.; Supervision of Financial Devices Needed in Public Interest. | True | JAMES BALSAM. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mgee-obtains-reprieve-missouri-governor-delays-execution-when-court.html | M'GEE OBTAINS REPRIEVE.; Missouri Governor Delays Execution When Court Refuses Pleas. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/nazi-press-defends-sinking-of-lusitania-uboat-officer-on.html | NAZI PRESS DEFENDS SINKING OF LUSITANIA; U-Boat Officer, on Anniversary of Event, Says 'Hunger Blockade' Justified Retaliation. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/susan-barbour-a-bride-montana-artist-married-to-thomas-walker-page-.html | SUSAN BARBOUR A BRIDE.; Montana Artist Married to Thomas Walker Page 3d. ' | True | Special to THE NKW YORK TIMES, | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/masaryk-is-winner-of-wilson-medal-czechoslovak-president-is-honored.html | MASARYK IS WINNER OF WILSON MEDAL; Czechoslovak President Is Honored as a Champion of Democracy and Freedom. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/rev-c-w-carroll-dry-leader-dead-succumbs-to-thrombosis-at-83.html | !REV. C. W. CARROLL, DRY LEADER, DEAD; Succumbs to Thrombosis at 83 -- Officer for Years of the Congregational Church. | True | Special to Tx Z YoJ s. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hitler-will-offer-arms-conciliation-the-british-hear-expected-to.html | HITLER WILL OFFER ARMS CONCILIATION, THE BRITISH HEAR; Expected to Accept Air Pact and Perhaps Curb on Planes in Speech 10 Days Hence. | True | By Frederick T. Birchall. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/grain-hearing-on-may-15-indemnities-margins-and-cargill-plea-to-go.html | GRAIN HEARING ON MAY 15.; Indemnities, Margins and Cargill Plea to Go Before Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/douglas-attacks-federal-spending-exdirector-of-budget-says-rise-in.html | DOUGLAS ATTACKS FEDERAL SPENDING; Ex-Director of Budget Says Rise in Public Outlay Will Destroy Middle Class. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/demonstration-at-springfield.html | Demonstration at Springfield. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mr-rogers-thinks-planes-will-conquer-fog-yet.html | Mr. Rogers Thinks Planes Will Conquer Fog Yet | True | WILL ROGERS. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/arrests-reach-500-in-filipino-revolt-report-of-plot-to-kill-quezon.html | ARRESTS REACH 500 IN FILIPINO REVOLT; Report of Plot to Kill Quezon and Others Traced by the Constabulary. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/sulzberger-named-to-head-the-times-elected-president-of-company-and.html | SULZBERGER NAMED TO HEAD THE TIMES; Elected President of Company and Publisher at Meeting of the Directors. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/braves-release-fletcher.html | Braves Release Fletcher. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/dime-chain-letters-are-ruled-illegal-postal-solicitor-declares.html | DIME CHAIN LETTERS ARE RULED ILLEGAL; Postal Solicitor Declares Scheme Is a Lottery and Violates Fraud Laws. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/taxi-drivers-case-heard.html | Taxi Drivers' Case Heard. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/asuncion-reports-gain.html | Asuncion Reports Gain. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/rev-dr-gc-foley-theologic-dead-active-in-protestant-episcopal.html | REV. DR. G.C. FOLEY THEOLOGIC, DEAD; Active in Protestant Episcopal Priesthood for Nearly 60 Years -- Age Was 83. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ruling-is-reserved-on-ledger-trustees-court-to-sift-russells-debts.html | RULING IS RESERVED ON LEDGER TRUSTEES; Court to Sift Russell's Debts to Concern Before Deciding on Offers to Buy Paper. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/college-series-off-coakley-abandons-his-baseball-proposal-until.html | COLLEGE SERIES OFF.; Coakley Abandons His Baseball Proposal Until Next Year. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/fails-for-1111118-exgov-comstock-of-michigan-has-assets-of-6376.html | FAILS FOR $1,111,118.; Ex-Gov. Comstock of Michigan Has Assets of $6,376. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/valerius-is-home-first-baileys-colt-captures-chester-vase-in.html | VALERIUS IS HOME FIRST.; Bailey's Colt Captures Chester Vase in Mile-and-a-Half Race. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/fish-ready-to-run-for-presidency-but-call-for-nomination-must-come.html | FISH READY TO RUN FOR PRESIDENCY; But Call for Nomination Must Come From West, He Tells Omaha Republicans. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/senators-defeat-the-browns-by-73-hornsby-sends-five-pitchers.html | SENATORS DEFEAT THE BROWNS BY 7-3; Hornsby Sends Five Pitchers Against Rivals, but Team Loses Ninth in Row. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bakers-fight-code-curbs-state-association-demands-home-rule-without.html | BAKERS FIGHT CODE CURBS; State Association Demands 'Home Rule Without Interference.' | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/machinetool-buying-best-since-depression.html | Machine-Tool Buying Best Since Depression | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/trade-gain-in-state-seen.html | Trade Gain in State Seen. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hollywood-found-molding-near-east-people-of-asia-minor-crazy-to-be.html | HOLLYWOOD FOUND MOLDING NEAR EAST; People of Asia Minor, 'Crazy to Be Modern,' Ape Films, Says Beirut University Head. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/oil-output-drops-below-allowance-daily-average-2494100-barrels-most.html | OIL OUTPUT DROPS BELOW ALLOWANCE; Daily Average 2,494,100 Barrels -- Most of 67,300 Dip Credited to Oklahoma. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/game-will-be-replayed-harvardprinceton-nines-meet-june-13-as-result.html | GAME WILL BE REPLAYED.; Harvard-Princeton Nines Meet June 13 as Result of Protest. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/sports-of-the-times-baseball-under-cover-or-rainy-day-runs.html | Sports of the Times; Baseball Under Cover, or Rainy Day Runs. | True | Reg. U.S. Pat. Off. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/says-chinese-buy-russian-girls.html | Says Chinese Buy Russian Girls. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/swiss-banker-sees-a-reich-arms-treaty-ratio-on-visit-here-suggests.html | SWISS BANKER SEES A REICH ARMS TREATY; Ratio on Visit Here Suggests It as Likely Solution -- Calls War Impossible. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/new-bond-issues-by-municipalities-boston-to-offer-4000000-of.html | NEW BOND ISSUES BY MUNICIPALITIES; Boston to Offer $4,000,000 of Revenue Anticipation Notes Tomorrow at Noon. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/gain-in-building-plans.html | Gain in Building Plans. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/produce-men-pick-capps-nominated-for-presidency-of-exchange-to.html | PRODUCE MEN PICK CAPPS.; Nominated for Presidency of Exchange to Succeed Knighton. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/world-war-veterans-to-benefit-by-dance-proceeds-from-event-saturday.html | WORLD WAR VETERANS TO BENEFIT BY DANCE; Proceeds From Event Saturday Will Purchase Colors for the Rainbow Division Chapter. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/miss-danaher-on-stand.html | Miss Danaher on Stand. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/waterman-named-new-anchor-agent-american-steamship-concern-succeeds.html | WATERMAN NAMED NEW ANCHOR AGENT; American Steamship Concern Succeeds Cunard Line as U.S. Representative. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/opera-house-board-will-meet-today-real-estate-company-to-hold.html | OPERA HOUSE BOARD WILL MEET TODAY; Real Estate Company to Hold Elections and Consider Further Repairs. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/wife-hastens-to-boston.html | Wife Hastens to Boston. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/jockey-coucci-scores-with-polycletus-and-apple-betty-at-jamaica.html | Jockey Coucci Scores With Polycletus and Apple Betty at Jamaica; POLYCLETUS FIRST IN JAMAICA SPRINT | True | By Bryan Field. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/the-court-divided.html | THE COURT DIVIDED. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/elect-school-officials-voters-in-white-plains-and-mount-vernon-fill.html | ELECT SCHOOL OFFICIALS.; Voters in White Plains and Mount Vernon Fill Education Posts. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/broadway-at-odds-on-pulitzer-award-losing-producers-join-nathan-and.html | BROADWAY AT ODDS ON PULITZER AWARD; Losing Producers Join Nathan and Brown in Attack on Choice of 'The Old Maid.' | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/tract-group-sets-record-output-of-christian-literature-doubles.html | TRACT GROUP SETS RECORD; Output of Christian Literature Doubles Previous Peak. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/20-more-ask-listing-companies-apply-to-stock-exchange-for-sec.html | 20 MORE ASK LISTING.; Companies Apply to Stock Exchange for SEC Registration. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/icc-approves-rail-deal.html | I.C.C. Approves Rail Deal. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/no-carolina-netmen-win-turn-back-yale-team-8-to-1-in-matches-at-new.html | NO. CAROLINA NETMEN WIN.; Turn Back Yale Team, 8 to 1, in Matches at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mcarthy-is-improving-yankee-managers-condition-is-reported-as-very.html | M'CARTHY IS IMPROVING.; Yankee Manager's Condition Is Reported as 'Very Favorable.' | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/edmund-kirby-dead-mining-en-gineur-76-former-official-of-american.html | EDMUND KIRBY DEAD; MINING EN. GINEuR, 76; Former Official of American Institute of Profession -- A Victim of Inflammatory Rheumatism. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/rail-bond-sale-approved-icc-authorizes-michigan-central-plan-to-pay.html | RAIL BOND SALE APPROVED; I.C.C. Authorizes Michigan Central Plan to Pay New York Central. | True | Special to THE NEW YORK TIMES. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mortgage-board-begins-operations-state-commission-takes-over-from.html | MORTGAGE BOARD BEGINS OPERATIONS; State Commission Takes Over From Van Schaick Defaulted Issues of Two Concerns. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/exbank-teller-admits-theft.html | Ex-Bank Teller Admits Theft. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/steinmetz-jury-of-13-completed-prosecutor-will-open-case-today-in.html | STEINMETZ JURY OF 13 COMPLETED; Prosecutor Will Open Case Today in Shooting of Bride and Priest in Hotel. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ford-museum-gets-penn-station-plane-allmetal-craft-on-exhibition-in.html | FORD MUSEUM GETS PENN STATION PLANE; All-Metal Craft on Exhibition in Terminal Is Dismantled for Shipment to Dearborn. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/student-wins-prize-for-speech.html | Student Wins Prize for Speech. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/puccinis-rondine-hailed-in-detroit-bori-and-johnson-sing-english.html | PUCCINI'S 'RONDINE' HAILED IN DETROIT; Bori and Johnson Sing English Version of Opera Before Audience of 6,000. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/48300000-radio-sets-estimated-in-world-united-states-has-20750000.html | 48,300,000 RADIO SETS ESTIMATED IN WORLD; United States Has 20,750,000, Britain Next With 6,780,000, Geneva Office Says. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/general-dawes-paid-6800-on-rfc-loan-discharge-of-his-liability-is.html | GENERAL DAWES PAID $6,800 ON RFC LOAN; Discharge of His Liability Is Disclosed in Suit to Collect $14,000,000 | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/50000000-bonds-filed-with-sec-national-steels-application-is.html | 50,000,000 BONDS FILED WITH SEC; National Steel's Application Is Largest Under 1933 Act for Concern Not Reorganized. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/head-advertising-councils.html | Head Advertising Councils. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/widow-loses-fire-pension-plea.html | Widow Loses Fire Pension Plea. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/amateur-pilot-flies-2000-successive-days-capital-air-chiefs-hail.html | AMATEUR PILOT FLIES 2,000 SUCCESSIVE DAYS; Capital Air Chiefs Hail Unique Record Rounded Out There by Dr. Brock of Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/midwestern-altruria.html | MIDWESTERN ALTRURIA. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/tone-firmer-in-paris.html | Tone Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/a-statement.html | A STATEMENT. | True | ARTHUR HAYS SULZBERGER. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/goes-to-canandaigua-hospital.html | Goes to Canandaigua Hospital. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/miss-schlichting-named.html | Miss Schlichting Named. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/management-conference-ends.html | Management Conference Ends. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/concerts-in-park-soon-to-resume-three-bands-and-5-orchestras-will.html | CONCERTS IN PARK SOON TO RESUME; Three Bands and 5 Orchestras Will Present Programs Through the Summer. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hospital-to-be-jubilee-memorial.html | Hospital to Be Jubilee Memorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/relief-group-reviews-aid-junior-emergency-society-marks-its.html | RELIEF GROUP REVIEWS AID; Junior Emergency Society Marks Its Twenty-first Year. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/louis-stops-stanton-knocks-out-rival-in-third-round-of-bout-at.html | LOUIS STOPS STANTON.; Knocks Out Rival in Third Round of Bout at Kalamazoo. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/economics-library-is-donated-to-nyu-fm-warburg-presents-extensive.html | ECONOMICS LIBRARY IS DONATED TO N.Y.U.; F.M. Warburg Presents Extensive Collection in Honor of the Late Mrs. J.H. Schiff. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/lehman-consults-farley-on-session-they-discuss-need-for-special.html | LEHMAN CONSULTS FARLEY ON SESSION; They Discuss Need for Special Legislative Meeting to Put Over Reapportionment. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/foreign-exchange-tuesday-may-7-1935.html | FOREIGN EXCHANGE; Tuesday, May 7, 1935. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/no-mothers-day-dictum-president-reminding-nation-says-no.html | NO MOTHER'S DAY DICTUM.; President, Reminding Nation, Says No Proclamation Is Necessary. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/princess-mdivanis-blanket-no.html | Princess Mdivani's Blanket 'No.' | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/free-state-opens-first-large-fair-industrial-exhibition-shows.html | FREE STATE OPENS FIRST LARGE FAIR; Industrial Exhibition Shows Remarkable Expansion in Manufacturing. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/cuba-convicts-killer-civilian-will-be-executed-today-by-an-army.html | CUBA CONVICTS KILLER.; Civilian Will Be Executed Today by an Army Firing Squad. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/lyingin-hospital-appeal-mothers-day-plea-opens-campaign-to-raise.html | LYING-IN HOSPITAL APPEAL.; Mother's Day Plea Opens Campaign to Raise $200,000. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/russian-swimmer-sets-mark.html | Russian Swimmer Sets Mark. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bank-loans-reduced-consolidated-coppermines-will-pay-remaining.html | BANK LOANS REDUCED.; Consolidated Coppermines Will Pay Remaining $100,000 by June 10. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/1200-serenaded-at-police-auction-brooklyn-audience-joins-in-song-as.html | 1,200 SERENADED AT POLICE AUCTION; Brooklyn Audience Joins in Song as Hand Organ Gets a Test -- Sold for $28. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/murder-of-king-alexander-assassin-did-not-come-from-hungary-it-is.html | MURDER OF KING ALEXANDER.; Assassin Did Not Come From Hungary, It Is Pointed Out by Consul General. | True | GEO. DE GHIKA, | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/consolidated-oil-arranges-to-borrow-40000000-from-banks-to-retire.html | Consolidated Oil Arranges to Borrow $40,000,000 From Banks to Retire Bonds | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/new-columbia-professor-dr-oscar-j-campbell-coming-to-english.html | NEW COLUMBIA PROFESSOR; Dr. Oscar J. Campbell Coming to English Department. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/germs-of-antarctic-to-be-studied-here-poulter-senior-byrd-scientist.html | GERMS OF ANTARCTIC TO BE STUDIED HERE; Poulter, Senior Byrd Scientist, Back in New York, Ridicules 'Health Resort' Theory. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mrs-wrnr-myr-dis-at95-in-cos-cob-greeted-by-roosevelt-on-her.html | MRS. WRNR MYR DIS At95 IN COS COB; [Greeted by Roosevelt on Her Birthday White House Guest in the 1850s. | True | Special to TIo NW YORo TIDIES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/supreme-tribunal-hears-last-case-before-moving.html | Supreme Tribunal Hears Last Case Before Moving | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/selling-of-cotton-meets-resistance-prices-stiffen-after-each-dip.html | SELLING OF COTTON MEETS RESISTANCE; Prices Stiffen After Each Dip -- Less Rain in Belt and Action of Other Markets Felt. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mrs-jas-wallington-dies-after-operation-wife-of-radio-announcer-was.html | MRS. JAS. WALLINGTON DIES AFTER OPERATION; Wife of Radio Announcer Was the Former Anita Fuhrman, a Featured Dancer. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/slaying-suspect-killed-man-wanted-in-leventhal-death-shot-6-times.html | SLAYING SUSPECT KILLED.; Man Wanted In Leventhal Death Shot 6 Times In East .118th St. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/to-study-court-reforms-chamber-committee-named-to-seek-judiciary.html | TO STUDY COURT REFORMS.; Chamber Committee Named to Seek Judiciary Changes. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/marines-in-china-ask-books.html | Marines in China Ask Books. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/william-v-fennekohl.html | WILLIAM V. FENNEKOHL. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/francosoviet-tie-unmoral-to-reich-treaty-is-denounced-as-most.html | FRANCO-SOVIET TIE 'UNMORAL' TO REICH; Treaty Is Denounced as Most Pernicious Product of Post-War Diplomacy. | True | By Guido Enderis. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/reich-flier-evades-danes-forced-down-after-manoeuvres-at-sylt-he-is.html | REICH FLIER EVADES DANES; Forced Down After Manoeuvres at Sylt, He Is Able to Take Off. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/food-prices-were-up-in-the-middle-of-april-labor-bureau-index-went.html | FOOD PRICES WERE UP IN THE MIDDLE OF APRIL; Labor Bureau Index Went to 125.2, as Against 107.3 the Same Period in 1934. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/roosevelt-to-see-races-president-will-attend-navy-harvard-regatta.html | ROOSEVELT TO SEE RACES.; President Will Attend Navy- Harvard Regatta May 25. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/store-failures-decline-gain-in-manufacturing-division-duns-weekly.html | STORE FAILURES DECLINE.; Gain in Manufacturing Division, Dun's Weekly Survey Shows. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/japanese-to-play-us-pros.html | Japanese to Play U.S. Pros. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/radio-corporation-gains-in-quarter-profit-put-at-1618025-or-154-a.html | RADIO CORPORATION GAINS IN QUARTER; Profit Put at $1,618,025, or $1.54 a Share, on B Preferred Stock. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/brander-bequest-to-actor.html | Brander Bequest to Actor. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/us-has-20000-men-available.html | U.S. Has 20,000 Men Available. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/city-to-purchase-500-subway-cars-bids-to-be-opened-may-28-on.html | CITY TO PURCHASE 500 SUBWAY CARS; Bids to Be Opened May 28 on $19,000,000 Purchase by Forty-Year Bond Issue. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/miss-cleveland-defers-bridal.html | Miss Cleveland Defers Bridal. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/social-plans-safe-wagner-declares-roosevelt-leaders-doubt-pension.html | SOCIAL PLANS SAFE, WAGNER DECLARES; Roosevelt Leaders Doubt Pension Decision Blights New Deal Program. | True | Special to THE NEW YORK TIMES. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/earnings-reports-of-corporations-standard-oil-of-california-shows.html | EARNINGS REPORTS OF CORPORATIONS; Standard Oil of California Shows 37 Cents a Share for First Quarter. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/shell-in-big-deal-in-oil-rights.html | Shell in Big Deal in Oil Rights. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/chaco-war-rages-on-250mile-front-both-sides-throw-full-strength.html | CHACO WAR RAGES ON 250-MILE FRONT; Both Sides Throw Full Strength Into Effort to Win Advantage Before Peace Parleys. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/commodity-markets-sugar-coffee-and-cocoa-futures-active-and-strong.html | COMMODITY MARKETS.; Sugar, Coffee and Cocoa Futures Active and Strong -- Other Staples Dull -- Cash List Lower. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/trial-of-hotel-suit-opens-court-hears-claim-of-vincent-astor-to-st.html | TRIAL OF HOTEL SUIT OPENS; Court Hears Claim of Vincent Astor to St. Regis Furnishings. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/burlesque-girls-freed-but-theatre-managers-and-stagehand-are-held.html | BURLESQUE GIRLS FREED.; But Theatre Managers and Stagehand Are Held for Trial. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/watch-wins-art-prize-kaufman-medal-awarded-at-the-industrial-arts.html | WATCH WINS ART PRIZE.; Kaufman Medal Awarded at the Industrial Arts Show. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/130-will-seek-qualifying-places-for-us-title-golf-at-baltusrol.html | 130 Will Seek Qualifying Places for U.S. Title Golf at Baltusrol Monday; GOLF STARS READY FOR U.S. OPEN TEST | True | By William D. Richardson. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/2000000000-fund-set-up-for-8-kinds-of-work-projects-advisory.html | $2,000,000,000 FUND SET UP FOR 8 KINDS OF WORK PROJECTS; Advisory Committee Acts at Meeting With Roosevelt to Decide Policy. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/builds-ships-for-a-boom-briton-arriving-here-says-he-has-ordered-10.html | BUILDS SHIPS FOR A BOOM.; Briton Arriving Here Says He Has Ordered 10 in Anticipation. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bond-prices-ease-as-volume-rises-turnover-in-government-issues-is.html | BOND PRICES EASE AS VOLUME RISES; Turnover in Government Issues Is Tripled, Led by 2 7/8s, Which Lose 2/32 Point. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/panamerican-amity-at-peak-says-sack-envoy-to-costa-rica-reports.html | PAN-AMERICAN AMITY AT PEAK, SAYS SACK; Envoy to Costa Rica Reports That Roosevelt Policy Has Improved Relations. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/the-ven-alivion-a-jaynes-archdeacon-of-episcopal-diocese-of-central.html | THE VEN. ALIVION A. JAYNES.; Archdeacon of Episcopal Diocese of Central New York. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/the-seamy-side.html | THE SEAMY SIDE. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/to-hold-dinghy-races.html | To Hold Dinghy Races. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bounty-plan-gains-in-cotton-industry-chairman-of-sponsoring-group.html | BOUNTY PLAN GAINS IN COTTON INDUSTRY; Chairman of Sponsoring Group for 7c Export Tolerance Meets McAdoo Today. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/asks-impeachment-of-a-federal-judge-dirksen-in-house-charges.html | ASKS IMPEACHMENT OF A FEDERAL JUDGE; Dirksen in House Charges Alschuler of Chicago With Favoring Corporations. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/nobody-shoots-a-santa-claus.html | Nobody Shoots a Santa Claus.' | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/d-p-stanton-dies-headed-goal-firm-president-of-logan-supply-company.html | D. P. STANTON DIES; HEADED GOAL FIRM; President of Logan Supply Company, Philadelphia, Was Descendant of John Alden. | True | Special to TE|E NW YORK 'I'IS. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/berlin-quotations-drop.html | Berlin Quotations Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mrs-h-l-higginson-dies-at-97-in-boston-widow-of-the-founder-of-that.html | MRS. H. L. HIGGINSON DIES AT 97 IN BOSTON; Widow of the Founder of That City's Symphony Orchestra-Daughter of Naturalist. | True | Slecial to THE NEV YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/coalition-to-run-hupp-motor-car-contest-for-control-ends-with-new.html | COALITION TO RUN HUPP MOTOR CAR; Contest for Control Ends With New Directorate -- Andrews and Drake on It. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/state-relief-part-put-at-500000000-estimated-share-in-the-federal.html | STATE RELIEF PART PUT AT $500,000,000; Estimated Share in the Federal Program Will Be Put to Work Quickly Under New Bills. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ruling-in-sugar-suit-waits.html | Ruling in Sugar Suit Waits. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/holc-saves-850000-homes.html | HOLC 'Saves' 850,000 Homes. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/children-to-get-awards-aid-societys-centres-will-honor-tournament.html | CHILDREN TO GET AWARDS.; Aid Society's Centres Will Honor Tournament Winners. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/financial-markets-stocks-irregularly-lower-trading-off-of-bonds-lose.html | FINANCIAL MARKETS; Stocks Irregularly Lower, Trading Off -- Bonds Lose Ground -- Commodities Down. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/pledge-aid-to-benefit-jewish-women-are-told-100000-is-expected-for.html | PLEDGE AID TO BENEFIT.; Jewish Women Are Told $100,000 Is Expected for Refugees. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/praguemoscow-planning-airline.html | Prague-Moscow Planning Airline | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/canon-dyson-hague.html | CANON DYSON HAGUE. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/tax-official-sentenced-cl-hall-of-orange-conn-admits-embezzlement.html | TAX OFFICIAL SENTENCED.; C.L. Hall of Orange, Conn., Admits Embezzlement of $28,000. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/jubilee-day-over-but-gayety-goes-on-crowds-cluster-at-buckingham.html | JUBILEE DAY OVER, BUT GAYETY GOES ON; Crowds Cluster at Buckingham Palace and King and Queen Respond to Acclaim. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/change-in-press-code-approved.html | Change in Press Code Approved. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/managua-honors-molloy-nicaraguan-city-gives-dinner-to-mark-doctors.html | MANAGUA HONORS MOLLOY; Nicaraguan City Gives Dinner to Mark Doctor's Long Service. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/justice-holmess-writings-wanted.html | Justice Holmes's Writings Wanted. | True | JOHN G. PALFREY. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/salons-of-america-has-annual-show-reception-opens-display-of-251.html | SALONS OF AMERICA HAS ANNUAL SHOW; Reception Opens Display of 251 Works at American Art-Anderson Galleries. | True | By Edward Alden Jewell. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/spoils-system-hit-by-women-voters-council-is-told-at-washington.html | SPOILS SYSTEM HIT BY WOMEN VOTERS; Council Is Told at Washington Sessions of Plans to Conduct a Nation-Wide Fight. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/miss-kenny-not-badly-hurt.html | Miss Kenny Not Badly Hurt. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/la-guardia-in-washington-he-will-see-morgenthau-today-on-citys.html | LA GUARDIA IN WASHINGTON; He Will See Morgenthau Today on City's Electric Rate Cut. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/havana-tightens-curbs-bars-from-mails-publications-harmful-to.html | HAVANA TIGHTENS CURBS.; Bars From Mails Publications Harmful to Customs and Morals. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/farmers-way-out-seen-in-new-crops-in-new-crops-chemurgic-production-of.html | FARMERS WAY OUT SEEN IN NEW CROPS; ' Chemurgic' Production of Industrial Raw Materials Urged at Dearborn Conference. | True | By Louis Stark. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/an-accounting-sought-taxpayer-would-learn-how-original-emergency.html | AN ACCOUNTING SOUGHT.; Taxpayer Would Learn How Original Emergency Fund Was Spent. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/haverford-triumphs-on-track.html | Haverford Triumphs on Track. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/huntingdon-golfers-win.html | Huntingdon Golfers Win. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/colganreilly.html | ColganReilly. | True | Special to T,R NEW Yoax TL'zS. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/j-robert-gould.html | J. ROBERT GOULD. | True | Special to THE NKW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/reserve-board-post-given-el-thurston-eccles-names-newspaper-man-as.html | RESERVE BOARD POST GIVEN E.L THURSTON; Eccles Names Newspaper Man as Assistant in Charge of Public Relations. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/custody-ruling-tested-decision-reserved-in-appeal-on-case-of-brock.html | CUSTODY RULING TESTED.; Decision Reserved in Appeal on Case of Brock Girl. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/keyes-retired-in-britain-chatfield-succeeds-world-war-hero-as.html | KEYES RETIRED IN BRITAIN.; Chatfield Succeeds World War Hero as Admiral of the Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/ipehelope-bordeh-a-dinner-hostess-gives-party-at-her-home-for.html | IPEHELOPE BORDEH A DINNER HOSTESS; Gives Party at Her Home for Audrey Jaeckel and Fiance, John Hamilton Baker. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/bullet-fired-at-train-woman-cut-by-glass-as-long-island-car-window.html | BULLET FIRED AT TRAIN.; Woman Cut by Glass as Long Island Car Window Is Smashed. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/daughter-to-luther-tuckers.html | Daughter to Luther Tuckers. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/helpless-owner-watches-castle-in-belgium-burn.html | Helpless Owner Watches Castle in Belgium Burn | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/episcopalians-start-trenton-cathedral-groundbreaking-ceremony-for.html | EPISCOPALIANS START TRENTON CATHEDRAL; Ground-Breaking Ceremony for New Trinity Edifice Marks Diocesan Meeting. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/josiah-h-fitch-mayor-of-fort-myers-was-close-friend-of-late-t-a.html | JOSIAH H. FITCH.; Mayor of Fort Myers Was Close Friend of Late T. A. Edison. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/penn-co-eds-row-in-gigs-four-crews-promoted-from-barge-in-drill-on.html | PENN CO-EDS ROW IN GIGS; Four Crews Promoted From Barge in Drill on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/russia-plans.html | RUSSIA "PLANS." | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/poetry-party-set-for-friday.html | Poetry Party Set for Friday. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hosiery-stocks-lower-dropped-76000-dozen-during-march-code.html | HOSIERY STOCKS LOWER.; Dropped 76,000 Dozen During March, Code Authority Reports. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/china-curbs-imports-imposes-new-restrictions-on-dealings-with-the.html | CHINA CURBS IMPORTS.; Imposes New Restrictions on Dealings With the Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/biweekly-wages-upheld-andrews-holds-new-law-merely-extends.html | BIWEEKLY WAGES UPHELD.; Andrews Holds New Law Merely Extends Operations. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/commission-policy-clarified-by-hanes-candidate-for-governing-board.html | COMMISSION POLICY CLARIFIED BY HANES; Candidate for Governing Board of the Stock Exchange Answers Attacks. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/62255-salary-paid-to-louis-k-liggett-united-drug-inc-also-reports.html | $62,255 SALARY PAID TO LOUIS K. LIGGETT; United Drug, Inc., Also Reports to SEC on Stock Holdings of Officers, Directors. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hill-named-to-archives-post.html | Hill Named to Archives Post. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hecht-urges-fight-on-new-bank-bill-letter-sent-to-12000-members-of.html | HECHT URGES FIGHT ON NEW BANK BILL; Letter Sent to 12,000 Members of Association Advises of Shift in Position. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/gassaway-arrives-with-his-hot-shots-cowboy-congressman-scatters.html | GASSAWAY ARRIVES WITH HIS HOT SHOTS; ' Cowboy Congressman' Scatters Them Liberally on Huey Long and Father Coughlin. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/camerasize-phonograph-with-41day-disk-seen.html | Camera-Size Phonograph With 41-Day Disk Seen | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/persian-ms-472-year-old.html | Persian MS. 472 Year Old. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/walter-t-lindsay-former-new-york-lawyer-recently-with-holc-in.html | WALTER T. LINDSAY.; Former New York Lawyer Recently With HOLC in Newark, | True | Special to TH NV YORK TI-IES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/masons-maintain-ban-on-politics-state-grand-master-warns-lodges-it.html | MASONS MAINTAIN BAN ON POLITICS; State Grand Master Warns Lodges It Is a 'Forbidden Field' for the Order. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/lone-bale-sold-in-dallas.html | Lone Bale Sold in Dallas. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/dallas-rate-cut-to-2-reserve-bank-reduces-rediscounts-from-2-12-set.html | DALLAS RATE CUT TO 2%; Reserve Bank Reduces Rediscounts From 2 1/2%, Set on Jan. 8 Last. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/park-work-yielded-39000-cash-to-man-with-a-relief-job-iron-dealer.html | PARK WORK YIELDED $39,000 CASH TO MAN WITH A RELIEF JOB; Iron Dealer, Thrice Bankrupt, Also Obtained Post for Son, Blanshard Testifies. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/asks-auto-strikers-to-vote-no-in-poll-dillon-af-of-l-chief-talks.html | ASKS AUTO STRIKERS TO VOTE NO IN POLL; Dillon, A.F. of L. Chief, Talks Against Company Offer on Eve of Toledo Election. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/planes-held-in-peru-used-in-study-of-rays-scientific-flights.html | PLANES HELD IN PERU USED IN STUDY OF RAYS; Scientific Flights Permitted -- Inquiry Into Charge of Violating Embargo Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/two-sworn-in-westchester.html | Two Sworn in Westchester. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mclarnin-here-to-start-drills-tells-graphic-story-of-air-trip.html | McLarnin, Here to Start Drills, Tells Graphic Story of Air Trip; Champion's Plane Left Los Angeles Half Hour Before One Which Crashed -- Describes Perils of Fog -- Boxer, Completing His Journey by Train, Is in Excellent Condition. | True | By Louis Effrat. | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/carll-tucker-in-bermuda-new-yorker-takes-party-there-on-the-yacht.html | CARLL TUCKER IN BERMUDA; New Yorker Takes Party There on the Yacht Migrant. | True | Special Cable to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/capital-recalls-knutson-praise.html | Capital Recalls Knutson Praise. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/junior-ourkin-funeral-young-film-actor-killed-in-car-crash-buried.html | JUNIOR' OURKIN FUNERAL; Young Film Actor, Killed in Car Crash, Buried in Hollywood. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/paris-will-test-defense-against-attack-from-air.html | Paris Will Test Defense Against Attack From Air | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/book-notes.html | BOOK NOTES | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/mrs-henry-spooner-reform-leader-dies-head-of-the-bay-state-prison.html | MRS. HENRY SPOONER, REFORM LEADER, DIES!; Head of the Bay State Prison! Reform League Was 90-Fought Death Penalty. | True | Special to THE NE%V YORK TISIES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/hurley-optimistic-on-1936.html | Hurley Optimistic on 1936. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/influenza-tests-identify-the-virus-dr-brightman-of-yale-tells-of.html | INFLUENZA TESTS IDENTIFY THE VIRUS; Dr. Brightman of Yale Tells of His Experiments on Eight Generations of Ferrets. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/three-lusitania-officers-meet-on-anniversary.html | Three Lusitania Officers Meet on Anniversary | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/vienna-monarchists-bare-nazi-incursion-societys-business-manager-is.html | VIENNA MONARCHISTS BARE NAZI INCURSION; Society's Business Manager Is Jailed for Giving Reich Data on Austrian Air Service. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/kennecott-copper-gains-sales-in-first-quarter-exceed-those-of-a.html | KENNECOTT COPPER GAINS.; Sales in First Quarter Exceed Those of a Year Ago. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/seek-kellyspringfield-proxies.html | Seek Kelly-Springfield Proxies. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/pierce-oil-to-appeal-tax-suit.html | Pierce Oil to Appeal Tax Suit. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/senate-passes-bonus-bill-with-two-billion-inflation-but-it-might.html | SENATE PASSES BONUS BILL WITH TWO BILLION INFLATION, BUT IT MIGHT UPHOLD VETO; PATMAN PLAN ADOPTED | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/duke-of-richmond-dead-at-age-of-64-title-inherited-from-son-of.html | DUKE OF RICHMOND DEAD AT AGE OF 64; Title, Inherited From Son of Charles II, One of Three of Rank Held by Him. | True | Wireless to Nsw Yo TXMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/westchester-forms-flower-show-group-association-is-incorporated-to.html | WESTCHESTER FORMS FLOWER SHOW GROUP; Association Is Incorporated to Encourage Horticultural and Agricultural Arts. | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/poland-discloses-new-election-plan-premier-slawek-submits-law-to.html | POLAND DISCLOSES NEW ELECTION PLAN; Premier Slawek Submits Law to Cut Deputies From 444 to 200, Officially Selected. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/omaha-farm-group-bank-loans-pass-1000000.html | Omaha Farm Group Bank Loans Pass $1,000,000 | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/30-more-die-in-bahia-as-hill-homes-fall-six-houses-roll-down-under.html | 30 MORE DIE IN BAHIA AS HILL HOMES FALL; Six Houses Roll Down Under an Avalanche -- City Is Clearing Debris of 7-Day Storm. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/brilliant-program-marks-end-of-newark-show-anita-rose-excels-in.html | Brilliant Program Marks End of Newark Show; ANITA ROSE EXCELS IN SADDLE CLASSES | True | By Henry R. Ilsley. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/baby-boys-resist-siege-bath-a-fort-as-2-play-at-shaving-firemen.html | BABY BOYS RESIST SIEGE.; Bath a Fort as 2 Play at Shaving -- Firemen Force Window. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/talks-on-league-problems.html | Talks on League Problems. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/fountain-in-5th-av-to-reappear-soon-pulitzer-memorial-will-lose-its.html | FOUNTAIN IN 5TH AV. TO REAPPEAR SOON; Pulitzer Memorial Will Lose Its High Green Fence Within a Short Time. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/army-post-begins-polo-drive-sunday-games-listed-for-governors.html | ARMY POST BEGINS POLO DRIVE SUNDAY; Games Listed for Governors Island Every Week Until Late in the Fall. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/news-of-the-stage-all-about-george-jessel-tonights-opening-happy.html | NEWS OF THE STAGE; All About George Jessel -- Tonight's Opening -- Happy Days at the Good Old Empire. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/belgian-king-visits-ill-mother-in-italy-reports-of-serious.html | BELGIAN KING VISITS ILL MOTHER IN ITALY; Reports of Serious Condition of Dowager Queen Are Denied After His Sudden Arrival. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/record-made-in-air-passenger-mileage-in-march-with-a-total-of.html | Record Made in Air Passenger Mileage In March With a Total of 24,134,055 | True | Special to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/nazi-propaganda-found-printed-letter-sent-in-shipment-to.html | NAZI PROPAGANDA FOUND.; Printed Letter Sent in Shipment to Connecticut Brewers. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/for-perish-in-fire-at-lavalles-home-aged-mother-of-artist-and-a.html | FOR PERISH IN FIRE AT LAVALLE'S HOME; Aged Mother of Artist and a Daughter, 14, Trapped in Beds at Boston. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/exking-asks-mercy-for-greek-rebels-intervenes-through-legation-in.html | EX-KING ASKS MERCY FOR GREEK REBELS; Intervenes Through Legation in London -- Government Is in Constant Touch With Him. | True | Wireless to THE NEW YORK TIMES. | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/215000-here-ready-for-federal-work-knauth-assures-women-voters-city.html | 215,000 HERE READY FOR FEDERAL WORK; Knauth Assures Women Voters City Will Be Ready to Share $4,000,000,000 Program. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/burrows-estate-to-church.html | Burrows Estate to Church. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/jubilee-celebrants-dispersed-by-quake-montserrat-british-west.html | JUBILEE CELEBRANTS DISPERSED BY QUAKE; Montserrat, British West Indies, Suffers Heavy Loss in its Worst Shock Since 1843. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/sentenced-in-bond-case-spencer-brown-gets-1-to-10-years-in.html | SENTENCED IN BOND CASE.; Spencer Brown Gets 1 to 10 Years in Wallingford, Conn., Theft. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/large-brims-mark-summer-millinery-1000-at-hat-show-here-see-new.html | LARGE BRIMS MARK SUMMER MILLINERY; 1,000 at Hat Show Here See New Models With Shallow Crown Predominating. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/dooling-back-at-desk-tammany-leader-sees-no-change-in-redistricting.html | DOOLING BACK AT DESK.; Tammany Leader Sees No Change In Redistricting Situation. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/power-equipment-ordered.html | Power Equipment Ordered. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/civil-service-vetoes.html | CIVIL SERVICE VETOES. | True | | C1B 260483 |
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/suspended-sentence-for-city-home-clerk-nan-lawler-admitted-thefts.html | SUSPENDED SENTENCE FOR CITY HOME CLERK; Nan Lawler Admitted Thefts of $1,750 From Aged in Welfare Island Institution. | True | | C1B 260483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-08 | 1935-05-08 | https://www.nytimes.com/1935/05/08/archives/stephen-e-barron.html | STEPHEN E. BARRON. | True | Special to THS Nsw YORC TZ3S. | C1B 260483 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/dean-acad-9-harvard-v-2.html | Dean Acad., 9; Harvard S. V., 2. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/clubwomen-convene-american-federation-in-europe-opens-gathering-at.html | CLUBWOMEN CONVENE.; American Federation In Europe Opens Gathering at The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/steel-production-declines-slightly-drop-from-46-to-45-12-laid-by.html | STEEL PRODUCTION DECLINES SLIGHTLY; Drop From 46 to 45 1/2% Laid by Iron Age to Strikes in Auto Industry. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mills-asks-party-to-proclaim-aims-he-calls-for-a-fight-to-finish.html | MILLS ASKS PARTY TO PROCLAIM AIMS; He Calls for a Fight to Finish Against New Deal and for a 'Free Economic System.' | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/dorothy-harder-becorvles-ehgaged-will-be-the-bride-of-john-p.html | DOROTHY HARDER BECOrvlES EHGAGED; Will Be the Bride of John P. Rutherfurd, a Grandson of Late Levi P. Morton. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/masonic-medal-goes-to-edwin-markham-poet-83-gets-ovation-of-1500-as.html | MASONIC MEDAL GOES TO EDWIN MARKHAM; Poet, 83, Gets Ovation of 1,500 as He Is Honored for His Aid to World Through Writings. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/the-mother-complex.html | The "Mother Complex." | True | LOUISE L. THURBER. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/buys-westchester-home.html | Buys Westchester Home. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/valhalla-parents-in-row-over-school-dismissal-of-2-teachers-brings.html | VALHALLA PARENTS IN ROW OVER SCHOOL; Dismissal of 2 Teachers Brings Threat of Strike as Board Refuses to Resign. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/dr-v-s-worden.html | DR. V. S. WORDEN. | True | Special to THE NZW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/college-group-leases-centre.html | College Group Leases Centre. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/new-it-t-director.html | New I.T. & T. Director. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/5000-sought-for-cancer-aid.html | $5,000 Sought for Cancer Aid. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/jack-c00gan-sr-buried-son-tightly-taped-leaves-hospital-to-attend.html | JACK C00GAN SR. BURIED.; Son, Tightly Taped, Leaves Hospital to Attend Funeral. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/court-upsets-psc-on-6-rate-ruling-appellate-division-remits-new.html | COURT UPSETS P.S.C. ON 6% RATE RULING; Appellate Division Remits New York Edison Case to Commission for Further Hearing. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/robertson-pilots-whitneys-song-to-decisive-victory-in-jamaica.html | Robertson Pilots Whitney's Song to Decisive Victory in Jamaica Feature; SONG, 6-T0-1 SHOT, WINS DAHLIA PHRSE | True | By Fred van Ness. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/ce-cason-ends-life-head-of-alabama-journalism-school-found-in-his.html | C.E. CASON ENDS LIFE.; Head of Alabama Journalism School Found in His Office. | True | Special to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange -- Iron and Steel Shares in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/cleveland-hurler-yields-four-hits-in-20-triumph-finger-injury.html | Cleveland Hurler Yields Four Hits in 2-0 Triumph -- Finger Injury Forces Grove Out. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/richard-dix-father-of-twins.html | Richard Dix Father of Twins. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/highboy-brings-475-at-auction.html | Highboy Brings $475 at Auction. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/pomfret-6-moses-brown-3.html | Pomfret, 6; Moses Brown, 3. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/heavy-loans-on-bonus-1707198516-already-has-been-paid-to-the.html | HEAVY LOANS ON BONUS.; $1,707,198,516 Already Has Been Paid to the Veterans. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/triumph-in-extra-innings-enables-princetons-nine-to-gain-in-league.html | Triumph in Extra Innings Enables Princeton's Nine to Gain in League Race; PRINCETON BEATS COLUMBIA IN 12TH | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/superintendent-van-schaick.html | SUPERINTENDENT VAN SCHAICK. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/4-convicted-here-for-kidnapping-three-men-and-woman-guilty-of.html | 4 CONVICTED HERE FOR KIDNAPPING; Three Men and Woman Guilty of Abducting French Sailor Who Found Narcotics. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/six-parcels-are-bid-in-plaintiffs-take-over-realty-at-auctions-in.html | SIX PARCELS ARE BID IN.; Plaintiffs Take Over Realty at Auctions in Manhattan, | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/canzoneri-ambers-end-training-grind-lightweights-ready-for-their.html | CANZONERI, AMBERS END TRAINING GRIND; Lightweights Ready for Their 15-Round Title Contest in Garden Tomorrow Night. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/byrd-delays-ships-for-big-reception-vessels-wait-in-potomac-river.html | BYRD DELAYS SHIPS FOR BIG RECEPTION; Vessels Wait in Potomac River to Arrive Just in Time for Public Greeting. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/patriotism-seen-as-a-cause-of-war-madariaga-says-the-countries-must.html | PATRIOTISM SEEN AS A CAUSE OF WAR; Madariaga Says the Countries Must Forego Some Liberties to Help All Mankind. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/colgate-wins-in-tenth-conquers-st-lawrence-nine-43-on-single-by.html | COLGATE WINS IN TENTH.; Conquers St. Lawrence Nine, 4-3, on Single by Hickey. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/grains-are-lifted-by-buying-on-dips-major-cereal-leads-list-up.html | GRAINS ARE LIFTED BY BUYING ON DIPS; Major Cereal Leads List Up, Aided by Inflation Talk and Strength in Stocks. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/harvard-defeats-providence-by-62-bilodeau-holds-opponents-to.html | HARVARD DEFEATS PROVIDENCE BY 6-2; Bilodeau Holds Opponents to Four-Safeties as Crimson Takes Twilight Contest. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/two-curb-associates-elected.html | Two Curb Associates Elected. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bakers-score-wheat-tax-processing-levy-called-new-burden-on.html | BAKERS SCORE WHEAT TAX.; Processing Levy Called New Burden on 'Tax-Ridden Industry.' | True | | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/parents-day-fete-on-mall-sunday-program-includes-speeches-by-la.html | PARENTS' DAY FETE ON MALL SUNDAY; Program Includes Speeches by La Guardia, Deutsch and Senator Wagner. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bnai-brith-will-go-to-capital.html | B'nai B'rith Will Go to Capital. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/talk-by-daniel-sargent-poetry-society-head-to-lecture-in-behalf-of.html | TALK BY DANIEL SARGENT.; Poetry Society Head to Lecture in Behalf of St. Paul Guild. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/guiteras-is-slain-in-battle-in-cuba-former-interior-secretary-is.html | GUITERAS IS SLAIN IN BATTLE IN CUBA; Former Interior Secretary Is Shot in Dash to Boat for Flight to United States. | True | By J.d. Phillips | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/faulty-tax-methods-our-system-it-is-held-can-result-only-in-general.html | FAULTY TAX METHODS.; Our System, It Is Held, Can Result Only in General Poverty. | True | WILLIAM GREENOUGH. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/artists-honored-in-rome-americans-meet-italian-king-and-queen-at.html | ARTISTS HONORED IN ROME; Americans Meet Italian King and Queen at Exhibit of Work. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/phone-rate-reduction-limited.html | Phone Rate Reduction Limited. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/cotton-prices-up-july-hits-1193c-clarification-of-position-of-pool.html | COTTON PRICES UP, JULY HITS 11.93C; Clarification of Position of Pool on Sales Helps Buying of Old Crop. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bond-notes.html | BOND NOTES. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/resident-aliens-we-might-it-is-held-do-with-more-of-a-certain-breed.html | RESIDENT ALIENS.; We Might, It Is Held, Do With More of a Certain Breed. | True | MABEL NASH. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/event-to-aid-service-men.html | Event to Aid Service Men. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/horse-runs-away-protests-big-news-delivery-veteran-of-city-hall.html | HORSE RUNS AWAY, PROTESTS BIG NEWS; Delivery Veteran of City Hall Area Quits Newspaper-Laden Wagon to 'Demonstrate,' | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/dolan-cards-an-83-to-win-golf-prize-triumphs-on-st-albans-links-in.html | DOLAN CARDS AN 83 TO WIN GOLF PRIZE; Triumphs on St. Albans Links in Opening Tourney of National Democratic Club. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/cf-curleysdeadi-delaware-lawyeri-served-four-years-as-unitad-states.html | C.F. CURLEYSDEAD;I DELAWARE LAWYERI; Served Four Years as Unitad States District Attorney-Appointed by Wilson. | True | Special to TB-YORE TrMs. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/penn-promotes-swarts-official-named-director-of-intercollegiate.html | PENN PROMOTES SWARTS.; Official Named Director of Intercollegiate Athletics. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/spice-campaign-planned-convention-decides-on-program-to-push.html | SPICE CAMPAIGN PLANNED.; Convention Decides on Program to Push Consumption. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/insured-mortgages-used-32-for-new-work.html | Insured Mortgages Used 32% for New Work | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/sherry-scores-on-mat-tosses-cohen-in-1011-in-feature-bout-schacht.html | SHERRY SCORES ON MAT.; Tosses Cohen In 10:11 in Feature Bout -- Schacht Gains Draw. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/richmond-bank-reduces-rate.html | Richmond Bank Reduces Rate. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/television.html | TELEVISION. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/indictments-are-fought-dismissal-of-charges-in-title-case-asked-in.html | INDICTMENTS ARE FOUGHT.; Dismissal of Charges in Title Case Asked in General Sessions. | True | | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/elgin-ill-students-strike.html | Elgin, Ill., Students Strike. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/elected-to-ny-life-board.html | Elected to N.Y. Life Board. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-joseph-reutershan.html | MRS. JOSEPH REUTERSHAN. | True | Special to THE NEW YORK TIS[ES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mine-hunger-strike-ends-germans-win-concession.html | Mine Hunger Strike Ends; Germans Win Concession | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/collectivism-era-seen-by-hoffmann-jersey-governor-tells-board-of.html | COLLECTIVISM' ERA SEEN BY HOFFMANN; Jersey Governor Tells Board of Trade Here New Deal Is Destroying Business. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/swiss-oil-elects-kentuckian.html | Swiss Oil Elects Kentuckian. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/news-of-the-stage-something-to-live-for-is-the-guilds-again-mr-rose.html | NEWS OF THE STAGE; ' Something to Live For' Is the Guild's Again -- Mr. Rose Talks to the Films About 'Jumbo'. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/defeats-childlabor-measure.html | Defeats Child-Labor Measure. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/pinch-hit-by-hooks-scoring-two-gives-mackmen-game-johnson-connects.html | Pinch Hit by Hooks Scoring Two Gives Mackmen Game -- Johnson Connects Twice for Homers. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/epic-ticket-is-crushed-only-four-of-sinclairs-18-candidates-elected.html | EPIC TICKET IS CRUSHED.; Only Four of Sinclair's 18 Candidates Elected in Los Angeles. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/nathan-l-soe-el.html | NATHAN L. SOE, EL. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/blair-acad-9-lehigh-fr-4.html | Blair Acad., 9; Lehigh Fr., 4. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bundle-tea-on-may-15-mrs-mb-carroll-to-open-home-to-prosperity-shop.html | BUNDLE TEA ON MAY 15.; Mrs. M.B. Carroll to Open Home to Prosperity Shop Benefit. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/wd-robbins-estate-61000.html | W.D. Robbins Estate $61,000. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/captain-aj-williams-promoted.html | Captain A.J. Williams Promoted | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/allots-7377800-to-pennsylvania-hopkins-grants-half-may-relief-as.html | ALLOTS $7,377,800 TO PENNSYLVANIA; Hopkins Grants Half May Relief as State Agrees to $60,000,000 Tax Plan. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/boston-editor-is-cleared.html | Boston Editor Is Cleared. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/steinmetz-trial-delayed-it-is-adjourned-till-may-16-after-death-of.html | STEINMETZ TRIAL DELAYED; It Is Adjourned Till May 16 After Death of Leibowitz's Father. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/british-stand-angers-italy.html | British Stand Angers Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/wild-fox-caught-in-uptown-lot-chased-here-by-jersey-dogs-police.html | Wild Fox Caught in Uptown Lot; Chased Here by Jersey Dogs; Police Emergency Squad Takes Vagrant Into Custody After Boy's Well-Aimed Brick Stuns Animal -- But Bronx Zoo Curator Thinks It Escaped From a Show. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/schaf-barnes.html | Schaf -- Barnes. | True | I Special to THE NW YORE TEE. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/yacht-atlantic-outsails-yankee-on-the-13th-day.html | Yacht Atlantic Outsails Yankee on the 13th Day | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-ringling-denies-marital-quarrels-on-stand-all-day-in-suit-to.html | MRS. RINGLING DENIES MARITAL QUARRELS; On Stand All Day in Suit to Collect $50,000 She Lent to Her Husband. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/devito-nyu-ace-stops-stevens-120-mound-star-gives-only-2-hits-and.html | DEVITO, N.Y.U. ACE, STOPS STEVENS, 12-0; Mound Star Gives Only 2 Hits and Fans 13 to Register Triumph for Violets. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/export-plan-by-bulgaria-project-causes-shift-in-pledges-of-revenues.html | EXPORT PLAN BY BULGARIA.; Project Causes Shift in Pledges of Revenues Backing Bond Issue. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/planes-tuned-for-big-mass-hop-navy-machines-in-hawaii-may-start.html | PLANES TUNED FOR BIG MASS HOP; Navy Machines in Hawaii May Start Today on the Greatest Armada Flight in History. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/senators-down-browns-score-109-as-st-louis-loses-10th-in-row-west.html | SENATORS DOWN BROWNS.; Score, 10-9, as St. Louis Loses 10th in Row -- West Hits Two. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/revolution-diary-brings-310.html | Revolution Diary Brings $310. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/isaac-leibowitz.html | ISAAC LEIBOWITZ. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/trinity-repels-williams-scores-three-runs-in-second-to-win-3-to-0.html | TRINITY REPELS WILLIAMS.; Scores Three Runs in Second to Win, 3 to 0 Behind Patton. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hangs-himself-in-hotel-despondent-insurance-broker-apologizes-in.html | HANGS HIMSELF IN HOTEL.; Despondent Insurance Broker Apologizes in Notes. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/felony-to-bribe-pros-bill-signed-by-governor-lehman-covers-all.html | FELONY TO BRIBE PROS.; Bill Signed by Governor Lehman Covers All Sports. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/golf-lead-is-kept-by-mrs-federman-another-82-gives-lakeville-star.html | GOLF LEAD IS KEPT BY MRS. FEDERMAN; Another 82 Gives Lakeville Star 13-Stroke Advantage in Tourney at Seaview. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/news-service-in-store-ticker-messages-to-be-projected-on-screen-for.html | NEWS SERVICE IN STORE.; ' Ticker' Messages to Be Projected on Screen for Shoppers. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/3000-leave-plants-at-belleville-ill-union-labor-starts-holiday.html | 3,000 LEAVE PLANTS AT BELLEVILLE, ILL.; Union Labor Starts 'Holiday' Protesting Hiring of New Men by Power Company. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/germans-lean-toward-britain.html | Germans Lean Toward Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/du-ponts-hit-rail-rates-file-complaint-with-icc-against-six-eastern.html | DU PONTS HIT RAIL RATES.; File Complaint With I.C.C. Against Six Eastern Roads. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/alumnae-to-give-spring-dance.html | Alumnae to Give Spring Dance. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/ccny-blanks-upsala-nine-90-gets-17-safeties-off-spinelli-and-schade.html | C.C.N.Y. BLANKS UPSALA NINE, 9-0; Gets 17 Safeties Off Spinelli and Schade to Triumph in Lewisohn Stadium. | True | | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/chaco-mediators-to-organize-today-will-meet-in-buenos-aires-to.html | CHACO MEDIATORS TO ORGANIZE TODAY; Will Meet in Buenos Aires to Arrange for Peace Parley Proposed by League. | True | Special Cable to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/marymount-alumnae-bridge-i.html | Marymount Alumnae Bridge. I | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/residential-awards-show-further-gain-building-contract-aggregate.html | RESIDENTIAL AWARDS SHOW FURTHER GAIN; Building Contract Aggregate for April Is Highest Recorded Since End of 1931. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/poles-follow-talks-closely.html | Poles Follow Talks Closely. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/miss-springrice-wed-daughter-of-late-diplomat-is-bride-of-oswald-r.html | MISS SPRING-RICE WED.; Daughter of Late Diplomat Is Bride of Oswald R. Arthur. | True | Wireless to TB W YORK TEUS. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mayor-urges-veto-of-transit-pensions-cites-cost-of-bill-that-would.html | MAYOR URGES VETO OF TRANSIT PENSIONS; Cites Cost of Bill That Would Add 25,000 to Civil List in Event of Unity. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/liu-vanquishes-manhattan-4-to-3-russo-strikes-out-17-while-team.html | L.I.U. VANQUISHES MANHATTAN, 4 TO 3; Russo Strikes Out 17, While Team Groups All Its Runs in Second Inning. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/casualty-group-reduces-losses-underwriting-deficit-cut-to-17-in.html | CASUALTY GROUP REDUCES LOSSES; Underwriting Deficit Cut to 1.7% in 1934 From 3.2% the Year Before. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/troth-announced-by-deborah-logke-junior-league-member-to-be-bride.html | TROTH ANNOUNCED BY DEBORAH LOGKE; Junior League Member to Be Bride of Dudley A. Coonley at Hewlett, L. I., June 8. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/st-johns-tops-wagner-collects-sixteen-hits-to-triumph-by-14-to-3-at.html | ST. JOHN'S TOPS WAGNER.; Collects Sixteen Hits to Triumph by 14 to 3 at Dexter Park. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/gen-denain-flies-today-to-leave-paris-for-air-negotiations-with.html | GEN. DENAIN FLIES TODAY.; To Leave Paris for Air Negotiations With Italian Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/moses-testimony-urging-sweeping-changes-in-administration-of-relief.html | Moses Testimony Urging Sweeping Changes in Administration of Relief | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/foreign-silver-drops-new-york-price-down-1-12c-but-home-product-is.html | FOREIGN SILVER DROPS.; New York Price Down 1 1/2c, but Home Product Is Unchanged. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/lafayette-scores-161-pounds-three-rutgers-hurlers-for-fifteen.html | LAFAYETTE SCORES, 16-1.; Pounds Three Rutgers Hurlers for Fifteen Safeties. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mccarthy-is-much-improved.html | McCarthy Is Much Improved. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/seats-for-the-jubilee-service.html | Seats for the Jubilee Service. | True | GERALD CAMPBELL, British Consul General. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/awards-in-seven-sport-activities-will-be-given-to-ccny-athletes.html | Awards in Seven Sport Activities Will Be Given to C.C.N.Y. Athletes Today; C.C.N.Y. ATHLETES WILL BE HONORED | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/lawrence-10-exeter-9.html | Lawrence, 10; Exeter, 9. | True | Special to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/6-3-davibolq-dies-t-exnayal-officeri-retired-lieutenantcommander.html | 6. (3. DAVIBOlq DIES; t EX-NAYAL OFFICERI; Retired LieutenantCommander Succumbs at 63 in Lyme, Conn. -- Noted as Inventor. | True | Special to THE YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/peeks-trade-report-challengd-by-roper-secretary-says-present.html | PEEKS TRADE REPORT CHALLENGED BY ROPER; Secretary Says Present Policy Is Sound and That Our Exports Are Climbing. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/head-connecticut-classes.html | Head Connecticut Classes. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/to-file-weirton-case-appeal.html | To File Weirton Case Appeal. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/tafts-allegations-denied.html | Taft's Allegations Denied. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/editors-retain-nra-code-new-orleans-meeting-attaches-three-demands.html | EDITORS RETAIN NRA CODE.; New Orleans Meeting Attaches Three Demands to Continuance. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/i-miss-mary-d-olier-to-be-bride-june-22-bridgeport-girl-will-be-wed.html | I MISS MARY D. OLIER TO BE BRIDE JUNE 22; Bridgeport Girl Will Be Wed to Robert Allen Lytle in St. John's Church There. | True | Special to T lqEw Yo'a TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/king-george-tells-hitler-peace-is-britains-goal.html | King George Tells Hitler Peace Is Britain's Goal | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/pulitzer-awards-scored-columbia-spectator-urges-that-they-be.html | PULITZER AWARDS SCORED; Columbia Spectator Urges That They Be Abolished. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/capital-says-hop-is-limited.html | Capital Says Hop Is Limited. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/to-equip-airports-for-blind-landings-commerce-department-will-use.html | TO EQUIP AIRPORTS FOR BLIND LANDINGS; Commerce Department Will Use Army Radio Device on Cross-Continent Fields. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/yorkvills-group-adds-officers.html | Yorkvills Group Adds Officers. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/largest-auto-sales-since-1929-reported-for-first-four-months-by.html | Largest Auto Sales Since 1929 Reported For First Four Months by General Motors | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/george-10-lawrenceville-9.html | George, 10; Lawrenceville, 9. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hopkins-grammar-8-taft-4.html | Hopkins Grammar, 8; Taft, 4. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/italy-and-ethiopia-will-debate-issue-commissioners-from-each-to.html | ITALY AND ETHIOPIA WILL DEBATE ISSUE; Commissioners From Each to Meet Soon in an Attempt to Prevent War. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-herrick-left-estate-to-children-holdings-valued-at-1200000-two.html | MRS. HERRICK LEFT ESTATE TO CHILDREN; Holdings Valued at $1,200,000 -- Two Employes in Town Home Get $5,000 Each. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/braves-prevail-by-123-mallon-leads-attack-against-three-pirate.html | BRAVES PREVAIL BY 12-3.; Mallon Leads Attack Against Three Pirate Twirlera. | True | | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/promenade-to-cap-huge-play-centre-city-plan-for-williamsbridge.html | PROMENADE TO CAP HUGE PLAY CENTRE; City Plan for Williamsbridge Reservoir Site Calls for Wide Walk on Embankment. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/william-r-jewell.html | WILLIAM R. JEWELL. | True | Special to THe: Iw YORK TES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mussolini-to-talk-with-schuschnigg-italian-and-austrian-leaders.html | MUSSOLINI TO TALK WITH SCHUSCHNIGG; Italian and Austrian Leaders Will Meet at Florence Tomorrow. | True | By Arnaldo Cortesi. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/duncan-l-mcleoo.html | DUNCAN L. McLEOO. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/had-substitute-husband-faces-relief-fraud-charge.html | Had 'Substitute Husband,' Faces Relief Fraud Charge | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/east-side-dwelling-sold.html | East Side Dwelling Sold. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/sports-of-the-times-brown-with-a-green-hat.html | Sports of the Times; Brown With A Green Hat. | True | Reg. U.S. Pat. Off. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/harrisons-feu-d-esprit-scores-in-trying-radnor-steeplechase-wins-by.html | Harrison's Feu D' Esprit Scores In Trying Radnor Steeplechase; Wins by Fifteen Lengths in Three-and-a-Half-Mile Race in Which Three of Six Starters Fall -- Bassett Rides Sable Muff, Hustle and Bally Stratford to Victory. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/need-policy-upset-in-school-pwa-list-education-board-reluctantly.html | NEED POLICY UPSET IN SCHOOL PWA LIST; Education Board Reluctantly Bows to Rule First Funds Go to Job-Giving Works. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/financial-markets-stocks-advance-briskly-in-heaviest-trading-in-ten.html | FINANCIAL MARKETS; Stocks Advance Briskly in Heaviest Trading in Ten Days -- Bonds Strong -- Commodities Gain. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/col-rogers-operated-on-condition-reported-favorable-at-johns.html | COL. ROGERS OPERATED ON; Condition Reported Favorable at Johns Hopkins Hospital. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/harvard-picks-house-leaders.html | Harvard Picks House Leaders. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/new-lifeboat-approved-invincible-largest-of-its-kind-put-to-weeks.html | NEW LIFEBOAT APPROVED.; Invincible, Largest of Its Kind, Put to Week's Fest at Sea. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/business-quarters-leased-in-midtown-wholesale-and-retail-firms-to.html | BUSINESS QUARTERS LEASED IN MIDTOWN; Wholesale and Retail Firms to Have New Addresses in City -- Downtown Space Taken. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hun-school-crew-victor.html | Hun School Crew Victor. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/columbia-aids-hunter-students-ask-reinstatement-of-suspended-girls.html | COLUMBIA AIDS HUNTER.; Students Ask Reinstatement of Suspended Girls. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/andrews-centre-of-hupp-hearing-payments-to-former-chairman-after.html | ANDREWS CENTRE OF HUPP HEARING; Payments to Former Chairman After Letter to Stockholders Aired at SEC Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/11-men-and-a-woman-jailed-in-era-frauds-36-others-in-newark-are-put.html | 11 MEN AND A WOMAN JAILED IN ERA FRAUDS; 36 Others in Newark Are Put on Probation for Falsifying Financial Conditions. | True | Special to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/father-and-son-indicted-accused-of-torch-murder-to-get-parents.html | FATHER AND SON INDICTED.; Accused of 'Torch' Murder to Get Parent's Insurance. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/john-h-obrien.html | JOHN H. O'BRIEN. | True | SpecJl tO TIIE NjV YOIIK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/william-j-moore.html | WILLIAM J. MOORE. | True | Special to TE Nmv YORK TS. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/90903-paid-head-of-eastman-kodak-compensation-of-fw-lovejoy-is.html | $90,903 PAID HEAD OF EASTMAN KODAK; Compensation of F.W. Lovejoy Is Reported to SEC -- W.G. Stuber Received $61,230. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/ymca-asks-injunction-to-halt-sales-tax-levy.html | Y.M.C.A. Asks Injunction To Halt Sales Tax Levy | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/four-receive-medals-tonight.html | Four Receive Medals Tonight. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/exchanges-governors-adopt-resolutions-praising-whitney-as-he-quits.html | Exchange's Governors Adopt Resolutions Praising Whitney as He Quits Presidency | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/silver-inquiry-is-voted-board-of-trade-fears-effect-on-foreign.html | SILVER INQUIRY IS VOTED.; Board of Trade Fears Effect on Foreign Trade of Buying Policy. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/lad-awaits-dog-and-pelican.html | Lad Awaits Dog and Pelican. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-l-c-warthehi-to-be-wed-in-june-her-betrothal-to-l-stuart-wing.html | MRS. L. C. WARTHEHI TO BE WED IN JUNE; Her Betrothal to L. Stuart Wing of This City Made Known by Her Sister, | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/boy-shot-as-robber-dies.html | Boy, Shot as Robber, Dies. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-james-neill-81-mill-operator-dead-took-over-planing-enterprise.html | MRS. JAMES NEILL, 81, MILL OPERATOR, DEAD; Took Over Planing Enterprise in New Jersey After Husband Failed and Won Success. | True | pecal to 'I' NEW OR TrES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/slippers-oppose-ocean-rate-bills-conference-of-greater-new-york.html | SLIPPERS OPPOSE OCEAN RATE BILLS; Conference of Greater New York Sees Harm in Bland-Copeland Measures. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/eden-ready-to-resume-work.html | Eden Ready to Resume Work. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/rogers-of-virginia-subdues-navy-10-fans-seventeen-allows-four.html | ROGERS OF VIRGINIA SUBDUES NAVY, 1-0; Fans Seventeen, Allows Four Safeties and Scores Only Run of the Contest. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bank-bill-attacks-defeated-in-house-the-goldsborough-commodity.html | BANK BILL ATTACKS DEFEATED IN HOUSE; The Goldsborough 'Commodity Dollar' Amendment Is Beaten by Only 128 Votes to 122. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hunt-after-sos-call-dropped.html | Hunt After SOS Call Dropped. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/to-swell-silver-output-cerro-de-pasco-copper-corporation-will.html | TO SWELL SILVER OUTPUT.; Cerro de Pasco Copper Corporation Will Operate Another Furnace. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/government-units-lauded-for-speed-lb-wehle-tells-american-bar.html | GOVERNMENT UNITS LAUDED FOR SPEED; L.B. Wehle Tells American Bar Association Federal Corporations Are Here to Stay. | True | Special to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/our-cotton-policy-weighed-in-debate-pa-porter-defends-control-as.html | OUR COTTON POLICY WEIGHED IN DEBATE; P.A. Porter Defends Control as Beneficial and Necessary Till Markets Revive. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hauptmann-aide-on-trial-investigator-up-on-a-license-charge-denies.html | HAUPTMANN AIDE ON TRIAL.; Investigator, Up on a License Charge, Denies Taking Fee. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-ra-macready-luncheon-hostess-eleanor-reed-and-jane-ewing-give.html | MRS. R.A. MACREADY LUNCHEON HOSTESS; Eleanor Reed and Jane Ewing Give Party for Miss Audrey Jaeckel and Her Fiance. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/children-to-gaih-by-benefit-today-young-women-in-society-will-be.html | CHILDREN TO GAIH BY BENEFIT TODAY; Young Women in Society Will Be Ushers at Garden Party at Wanamaker Exhibition. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/film-house-banned-for-madison-avenue-license-commissioner-upholds.html | FILM HOUSE BANNED FOR MADISON AVENUE; License Commissioner Upholds Protests of Residents of 79th Street Area. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/deerfield-5-choate-2.html | Deerfield, 5; Choate, 2. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hotchkiss-17-westminster-1.html | Hotchkiss, 17; Westminster, 1. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/brother-marcellus.html | BROTHER MARCELLUS. | True | Special to TI:] 17o' YOIIK Tms. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/diving-ball-is-held-salvage-revolution-steel-device-for-deep-sea.html | DIVING BALL IS HELD SALVAGE REVOLUTION; Steel Device for Deep Sea Work Has Almost Human Arms to Do Its Work. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/do-taxpayers-care.html | Do Taxpayers Care? | True | MINOT SIMONS. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/trading-slow-in-berlin.html | Trading Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/style-fete-benefits-big-sisters-charity-group-of-younger-set-in.html | STYLE FETE BENEFITS BIG SISTERS' CHARITY; Group of Younger Set in Society Display Fashions in Show at Chatham Walk Opening. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/settlement-gives-st-regis-to-astor-agreement-with-duke-interests.html | SETTLEMENT GIVES ST. REGIS TO ASTOR; Agreement With Duke Interests Also Calls for Ending of Receivership. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/newman-3-rutgers-prep-0.html | Newman, 3; Rutgers Prep, 0. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/cutting-inquest-criticizes-pilot-plane-flew-too-low-without-its.html | CUTTING INQUEST CRITICIZES PILOT; Plane Flew Too Low Without Its Landing Lights, Says Coroner's Jury in Death of Five. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/exchange-lists-new-securities-bonds-and-stocks-of-allied-stores.html | EXCHANGE LISTS NEW SECURITIES; Bonds and Stocks of Allied Stores Admitted Subject to Hahn Reorganization. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/review-palestine-plight-speakers-at-league-luncheon-ask-funds-to.html | REVIEW PALESTINE PLIGHT.; Speakers at League Luncheon Ask Funds to Aid Girl Refugees. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/japan-fines-los-angeles-expolice-chief-detained-him-11-days-in.html | Japan Fines Los Angeles Ex-Police Chief; Detained Him 11 Days in Espionage Scare | True | By Hugh Byas. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/favors-prolonging-holding-group-life-senate-committee-members-amend.html | FAVORS PROLONGING HOLDING GROUP LIFE; Senate Committee Members Amend Measure Fixing 1942 as Final Dissolution Date. | True | Special to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/flaubert-novel-adjudged-decent-magistrate-holds-november-recently.html | FLAUBERT NOVEL ADJUDGED DECENT; Magistrate Holds 'November,' Recently Translated, Is Not 'Objectionable' Literature. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bryan-takes-post-at-suffolk-downs-pimlico-secretaryhandicapper-to.html | BRYAN TAKES POST AT SUFFOLK DOWNS; Pimlico Secretary-Handicapper to Occupy Similar Position at New Boston Track. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/brazilian-minister-takes-oath.html | Brazilian Minister Takes Oath. | True | Special Cable to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-joseph-c-willetts-a-member-of-one-of-brooklyns-pioneer-families.html | MRS. JOSEPH C. WILLETTS.; A Member of One of Brooklyn's Pioneer Families Dies at 86. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/to-urge-better-maternity-care.html | To Urge Better Maternity Care. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/kings-talk-to-envoys.html | King's Talk to Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mr-rogers-pins-a-bouquet-on-a-great-woman-flier.html | Mr. Rogers Pins a Bouquet On a Great Woman Flier | True | WILL ROGERS | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/dodgers-with-mungo-beat-cardinals-in-12th-3-to-2-brooklyn-pitcher.html | Dodgers, With Mungo, Beat Cardinals in 12th, 3 to 2; Brooklyn Pitcher Strikes Out 11 and Limits St. Louis to Nine Hits -- Doubles by Taylor and Stripp Decide the Battle. | True | By Roscoe McGowen. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/r-holy-child-alumnae-bazaar-i.html | r ; Holy Child Alumnae Bazaar. I | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/schuschnigg-off-for-florence.html | Schuschnigg Off For Florence. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/foreign-exchange-wednesday-may-8-1995.html | FOREIGN EXCHANGE; Wednesday, May 8, 1995. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hebrew-braille-adopted-synagogue-council-approves-code-worked-out.html | HEBREW BRAILLE ADOPTED; Synagogue Council Approves Code Worked Out by Blind Rabbi. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/reno-mayor-to-be-liberal.html | Reno Mayor to Be 'Liberal.' | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/ventures-ltd-dividend-looms.html | Ventures, Ltd., Dividend Looms. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-hooper-dies-a-peace-champion-wisconsin-suffrage-leader-ran-for.html | MRS. HOOPER DIES; A PEACE CHAMPION; Wisconsin Suffrage Leader Ran for United States Senate Against R. M. La Follette. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/crosser-kassover-.html | Crosser -- Kassover. [ | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/martial-h-merlin-diplomatist-75-dead-uxofficer-in-french-colonies.html | MARTIAL H. MERLIN, DIPLOMATIST, 75, DEAD; ux-Officer in French Colonies Is Victim of Accidental PoisoningmTennis Player's Father. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/flier-dies-in-guatemala-crash.html | Flier Dies in Guatemala Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/deny-new-deal-leads-toward-bankruptcy.html | DENY NEW DEAL LEADS TOWARD BANKRUPTCY | True | Representatives Caroline O'Day and Mary Norton Address Democratic Women. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/army-tennis-team-bows.html | Army Tennis Team Bows. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/edmonds-infants-christening.html | Edmonds Infant's Christening. | True | | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bears-and-bisons-split-double-bill-buffalo-captures-opener-62.html | BEARS AND BISONS SPLIT DOUBLE BILL; Buffalo Captures Opener, 6-2 -- Newark Takes Nightcap as Spittler Stars, 3-0. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/miss-quier-gains-geist-golf-award-annexes-trophy-by-returning-an-82.html | MISS QUIER GAINS GEIST GOLF AWARD; Annexes Trophy by Returning an 82 in Tournament on Overbrook Links. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/unaware-of-such-a-plan.html | Unaware of Such a Plan. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hotel-cafe-wages-found-chaotic-state-report-shows-women-employees.html | HOTEL, CAFE WAGES FOUND 'CHAOTIC'; State Report Shows Women Employes Are Victims of Haphazard System. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/sketches-by-caruso-to-be-seen.html | Sketches by Caruso to Be Seen. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/coughlin-attacks-new-banking-bill-priest-in-cleveland-speech-to.html | COUGHLIN ATTACKS NEW BANKING BILL; Priest, in Cleveland Speech to 25,000, Says the Measure 'Deceives' the Nation. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/tin-pool-corners-that-metal-in-britain-london-brokers-quit-market.html | Tin Pool Corners That Metal in Britain; London Brokers Quit Market in Protest | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/rosenbaum-case-widens-fifth-inquiry-on-grain-house-started-in.html | ROSENBAUM CASE WIDENS.; Fifth Inquiry on Grain House Started in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/wembley-approves-bout-stadiums-board-votes-for-baer-schmeling-fight.html | WEMBLEY APPROVES BOUT.; Stadium's Board Votes for Baer Schmeling Fight Aug. 17. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/german-aids-jewish-appeal.html | German Aids Jewish Appeal. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/canadian-vickers-ltd.html | Canadian Vickers, Ltd. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/danish-princess-born-baby-is-daughter-of-prince-knud-and-king.html | DANISH PRINCESS BORN.; Baby Is Daughter of Prince Knud, and King Becomes Grandfather. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/art-society-meets-tonight.html | Art Society Meets Tonight. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/meet-on-fathers-day-retailers-decide-to-broaden-drive-by-asking.html | MEET ON FATHER'S DAY.; Retailers Decide to Broaden Drive by Asking Stores for Funds. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/says-pensions-will-win-supreme-court-cant-block-oldage-security-af.html | SAYS PENSIONS WILL WIN.; Supreme Court Can't Block Old-Age Security, A.F. Whitney Holds. | True | By A.f. Whitney, President of the Brotherhood of Railroad Trainmen. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/corby-marital-suits-end-both-wife-and-husband-lose-actions-brought.html | CORBY MARITAL SUITS END.; Both Wife and Husband Lose Actions Brought in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bahai-sees-sun-after-11-days.html | Bahai Sees Sun After 11 Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/robert-b-rose.html | ROBERT B. ROSE. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/chatarddugan.html | ChatardDugan. | True | [ Special to TU NEW YOR TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/paris-list-loses-ground.html | Paris List Loses Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/brazil-and-argentina-scored-by-exporters-charge-discriminatory.html | BRAZIL AND ARGENTINA SCORED BY EXPORTERS; Charge Discriminatory Treatment of American Companies at Credit Meeting. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/200000000-plan-set-court-approves-western-power-light-telephone.html | $200,000,000 PLAN SET.; Court Approves Western Power, Light & Telephone Reorganization. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/st-johns-netmen-triumph.html | St. John's Netmen Triumph. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/urges-informative-ads-berenice-fitzgibbon-says-wisecracks-should-be.html | URGES INFORMATIVE ADS.; Berenice Fitzgibbon Says 'Wisecracks' Should Be Controlled. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/baltic-countries-to-work-together-agree-to-cooperate-in-behalf-of.html | BALTIC COUNTRIES TO WORK TOGETHER; Agree to Cooperate in Behalf of Security, Though Divided on Franco-Russian Plan. | True | Wireless to THE YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/scottish-team-prevails-beats-england-at-soccer-by-10-wakefield.html | SCOTTISH TEAM PREVAILS.; Beats England at Soccer by 1-0 -Wakefield Trinity Scores. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/roosevelt-rejects-request-by-house-declines-to-send-transcript-of.html | ROOSEVELT REJECTS REQUEST BY HOUSE; Declines to Send Transcript of Press Talk Hitting at Business Chamber. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/scarsdale-5-hackley-3.html | Scarsdale, 5; Hackley, 3. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/political-officials-at-mcquade-funeral-associates-and-friends-pay.html | POLITICAL OFFICIALS AT McQUADE FUNERAL; Associates and Friends Pay Last Tribute at Rites for Former Sheriff of Kings County. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/judge-l-l-loveland.html | JUDGE L. L. LOVELAND. | True | Special to Ta[ N*ew' YOR: S. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/may-24-limit-is-set-for-code-objections-flynn-begins-scrutiny-of.html | MAY 24 LIMIT IS SET FOR CODE OBJECTIONS; Flynn Begins Scrutiny of 557 State Codes Invalidated by Court Decision. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mercersburg-4-gettysburg-ac-2.html | Mercersburg, 4; Gettysburg Ac., 2. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/held-in-gamblers-death-man-seized-in-leventhal-murder-after-second.html | HELD IN GAMBLER'S DEATH; Man Seized in Leventhal Murder After Second Suspect Is Killed. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/prof-m-h-avillel-of-columbia-dead-head-of-american-archaeology-at.html | PROF. M. H. $AVILLEl OF COLUMBIA DEAD, : Head of American Archaeology at University Since 1903 -- Succumbs Here at 67. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/cuban-bandit-executed-put-to-death-for-killing-of-rural-guard-chief.html | CUBAN BANDIT EXECUTED.; Put to Death for Killing of Rural Guard Chief in Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/one-doctor-fights-alaska-influenza-hw-greist-tells-how-he-and-2.html | ONE DOCTOR FIGHTS ALASKA INFLUENZA; H.W. Greist Tells How He and 2 Nurses Are Trying to Halt Spread Among Eskimos. | True | By Dr. Henry W. Greist. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/to-blast-niagara-rock-parks-commission-to-remove-5500-tons-of.html | TO BLAST NIAGARA ROCK.; Parks Commission to Remove 5,500 Tons of Perilous Overhang. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/oldage-security-held-to-be-valid-cummings-advises-president-that.html | OLD-AGE SECURITY HELD TO BE VALID; Cummings Advises President That Supreme Court Did Not Block the Social Bill. | True | | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/vanderbilt-child-receives-communion-gloria-at-mass-in-convent-at.html | VANDERBILT CHILD RECEIVES COMMUNION; Gloria at Mass in Convent at Flower Hill -- Ruling on Guardians' Plea Reserved. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/aid-for-chronic-ill-asked-by-goldwater.html | AID FOR CHRONIC ILL ASKED BY GOLDWATER | True | Hospitals' Head Appeals for More Adequate Facilities in the City Institutions. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/unqualified-archivists.html | UNQUALIFIED ARCHIVISTS. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/pawling-4-nyma-2.html | Pawling, 4; N.Y.M.A., 2. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/new-charters-planned-auto-and-tire-workers-will-get-international.html | NEW CHARTERS PLANNED.; Auto and Tire Workers Will Get 'International' Status. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/3-jumping-frogs-here-vanguard-of-200-from-south-arrive-at-zoo-by.html | 3 JUMPING FROGS HERE.; Vanguard of 200 From South Arrive at Zoo by Air for Contest. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/reds-divide-two-with-the-phillies-take-opener-154-and-bow-in-2d-54.html | REDS DIVIDE TWO WITH THE PHILLIES; Take Opener, 15-4, and Bow in 2d, 5-4 -- Lombardi Gets Four Successive Doubles. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/yugoslav-premier-to-see-turks.html | Yugoslav Premier to See Turks. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/leasehold-deals-feature-trading-contracts-for-long-terms-taken-on.html | LEASEHOLD DEALS FEATURE TRADING; Contracts for Long Terms Taken on Buildings in Manhattan. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/commitment-inquiry-ends-grand-jury-votes-not-to-indict-in-state.html | COMMITMENT INQUIRY ENDS; Grand Jury Votes Not to Indict In State Hospital Cases. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/bond-group-to-report-independent-ambassador-committee-calls-meeting.html | BOND GROUP TO REPORT.; Independent Ambassador Committee Calls Meeting of Creditors. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/steamer-track-shifted-eastbound-atlantic-vessels-forced-south-by.html | STEAMER TRACK SHIFTED.; East-Bound Atlantic Vessels Forced South by Icebergs. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/rarest-stamps-sale-off-valuable-british-guiana-specimen-to-be.html | RAREST STAMP'S SALE OFF.; Valuable British Guiana Specimen to Be Auctioned in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/american-tried-in-italy-mj-de-mort-pleads-selfdefense-in-killing-on.html | AMERICAN TRIED IN ITALY.; M.J. De Mort Pleads Self-Defense in Killing on Ship Gangplank. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/grand-cross-is-highest-rank.html | Grand Cross Is Highest Rank. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/french-now-fear-demand-on-rhine-expect-hitler-soon-to-seek.html | FRENCH NOW FEAR DEMAND ON RHINE; Expect Hitler Soon to Seek Liberation From Versailles Ban on Fortifications. | True | By P.j. Philip. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/apartment-rentals-mrs-cravath-takes-floor-in-astor-house-on-park.html | APARTMENT RENTALS; Mrs. Cravath Takes Floor in Astor House on Park Avenue. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/more-than-100-outboard-drivers-to-compete-in-marathon-sunday-gar.html | More Than 100 Outboard Drivers to Compete in Marathon Sunday; GAR WOOD JR. FILES HUDSON RACE ENTRY | True | By Clarence E. Lovejoy. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/law-boads-bills-signed-by-lehman-act-allowing-suits-to-survive-the.html | LAW BOAD'S BILLS SIGNED BY LEHMAN; Act Allowing Suits to Survive the Death of Defendants Is One of Five Approved. | True | Special to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/moses-says-us-program-wont-put-men-to-work-offers-new-policy-here.html | MOSES SAYS U.S. PROGRAM WON'T PUT MEN TO WORK; OFFERS NEW POLICY HERE; PUTS BLAME ON RED TAPE | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/peace-is-rejected-by-auto-strikers-chevrolet-workers-at-toledo-vote.html | PEACE IS REJECTED BY AUTO STRIKERS; Chevrolet Workers at Toledo Vote 1,251 to 605 Against Company's Proposals. | True | By Louis Stark. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/groton-5-boston-english-3.html | Groton, 5; Boston English, 3. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/2-jersey-bills-signed-port-authority-bond-and-cosmetics-measures.html | 2 JERSEY BILLS SIGNED.; Port Authority Bond and Cosmetics Measures Are Approved. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/pool-cotton-sale-to-begin-at-once-johnston-will-put-limited.html | POOL COTTON SALE TO BEGIN AT ONCE; Johnston Will Put Limited Quantity on Market to Bring Futures Nearer Spot. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/giants-overcome-cubs-in-twin-bill-parmelee-gains-3hit-triumph-in.html | GIANTS OVERCOME CUBS IN TWIN BILL; Parmelee Gains 3-Hit Triumph in the First, 3-1, Aided by Moore's Home Run. | True | By James P. Dawson. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/farm-incomes-rose-in-the-first-quarter-federal-survey-shows-average.html | FARM INCOMES ROSE IN THE FIRST QUARTER; Federal Survey Shows Average Gain of 12 Per Cent Over Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/girls-and-dieting.html | Girls and Dieting. | True | JOHN E. WOOLARD. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/damascus-takes-chester-cup.html | Damascus Takes Chester Cup. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/quits-yonkers-school-board.html | Quits Yonkers School Board. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/new-exchange-job-aide-to-gay-likely-worcester-assistant-secretary.html | NEW EXCHANGE JOB, AIDE TO GAY, LIKELY; Worcester, Assistant Secretary, to Be Made Executive Vice President. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/a-friendly-policy.html | A FRIENDLY POLICY. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/commodity-markets-several-staples-develop-strength-in-more-active.html | COMMODITY MARKETS.; Several Staples Develop Strength in More Active Trading -- Sugar Futures at New High Levels. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/lobby-besieges-capitol-to-override-a-bonus-veto-president-hints-at.html | Lobby Besieges Capitol To Override a Bonus Veto; President Hints at Quick Action as Move by Senator Thomas Delays Sending of the Patman Measure to Him. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/antisocial-move-seen-in-relief-art-jonas-lie-says-some-paintings.html | ANTI-SOCIAL' MOVE SEEN IN RELIEF ART; Jonas Lie Says Some Paintings Are Aimed to Circulate Detrimental Propaganda. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/patman-confident-on-bill-senate-will-override-bonus-veto-he-tells.html | PATMAN CONFIDENT ON BILL.; Senate Will Override Bonus Veto, He Tells Brooklyn Veterans. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/exmarshal-is-freed-on-charge-of-arson-ej-shields-acquitted-by-jury.html | EX-MARSHAL IS FREED ON CHARGE OF ARSON; E.J. Shields Acquitted by Jury After Reversal of Conviction on Same Brooklyn Charge. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/milton-acad-4-milton-hs-2.html | Milton Acad., 4; Milton H.S., 2. | True | Special to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/st-marks-10-noble-and-g-9.html | St. Mark's, 10; Noble and G., 9. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/expert-wins-suit-over-british-film-au-pope-persian-art-authority.html | EXPERT WINS SUIT OVER BRITISH FILM; A.U. Pope, Persian Art Authority, Gets $5,000 for Erroneous Use of His Name. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/illinois-deadlock-holds-legislators-still-refuse-to-vote-a-sales.html | ILLINOIS DEADLOCK HOLDS; Legislators Still Refuse to Vote a Sales Tax. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/200-letters-to-roosevelt.html | 200 Letters to Roosevelt. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/ask-hoover-to-say-he-will-not-run-house-republicans-urge-him-to.html | ASK HOOVER TO SAY HE WILL NOT RUN; House Republicans Urge Him to State He Will Lead Party Reorganization Instead. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/takeoff-goes-smoothly-heavily-loaded-plane-slow-to-rise-at-mexican.html | TAKE-OFF GOES SMOOTHLY.; Heavily Loaded Plane Slow to Rise at Mexican Airport. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/eugene-roberge.html | EUGENE ROBERGE. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/old-masters-lose-in-princeton-vote-shakespeare-second-to-noel.html | OLD MASTERS LOSE IN PRINCETON VOTE; Shakespeare Second to Noel Coward as Student Choice of a Dramatist. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/drunken-driver-kills-woman.html | Drunken Driver Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/harlem-principal-defends-policies-head-of-the-largest-school-in-the.html | HARLEM PRINCIPAL DEFENDS POLICIES; Head of the Largest School in the Area Denies Charges of Misusing Her Power. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/city-and-us-take-35-light-rate-cut-but-fight-goes-on-acceptance-of.html | CITY AND U.S. TAKE 35% LIGHT RATE CUT, BUT FIGHT GOES ON; Acceptance of Offer Means $2,400,000 Municipal Saving and $200,000 Federal. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/white-sox-rally-to-conquer-yanks-chicago-routs-broaca-and-wins-by-7.html | WHITE SOX RALLY TO CONQUER YANKS; Chicago Routs Broaca and Wins by 7 to 4 for Tenth Straight Home Triumph. | True | By John Drebinger. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/councll-to-issue-reports-roosevelt-grants-right-to-business.html | COUNCIL TO ISSUE REPORTS.; Roosevelt Grants Right to Business Advisory Group. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/lehman-honorsmrs-bray-pays-tribute-to-her-memorywill-attend-funeral.html | LEHMAN HONORSMRS. BRAY; Pays Tribute to Her Memory-Will Attend Funeral Today. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/holy-cross-routs-yales-nine-111-bruninghaus-holds-the-elis.html | HOLY CROSS ROUTS YALES 'NINE, 11-1; Bruninghaus Holds the Elis Scoreless Until the Seventh, Yielding Only Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/marshall-deplores-antialien-feeling-older-americans-are-told-to.html | MARSHALL DEPLORES ANTI-ALIEN FEELING; ' Older Americans' Are Told to Remember This Country Is an 'Extension of Europe.' | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/liberian-mandate-for-reich-is-urged-by-south-africans-premier.html | LIBERIAN MANDATE FOR REICH IS URGED BY SOUTH AFRICANS; Premier Hertzog Would Meet German Desire for Colony and Clean Up Plague Spot. | True | By Ferdinand Kuhn Jr. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/more-grievous-things-action-urged-on-matter-regarded-as-worse-than.html | MORE GRIEVOUS THINGS.; Action Urged on Matter Regarded as Worse Than Nudism. | True | E.F.B. FRIES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/harvard-professor-gets-kober-medal-dr-fm-mallory-honored-by.html | HARVARD PROFESSOR GETS KOBER MEDAL; Dr. F.M. Mallory Honored by Physicians' Association for Achievement in Science. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/king-george-voices-pride-in-the-empire-thankful-to-be-the-head-of.html | KING GEORGE VOICES PRIDE IN THE EMPIRE; ' Thankful to Be the Head of This Great Family,' He Says in Speech to Envoys. | True | By Frederick T. Birchall. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/reorganization-winning-support.html | Reorganization Winning Support. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/in-washington-informality-of-roosevelts-talks-to-press-maintained.html | In Washington; Informality of Roosevelt's Talks to Press Maintained. | True | By Arthur Krock. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/reinhardt-reported-wed-producer-and-helene-thimig-left-reno-with.html | REINHARDT REPORTED WED; Producer and Helene Thimig Left Reno With Marriage License. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mr-moses-on-the-stand.html | MR. MOSES ON THE STAND. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/cj-beck-put-on-board.html | C.J. Beck Put on Board. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/money-and-credit-wednesday-may-8-1935.html | MONEY AND CREDIT; Wednesday, May 8, 1935. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/manual-nine-halts-columbia-cubs-43-triumphs-on-strong-opening.html | MANUAL NINE HALTS COLUMBIA CUBS, 4-3; Triumphs on Strong Opening Attack at Baker Field -- Other Results. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mcarter-assails-curb-on-utilities-roosevelt-has-an-obsession-to.html | M'CARTER ASSAILS CURB ON UTILITIES; Roosevelt Has an 'Obsession' to 'Destroy' Them, He Tells 1,000 Savings Bankers. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/earnings-a-record-for-crown-cork-net-in-first-quarter-59-cents-a.html | EARNINGS A RECORD FOR CROWN CORK; Net in First Quarter 59 Cents a Share, Largest in the Company's History. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/professor-r-h-coon.html | PROFESSOR R. H, COON. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/edward-martin-adams.html | EDWARD MARTIN ADAMS. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mortgage-house-and-4-indicted-state-title-company-and-its-chief.html | MORTGAGE HOUSE AND 4 INDICTED; State Title Company and Its Chief Officers Accused of Mail Fraud on 11 Counts. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-b-d-daniels-wed-to-attorney-dauhter-of-dr-and-mrs-r-l-ditmars.html | MRS. B. D; DANIELS ] WED' TO ATTORNEY; Dau&hter of Dr. and Mrs. R. L. Ditmars Is Bride of John B. Stanchfield in Scarsdale. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/daughter-to-the-carl-bingers.html | Daughter to the Carl Bingers. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/mrs-gordon-found-drowned-in-river-body-of-young-matron-recovered-at.html | MRS. GORDON FOUND DROWNED IN RIVER; Body of Young Matron Recovered at Simsbury, Conn., After Month's Search. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/normandie-sails-30-knots-in-speed-and-fuel-tests.html | Normandie Sails 30 Knots In Speed and Fuel Tests | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/albert-james-bates.html | ALBERT JAMES BATES. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/calls-bonus-veto-suicide.html | Calls Bonus Veto "Suicide." | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/freight-wreck-delays-trains.html | Freight Wreck Delays Trains. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/2-get-20-years-each-under-lindbergh-law-binghamton-men-sentenced.html | 2 GET 20 YEARS EACH UNDER LINDBERGH LAW; Binghamton Men Sentenced for Kidnapping and Robbing Two Pennsylvanians. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/labor-board-gets-mercury-dispute-mencken-and-nathan-declare-they.html | LABOR BOARD GETS MERCURY DISPUTE; Mencken and Nathan Declare They Found Discharged Woman Efficient in Her Work. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/dorothea-garretts-plans.html | Dorothea Garrett's Plans. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/miss-earhart-conqueror-of-two-oceans-holds-womens-altitude-and.html | Miss Earhart Conqueror of Two Oceans; Holds Women's Altitude and Speed Records | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/jane-cowl-departs-actress-sails-to-see-premiere-of-her-play-in.html | JANE COWL DEPARTS.; Actress Sails to See Premiere of Her Play in London. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/nyu-cubs-win-on-track.html | N.Y.U. Cubs Win on Track. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/forum-is-created-on-farm-markets-science-industry-and-agriculture.html | FORUM IS CREATED ON FARM MARKETS; Science, Industry and Agriculture Unite on Plan to Seek New Outlets. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/service-to-honor-mr-ochs.html | Service to Honor Mr. Ochs. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/issue-of-gas-stock-is-barred-on-appeal-ruling-holds-new-york-and.html | ISSUE OF GAS STOCK IS BARRED ON APPEAL; Ruling Holds New York and Richmond Co. Must Get P.S.C. Approval of Reclassification. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/sets-shoe-sale-record-wanamakers-sells-25000-pairs-as-police-handle.html | SETS SHOE SALE RECORD.; Wanamaker's Sells 25,000 Pairs as Police Handle Crowds. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/3hirles-p-sawyeri-d-at-age-of-80-evening-posts-music-editor-rode.html | (3HIRLES P. SAWYERI D AT AGE OF 80; Evening Post's Music Editor Rode Plains With Buffalo. Bill in Stirring Career. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/antibonus-hopes-aid-federal-bonds-treasury-list-rises-132-to-1232.html | ANTI-BONUS HOPES AID FEDERAL BONDS; Treasury List Rises 1/32 to 12/32 Point After 2 Days of Receding Prices. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/parkman-b-fiander.html | PARKMAN B. FL.ANDERS, | True | Special to THE NEW YORE TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/canadian-wheat-in-store.html | Canadian Wheat in Store. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/book-notes.html | BOOK NOTES | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/armys-nine-downs-syracuse-by-4-to-1-stokes-excels-on-the-mound.html | ARMY'S NINE DOWNS SYRACUSE BY 4 TO 1; Stokes Excels on the Mound, Fanning Nine -- Cadets Tally All Their Runs in Fifth. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/montclair-1-morristown-o.html | Montclair, 1; Morristown, O. | True | Special to THE NEW YORK TIMES. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/electric-gains-aid-utilitys-income-north-american-co-reports-rise.html | ELECTRIC GAINS AID UTILITY'S INCOME; North American Co. Reports Rise in Returns From Operations in Year. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/miss-earhart-sets-mark-in-2100mile-air-dash-from-mexico-to-newark.html | MISS EARHART SETS MARK IN 2,100-MILE AIR DASH FROM MEXICO TO NEWARK; TIME 14 HOURS 18 MINUTES | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/old-nazis-to-get-posts-will-receive-every-tenth-position-available.html | OLD NAZIS TO GET POSTS.; Will Receive Every Tenth Position Available in Civil Service. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/postal-to-act-soon-on-bond-interest-payments-for-4-years-made-by.html | POSTAL TO ACT SOON ON BOND INTEREST; Payments for 4 Years Made by Liquidating Assets and I.T.&T. Advances. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/john-f-murray-replies-denies-attacking-jw-hanes-in-stock-exchange.html | JOHN F. MURRAY REPLIES.; Denies Attacking J.W. Hanes in Stock Exchange Campaign. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/patronage-attack-heard-by-women-senators-omahoney-and-vandenberg.html | PATRONAGE ATTACK HEARD BY WOMEN; Senators O'Mahoney and Vandenberg Agree That Parties Should Live Without It. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/aa-wblcn5-dxsi-xnsoxage-mdtj-president-of-phoenix-mutual-life.html | A.A. WBLCn,'5, DXS;I XNSOXqGE; mDtJ President of Phoenix Mutual Life Company Since 1924 Joined Concern in 1890. | True | Special to Tm lw Yo B. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/destroyers-ordered-to-duty.html | Destroyers Ordered to Duty. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/cuttings-body-arrives-taken-to-mothers-home-here-rites-to-be-held.html | CUTTING'S BODY ARRIVES.; Taken to Mother's Home Here -- Rites to Be Held Tomorrow. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/lehman-gives-beaver-for-zoo.html | Lehman Gives Beaver for Zoo. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/holds-bonus-bill-doomed-head-of-veteran-group-confident-it-will-not.html | HOLDS BONUS BILL DOOMED; Head of Veteran Group Confident It Will Not Pass Over Veto. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/germany-deny-charges.html | Germany Deny Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/heads-store-association-garton-reelected-by-protective-group.html | HEADS STORE ASSOCIATION; Garton Re-elected by Protective Group -- Shoplifting Curbed. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/communists-flee-yunnan.html | Communists Flee Yunnan. | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/report-morro-castle-medal-bill.html | Report Morro Castle Medal Bill. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/warburg-is-named-to-operas-board-banker-to-be-one-of-the-four.html | WARBURG IS NAMED TO OPERA'S BOARD; Banker to Be One of the Four Juilliard Representatives at the Metropolitan. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/miss-julia-lathers.html | MISS JULIA LATHERS. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/sterling-and-guilder-up-franc-off-in-foreign-exchange-no-gold.html | STERLING AND GUILDER UP.; Franc Off in Foreign Exchange -- No Gold Operations Reported. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/results-of-one-survey.html | Results of One Survey. | True | TRAVELER. | C1B 261434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/the-bonus-peril.html | THE BONUS PERIL. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/3-american-oxford-men-aid-18-held-for-rioting.html | 3 American Oxford Men Aid 18 Held for Rioting | True | Wireless to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/pupils-to-get-drawing-prizes.html | Pupils to Get Drawing Prizes. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/hert-boggs-81-dies-in-new-jersey-former-assistant-attorney-general.html | HERT BOGGS, 81, DIES IN NEW JERSEY; ' Former Assistant Attorney General of State Long a Lawyer in Newark. | True | Special to THZ NW YORK TnES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/lukeman-estate-to-widow.html | Lukeman Estate to Widow. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/dr-kyle-ends-life-as-he-faces-trial-head-of-boys-school-78-held-on.html | DR. KYLE ENDS LIFE AS HE FACES TRIAL; Head of Boys' School, 78, Held on Libel Charge of Mother of Ex-Pupil, Shoots Himself. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/building-ahead-in-many-sections-weekly-survey-covering-33-cities.html | BUILDING AHEAD IN MANY SECTIONS; Weekly Survey Covering 33 Cities Showed Upward Trend in Varied Construction. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/thug-chops-fingers-of-victim-in-holdup-swings-knife-down-on-hand-of.html | THUG CHOPS FINGERS OF VICTIM IN HOLD-UP; Swings Knife Down on Hand of Store Manager Who Defies Order to Open Safe. | True | | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/deadlock-over-tva-threatens-senate-attack-by-austin-calling-for.html | DEADLOCK OVER TVA THREATENS SENATE; Attack by Austin, Calling for Accounting of Outlay, Upsets Leaders' Plans. | True | Special to THE NEW YORK TIMES. | C1B 261434 |
| 1935-05-09 | 1935-05-09 | https://www.nytimes.com/1935/05/09/archives/oberwagner-joins-hauptmann-fight-retained-by-kidnappers-wife-to.html | OBERWAGNER JOINS HAUPTMANN FIGHT; Retained by Kidnapper's Wife to Defend Reilly's Suit for $22,398 Fees. | True | | C1B 261434 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/profit-in-industry-sought-by-soviet-iron-and-steel-plants-to-be.html | PROFIT IN INDUSTRY SOUGHT BY SOVIET; Iron and Steel Plants to Be Ordered to Earn Their Own Way Without Subsidies. | True | By Harold Denny. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/coffman-of-browns-stops-athletics-42-allows-only-six-scattered-hits.html | COFFMAN OF BROWNS STOPS ATHLETICS, 4-2; Allows Only Six Scattered Hits as St. Louis Team Breaks 10-Game Losing Streak. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/rangers-buy-farm-club-arrows-of-canadianamerican-circuit-taken-by.html | RANGERS BUY FARM CLUB.; Arrows of Canadian-American Circuit Taken by Hammond. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/hertzog-attended-jubilee.html | Hertzog Attended Jubilee. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/jobs-and-pay-rose-in-state-in-april-employment-increased-06-from.html | JOBS AND PAY ROSE IN STATE IN APRIL; Employment Increased 0.6% From March 15 to April 15, Upsetting Usual Trend. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/notables-to-honor-grace-moore.html | Notables to Honor Grace Moore. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/foreign-exchange-thursday-may-9-1935.html | FOREIGN EXCHANGE; Thursday, May 9, 1935. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mr-rogers-supplies-data-on-that-pacific-flight.html | Mr. Rogers Supplies Data On That Pacific Flight | True | WILL ROGERS. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/opens-shipshore-air-service.html | Opens Ship-Shore Air Service. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/boston-service-for-ochsi-new-england-press-and-newsboysi-m.html | BOSTON SERVICE FOR OCHSI; New England Press and NewsboysI m Foundation Will Take Part. I | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/policeman-becomes-a-lawyer.html | Policeman Becomes a Lawyer. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bonds-are-steady-as-volume-drops-firmness-in-public-utilities-held.html | BONDS ARE STEADY AS VOLUME DROPS; Firmness in Public Utilities Held to Reflect Less Fear of Legislation. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/princeton-awaits-627-guests-today-18-upperclass-clubs-to-hold.html | PRINCETON AWAITS 627 GUESTS TODAY; 18 Upper-Class Clubs to Hold Annual Spring House Parties During Spirited Week-End. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/sports-of-the-times-tony-and-lou.html | Sports of the Times; Tony and Lou. | True | Reg. U.S. Pat. Off. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/money-and-credit-thursday-may-9-1935.html | MONEY AND CREDIT.; Thursday, May 9, 1935. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/dr-kyles-funeral.html | Dr. Kyle's Funeral. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/cincinnati-society-meets-135-delegates-and-alternates-attend.html | CINCINNATI SOCIETY MEETS; 135 Delegates and Alternates Attend Convention Here. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bigelow-reports-exkaiser-is-hale-back-from-visit-to-doom-he-says.html | BIGELOW REPORTS EX-KAISER IS HALE; Back From Visit to Doom, He Says Former Ruler Yearns to Die on German Soil. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/reich-to-put-laws-on-a-tribal-basis-new-code-makes-slander-of.html | REICH TO PUT LAWS ON A 'TRIBAL' BASIS; New Code Makes Slander of German People or Nazi Institutions 'Treason,' | True | By Otto D. Tolischus. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/book-game-for-philadelphia.html | Book Game for Philadelphia. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/hamilton-bows-95-beaten-by-rochester-nine-fisher-collecting-five.html | HAMILTON BOWS, 9-5.; Beaten by Rochester Nine, Fisher Collecting Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/dodgers-topple-reds-54-with-benge-in-star-role-pitcher-enters-game.html | Dodgers Topple Reds, 5-4, With Benge in Star Role; Pitcher Enters Game in Fourth and Limits Cincinnati to Two Hits Thereafter -All Brooklyn Runs Scored in Third. | True | By Kingsley Childs. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/1288-pupils-win-prizes-in-drawing-medals-in-annual-wanamaker.html | 1,288 PUPILS WIN PRIZES IN DRAWING; Medals in Annual Wanamaker Contest for School Children to Be Awarded Tomorrow. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/princeton-netmen-score-turn-back-duke-team-9-to-0-led-by-tilney-and.html | PRINCETON NETMEN SCORE; Turn Back Duke Team, 9 to 0, Led by Tilney and Flynn. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/feature-at-jamaica-easily-captured-by-the-greentree-stables.html | Feature at Jamaica Easily Captured by the Greentree Stable's Cheshire; CHESHIRE IS FIRST IN MORICHES PURSE | True | By Fred van Ness. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/law-sought-to-curb-city-school-radicals.html | Law Sought to Curb City School Radicals | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/46890-requested-for-battery-code-nra-is-also-asked-to-approve-60000.html | $46,890 REQUESTED FOR BATTERY CODE; NRA Is Also Asked to Approve $60,000 for Budgets of the Malleable Iron Industry. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/wholesale-prices-show-slight-decline-labor-bureau-survey-puts-index.html | WHOLESALE PRICES SHOW SLIGHT DECLINE; Labor Bureau Survey Puts Index at 80.1 for Last Week, Against 80.3 for Week Before. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/government-seeks-evidence.html | Government Seeks Evidence. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/southwest-africa-held-lost-to-reich-election-on-creating-a-state.html | SOUTHWEST AFRICA HELD LOST TO REICH; Election on Creating a State Cited in London -- Washington Is Silent on Liberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/france-has-less-gold-bank-reports-a-drop-of-306000000-francs-in.html | FRANCE HAS LESS GOLD.; Bank Reports a Drop of 306,000,000 Francs in Week. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/utility-companies-detail-earnings-buffalo-niagara-eastern-reports.html | UTILITY COMPANIES DETAIL EARNINGS; Buffalo, Niagara & Eastern Reports $20.69 a Share on First Preferred in 1934. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/william-neal-cleveland-retired-bridge-contractor-and-a-nephew-of.html | WILLIAM NEAL CLEVELAND.; Retired Bridge Contractor and a Nephew of Ex-President. | True | Special to Tllg 2gF,' ]FORK Tl.%dgS. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/taxing-city-salaries.html | Taxing City Salaries. | True | R.S. MATTHEWS | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/francis-boardman-succeeds-wilgus-new-york-central-executive-picked.html | FRANCIS BOARDMAN SUCCEEDS WILGUS; New York Central Executive Picked by Knauth to Head ERB Works Division. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/lehrenkraus-plans-submitted-to-court-many-holders-reported-as.html | LEHRENKRAUS PLANS SUBMITTED TO COURT; Many Holders Reported as Backing Reorganization -- Weak Cash Position Seen. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/judge-harrison-79-l-dead-in-hr6inia-formerreprespntativecharged.html | JUDGE HARRISON, 79, 1 DEAD IN HR6INIA; FormerReprespntativeCharged Republicans in His State With Selling Patronage. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/beauty-shop-bill-vetoed-by-lehman-he-calls-state-license.html | BEAUTY SHOP BILL VETOED BY LEHMAN; He Calls State License Unnecessary -- He Also Rejects 1% Utility Affiliate Plan. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/carmen-at-hippodrome-louise-caselotti-sings-title-role-and-doris.html | CARMEN' AT HIPPODROME.; Louise Caselotti Sings Title Role and Doris Reed Is Micaela. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/masons-reelect-owens-state-meeting-chooses-william-klingenstein-for.html | MASONS RE-ELECT OWENS.; State Meeting Chooses William Klingenstein for Treasurer. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/atlantic-beach-home-bought.html | Atlantic Beach Home Bought. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/president-sends-legion-message.html | President Sends Legion Message. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/acquires-scarsdale-home.html | Acquires Scarsdale Home. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/fort-hamilton-polo-carded.html | Fort Hamilton Polo Carded. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/financial-markets-stocks-climb-again-in-heaviest-volume-in.html | FINANCIAL MARKETS; Stocks Climb Again in Heaviest Volume in Fortnight -- Government Bonds Decline -- Commodities Strong. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/senators-modify-utilities-bill-again-prudent-investment-provision.html | SENATORS MODIFY UTILITIES BILL AGAIN; 'Prudent Investment' Provision as Rate Basis Is Dropped for 'Actual Cost' Plan. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/killed-by-auto-in-park-avenue.html | Killed by Auto in Park Avenue. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/colt-sets-strikers-deadline.html | Colt Sets Strikers' Deadline. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/deutsch-praises-us-athletes-returning-from-palestine-games-maccabi.html | Deutsch Praises U.S. Athletes, Returning From Palestine Games; Maccabi Team, Home With Trophies of Successful Campaign, Welcomed at City Hall -- Two Remain Abroad in New Jobs -- Italian Boxers Arrive to Meet Chicago Amateurs. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/golf-prize-is-won-by-mrs-hucknall-woodway-entrant-scores-89-to-tie.html | GOLF PRIZE IS WON BY MRS. HUCKNALL; Woodway Entrant Scores 89 to Tie Miss Pietsch, Then Wins by Matching Cards. | True | By Maribel Y. Vinson. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/120000-house-planned-for-brooklyn-property.html | $120,000 House Planned For Brooklyn Property | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/trade-and-politics-vie-on-exchange-electioneering-on-floor-is.html | TRADE AND POLITICS VIE ON EXCHANGE; Electioneering on Floor Is Active as 14 Fight for 10 Places as Governors. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/ramillon-and-plaa-here-french-pros-arrive-for-tennis-invasion-bring.html | RAMILLON AND PLAA HERE.; French Pros Arrive for Tennis Invasion -- Bring Team Prize. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/i-rudolf-j-guckemus-i.html | I RUDOLF J, GUCKEMUS. I | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/deals-show-demand-for-houses-in-bronx-apartments-on-bryant-avenue.html | DEALS SHOW DEMAND FOR HOUSES IN BRONX; Apartments on Bryant Avenue, West 232d Street and the Concourse Change Hands. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/walters-former-third-baseman-tops-walker-in-mound-duel-and-scores.html | Walters, Former Third Baseman, Tops Walker in Mound Duel and Scores Winning Run. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/untermyer-to-aid-appeal.html | Untermyer to Aid Appeal. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/heads-international-railways.html | Heads International Railways. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bandits-get-27300-in-2-bank-holdups-machine-gun-gang-takes-15000-at.html | BANDITS GET $27,300 IN 2 BANK HOLD-UPS; Machine Gun Gang Takes $15,000 at Newburgh Institution as Fifteen Persons Watch. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/loan-payments-by-chile-foreign-debt-service-soon-to-be-resumed.html | LOAN PAYMENTS BY CHILE.; Foreign Debt Service Soon to Be Resumed -- Change in Law Unlikely | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/cuttihg-fuhf-_rzd-to-be-held-today-services-for-senator-will-be.html | CUTTIHG FUHF _RZd, TO BE HELD TODAY; Services for Senator Will Be Conducted This Afternoon at St. James's. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/west-side-house-to-be-modernized-syndicate-buys-9story-flat-in-84th.html | WEST SIDE HOUSE TO BE MODERNIZED; Syndicate Buys 9-Story Flat in 84th St. From Emigrant Savings Bank. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/new-deal-attacks-held-recovery-sign-swelling-of-ranks-of-critics.html | NEW DEAL ATTACKS HELD RECOVERY SIGN; Swelling of Ranks of Critics Shows Business Strength, H.I. Harriman Tells Bankers. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/racket-jury-calls-mayor-to-aid-hunt-for-political-ties-disregards.html | RACKET JURY CALLS MAYOR TO AID HUNT FOR POLITICAL TIES; Disregards Dodge in Summoning La Guardia and Valentine for Prolonged Questioning. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/italians-expecting-war-with-ethiopia-chamber-of-deputies-assured-in.html | ITALIANS EXPECTING WAR WITH ETHIOPIA; Chamber of Deputies Assured in a Report the Nation Is Ready to Fight. | True | By Arnaldo Cortesi. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/fellowship-to-union-professor.html | Fellowship to Union Professor. | True | Special to THE NEW YORK TIMES. | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/hoppings-four-victor-wins-14-to-3-in-practice-game-baldings-see.html | HOPPING'S FOUR VICTOR.; Wins, 14 to 3, in Practice Game -Baldings See Action. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/civil-war-caseys-honored.html | Civil War Caseys Honored. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/yale-society-late-in-electing-quota-wolfs-head-for-first-time-in.html | YALE SOCIETY LATE IN ELECTING QUOTA; Wolf's Head, for First Time in History, Is Delayed as 16 Refuse Offer. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/france-tightens-air-defense.html | France Tightens Air Defense. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mayor-urges-need-for-airport-here-rehabilitation-of-shipping-also.html | MAYOR URGES NEED FOR AIRPORT HERE; Rehabilitation of Shipping Also Stressed at Business Forum of Ad Club. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/burglars-get-9800-in-watchcase-gold-leave-elaborate-tools-after.html | BURGLARS GET $9,800 IN WATCH-CASE GOLD; Leave Elaborate Tools After Cracking New Safe, but Cannot Open 30-Year-Old One. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-robert-bett.html | MRS. ROBERT BETTS. | True | Special to THE NsW YORK TIMS. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/son-to-mrs-theodore-r-wolf.html | Son to Mrs. Theodore R. Wolf. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/treasury-calls-funds.html | Treasury Calls Funds. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/edmonds-infant-christened.html | Edmonds Infant Christened. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/commodity-markets-most-futures-continue-advance-in-heavier-trading.html | COMMODITY MARKETS.; Most Futures Continue Advance in Heavier Trading -- Only Coffee and Cocoa Lag -- Cash List Strong. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/promotions-by-prr.html | Promotions by P.R.R. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/future-of-franc-causes-concern-french-government-receives.html | FUTURE OF FRANC CAUSES CONCERN; French Government Receives Conflicting Advice on Steps to Stabilize Currency. | True | By Herbert L. Matthews. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/williams-trustees-to-be-party-guests-dr-and-mrs-tw-dennett-will.html | WILLIAMS TRUSTEES TO BE PARTY GUESTS; Dr. and Mrs. T.W. Dennett Will Entertain College Board at Luncheon Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/rev-dr-henry-h-hadley-rector-of-syracuse-church-dies-at-59-on-golf.html | REV. DR. HENRY H. HADLEY.; Rector of Syracuse Church Dies at 59 on Golf Course. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/glass-gets-medal-for-bank-reforms-senator-one-of-four-honored-by.html | GLASS GETS MEDAL FOR BANK REFORMS; Senator One of Four Honored by Social Science Institute for 'Service to Humanity.' | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/baireuth-gets-furtwaengler.html | Baireuth Gets Furtwaengler. | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/carver-hasty-house-and-untermyer-entries-gain-blue-ribbons-at-new.html | Carver, Hasty House and Untermyer Entries Gain Blue Ribbons at New Haven; WILL GALLOP WINS IN JUMPING CLASS | True | By Henry R. Ilsley. | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bmt-bows-to-sec-on-disputed-issue-files-for-registration-of-the.html | B.M.T. BOWS TO SEC ON DISPUTED ISSUE; Files for Registration of the $10,000,000 Bonds to Which Listing Was Denied. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/reid-estate-to-be-opened-public-inspection-starts-today-at-mansion.html | REID ESTATE TO BE OPENED; Public Inspection Starts Today at Mansion in Purchase. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/ethelbert-haines-weds.html | Ethelbert Haines Weds. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/exconvict-wins-verdict-gets-2500-from-surgeons-estate-for.html | EX-CONVICT WINS VERDICT.; Gets $2,500 From Surgeon's Estate for Unsuccessful Operation. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/6-seized-in-drive-on-lottery-frauds-two-printing-plants-raided-here.html | 6 SEIZED IN DRIVE ON LOTTERY FRAUDS; Two Printing Plants Raided Here and Slips, Said to Be Bogus, Confiscated. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/elissa-landi-gets-divorce-actress-wins-los-angeles-decree-from.html | ELISSA LANDI GETS DIVORCE; Actress Wins Los Angeles Decree From British Barrister. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/three-rob-worcester-bank.html | Three Rob Worcester Bank. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/veteran-in-action-for-first-time-since-1933-hits-single-cubs.html | Veteran, in Action for First Time Since 1933, Hits Single Cubs Triumph, 5-1. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/woman-is-stabbed-to-death-in-street-murdered-in-montclair-by-man.html | WOMAN IS STABBED TO DEATH IN STREET; Murdered in Montclair by Man Hiding in Shrubbery as She Walked Alone. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/to-display-monte-alban-gems.html | To Display Monte Alban Gems. | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/clubwomen-join-fingerprint-move-406-at-convention-of-jersey.html | CLUBWOMEN JOIN FINGERPRINT MOVE; 406 at Convention of Jersey Federation Record Their Identity for Police. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/byrds-homecoming.html | BYRD'S HOMECOMING. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/medal-play-to-de-coster.html | Medal Play to De Coster. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/blanton-pirates-beaten-by-giants-hubbell-triumphs-in-hurling-duel.html | BLANTON, PIRATES, BEATEN BY GIANTS; Hubbell Triumphs in Hurling Duel as Rookie Ace Bows for First Time, 3-1. | True | By Arthur J. Daley. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/enters-cup-tournament.html | Enters Cup Tournament. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/raid-threatened-to-deliver-mayor-officials-of-huntington-ind.html | RAID THREATENED TO DELIVER MAYOR; Officials of Huntington, Ind., Prepare Against Second Power Fight Outbreak. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bonaschi-named-to-school-board-italian-commerce-chambers-secretary.html | BONASCHI NAMED TO SCHOOL BOARD; Italian Commerce Chamber's Secretary Appointed by the Mayor to Succeed Weber. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/honduran-consulate-is-raided-in-havana-but-police-fail-to-find-any.html | HONDURAN CONSULATE IS RAIDED IN HAVANA; But Police Fail to Find Any Arms -- Authorities Deny Seizing Ransom Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/miss-danaher-held-insane-finding-against-exchild-welfare-worker-is.html | MISS DANAHER HELD INSANE; Finding Against Ex-Child Welfare Worker Is Made by Jury. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/woman-killed-in-plunge-drops-from-roof-of-sixstory-apartment-in.html | WOMAN KILLED IN PLUNGE.; Drops From Roof of Six-Story Apartment in Washington Heights. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/hopkins-disputes-moses-on-relief-while-not-replying-directly-he.html | HOPKINS DISPUTES MOSES ON RELIEF; While Not Replying Directly, He Pledges Swift Action for 3,500,000 Jobs. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/adjourn-united-stores-meeting.html | Adjourn United Stores Meeting. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/davis-cup-play-on-today-grant-and-budge-to-oppose-chinese-stars-for.html | DAVIS CUP PLAY ON TODAY.; Grant and Budge to Oppose Chinese Stars for U.S. in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/dr-flexner-is-honored-he-is-guest-at-johns-hopkins-hospital.html | DR. FLEXNER IS HONORED.; He Is Guest at Johns Hopkins Hospital Celebration. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/matchek-issues-report-on-terror-yugoslav-opposition-charges.html | MATCHEK ISSUES REPORT ON TERROR; Yugoslav Opposition Charges Peasants Were Killed at Polls in Sunday Voting. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/henriquez-mat-victor-pins-donahue-in-1054-of-feature-match-at-star.html | HENRIQUEZ MAT VICTOR.; Pins Donahue in 10:54 of Feature Match at Star Casino. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/in-washington-black-antilobbying-bill-only-a-tin-sword-at-best.html | In Washington; Black Anti-Lobbying Bill Only a Tin Sword at Best. | True | By Arthur Krock. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/three-distillers-held-in-bail.html | Three Distillers Held in Bail. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/ancient-furniture-sold-american-and-english-group-brings-28089-at.html | ANCIENT FURNITURE SOLD.; American and English Group Brings $28,089 at Auction. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/treasury-offers-bills-new-50000000-issue-to-help-retire-another-of.html | TREASURY OFFERS BILLS.; New $50,000,000 Issue to Help Retire Another of $75,045,000. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/movies-in-schools-to-aid-character-first-of-series-for-visual.html | MOVIES IN SCHOOLS TO AID CHARACTER; First of Series for Visual Instruction Will Be Shown Today to 2 Groups. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/wins-scholarship-at-yale.html | Wins Scholarship at Yale. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/rate-increases-approved-action-of-new-jersey-in-line-with-general-7.html | RATE INCREASES APPROVED; Action of New Jersey in Line With General 7% Freight Advance. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mortgage-board-extends-action.html | Mortgage Board Extends Action. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/yorkville-invaded-by-foes-of-nazism-german-quarter-takes-parade-of.html | YORKVILLE INVADED BY FOES OF NAZISM; German Quarter Takes Parade of 500 Calmly, Hurling Only One Orange and a Bag of Water | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/senate-navy-bill-raises-ship-fund-committee-adds-11690000-to-house.html | SENATE NAVY BILL RAISES SHIP FUND; Committee Adds $11,690,000 to House Fund for New Building Total of $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/stocks-in-london-paris-and-berlin-english-market-firm-but-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm but Quiet Before End of Account -- British Funds Off. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/chryslers-shares-lead-in-company-holdings-total-149972-with.html | CHRYSLER'S SHARES LEAD IN COMPANY; Holdings Total 149,972 With Canadian Concern the Second Largest Owner. | True | Special to THE NEW YORK TIMES. | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/fourth-league-triumph-in-row-taken-by-dartmouth-nine-olson.html | Fourth League Triumph in Row Taken by Dartmouth Nine; OLSON, DARTMOUTH, SUBDUES PENN, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/heads-publishers-group-es-friendly-of-the-sun-again-named-by.html | HEADS PUBLISHERS' GROUP; E.S. Friendly of The Sun Again Named by Advertising Bureau. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/james-w-smith.html | JAMES W. SMITH. | True | ] Special to Ttt NEW 'k'ORK TrMES.'] | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/500-protest-on-mexico-catholic-rally-urges-congress-act-on-borah.html | 500 PROTEST ON MEXICO.; Catholic Rally Urges Congress Act on Borah Resolution. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/lafayette-celebrates-college-marks-its-103d-anniversary-at-a.html | LAFAYETTE CELEBRATES.; College Marks Its 103d Anniversary at a Special Convocation. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/at-the-rialto.html | At the Rialto. | True | F.S.N. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/holdings-of-stock-reported-to-sec.html | Holdings of Stock Reported to SEC | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/apartment-rentals-new-leases-show-demand-for-suites-in-park-avenue.html | APARTMENT RENTALS.; New Leases Show Demand for Suites in Park Avenue Houses. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/lawyer-in-capital-heads-gold-test-robert-jackson-plans-to-avoid.html | LAWYER IN CAPITAL HEADS GOLD TEST; Robert Jackson Plans to Avoid Court of Claims Suit in Fight for Gold Clause. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bank-bill-passed-in-house-as-asked-by-the-president-commodity.html | BANK BILL PASSED IN HOUSE AS ASKED BY THE PRESIDENT; COMMODITY DOLLAR' LOST | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/belleville-labor-holiday-ends.html | Belleville Labor Holiday Ends. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/yale-announces-75-sport-awards-athletic-association-board-of.html | YALE ANNOUNCES 75 SPORT AWARDS; Athletic Association Board of Control Lists Rewards in Five Activities. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/goelz-exbanker-tries-to-end-life-former-hoboken-man-64-wanted-in.html | GOELZ, EX-BANKER, TRIES TO END LIFE; Former Hoboken Man, 64, Wanted in Theft, Shoots Himself as Federal Agents Wait. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/american-acquitted-in-italy.html | American Acquitted in Italy. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/strike-at-shipyard-is-ordered-in-camden-3000-to-go-out-saturday.html | STRIKE AT SHIPYARD IS ORDERED IN CAMDEN; 3,000 to Go Out Saturday Night, When Contract Ends, as New Negotiations Fail. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/laval-leaves-paris-for-warsaw-visit-french-minister-will-go-to.html | LAVAL LEAVES PARIS FOR WARSAW VISIT; French Minister Will Go to Moscow After Talks in the Polish Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/alfredeiilm_-hammer-in-head-of-iron-company-served-connecticut.html | ALFRED.EIILm_ HAMMER'; in Head of Iron Company Served Connecticut Legislature. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/entries-for-horse-show-wissahickon-junior-event-draws-widespread.html | ENTRIES FOR HORSE SHOW.; Wissahickon Junior Event Draws Widespread Interest. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/negro-police-hero-wins-high-award-detective-roberts-first-of-race.html | NEGRO POLICE HERO WINS HIGH AWARD; Detective Roberts First of Race Thus Honored -- 27 Others to Get Medals. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/clearings-up-211-new-peak-for-year-total-of-6242917000-also-largest.html | CLEARINGS UP 21.1%; NEW PEAK FOR YEAR; Total of $6,242,917,000 Also Largest for Any Week Since January, 1932. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/34794-straus-bond-funds-used-for-taxes-claimants-charge-at.html | $34,794 Straus Bond Funds Used for Taxes, Claimants Charge at Bankruptcy Hearing | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mohawk-inquiry-scored-max-krauss-urges-cummings-to-replace-conboy.html | MOHAWK INQUIRY SCORED; Max Krauss Urges Cummings to Replace Conboy. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/2-bunion-hikers-jailed-charged-with-indecent-exposure-at-scranton.html | 2 'BUNION' HIKERS JAILED.; Charged With Indecent Exposure at Scranton -- Later Freed. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/reichsbank-gold-up-487000mark-rise-makes-total-largest-of-year-to.html | REICHSBANK GOLD UP.; 487,000=Mark Rise Makes Total Largest of Year to Date. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-frederick-t-towne-teacher-of-music-and-dancing-in-stamford-was.html | MRS. FREDERICK T. TOWNE.; Teacher of Music and Dancing in Stamford Was 68. | True | special to Tt' Nsw YoR m'ss, | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/montreal-scores-9-to-2-downs-albany-to-end-slump-appleton-allowing.html | MONTREAL SCORES, 9 TO 2.; Downs Albany to End Slump, Appleton Allowing Only 7 Hits. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/500000-paid-out-to-fund-hospitals-52-members-of-united-group-get.html | $500,000 PAID OUT TO FUND HOSPITALS; 52 Members of United Group Get Checks -- Dr. Emerson Tells Survey Plans. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/what-a-e-smith-would-pay.html | What A. E. Smith Would Pay. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/cleveland-warren.html | Cleveland -- Warren. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/george-b-steel-to-wed-he-and-mrs-e-b-thomas-file-intent-at-los.html | GEORGE B. STEEL TO WED.; He and Mrs, E. B. Thomas File Intent at Los Angeles. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/application-of-the-nra-in-puerto-rico-upheld.html | Application of the NRA In Puerto Rico Upheld | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/public-discussion.html | PUBLIC DISCUSSION. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-mary__e-mumford-i-former-president-of-women-s-medical-college.html | MRS. MARY_._.E. MUMFORD.,; I Former President of Women s ] Medical College Was 93. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mellon-art-plans-backed-by-duveen-dealer-testifies-museum-was.html | MELLON ART PLANS BACKED BY DUVEEN; Dealer Testifies Museum Was Discussed and Site Sought Five Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/ambers-75-choice-for-title-tonight-upstate-lightweight-rated.html | AMBERS 7-5 CHOICE FOR TITLE TONIGHT; Up-State Lightweight Rated Favorite Over Canzoneri in Garden Bout. | True | By Joseph C. Nichols. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/fox-theatre-plan-approved-by-court-weisman-proposal-amended-at-last.html | FOX THEATRE PLAN APPROVED BY COURT; Weisman Proposal, Amended at Last Minute, Called 'Fair' by Judge Mack. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/prosperous-year-is-reported-by-zoo-economy-averts-deficit-list-of.html | PROSPEROUS YEAR IS REPORTED BY ZOO; Economy Averts Deficit -- List of Acquisitions Includes Spectacled and Blue Bears. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/tests-garments-for-coolness.html | Tests Garments for Coolness. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/novel-black-ball-assists-destitute-ebony-motif-prevails-at-fete.html | NOVEL BLACK BALL ASSISTS DESTITUTE; Ebony Motif Prevails at Fete Given by 'Stoopnocrats' in Facetious Vein. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/dr-edward-weston-is-85.html | Dr. Edward Weston Is 85. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/buys-historic-decree-wh-wood-pays-1075-for-copy-of-emancipation.html | BUYS HISTORIC DECREE.; W.H. Wood Pays $1,075 for Copy of Emancipation Proclamation. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/heavy-awards-fewer-engineering-contracts-show-slight-decline-for.html | HEAVY AWARDS FEWER.; Engineering Contracts Show Slight Decline for the Week. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/pairings-are-made-for-british-golf-little-defending-champion-to.html | PAIRINGS ARE MADE FOR BRITISH GOLF; Little, Defending Champion, to Meet Parker in First Round of Amateur Championship. | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/fifteen-bids-at-auction-ninetysixth-st-parcel-is-struck-down-to-an.html | FIFTEEN BIDS AT AUCTION.; Ninety-sixth St. Parcel Is Struck Down to an Outsider. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/l-l-dalidansky-dies-retired-journalist-revisionist-of-zionist.html | 1. L. DALIDANSKY DIES; RETIRED JOURNALIST; Revisionist of Zionist Movement Was Formerly With Jewish Daily News Here. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/schuschnigg-in-italy-for-mussolini-talk-austrian-chancellor-to.html | SCHUSCHNIGG IN ITALY FOR MUSSOLINI TALK; Austrian Chancellor to Begin Conversations With Premier in Florence Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/heroic-statues-honor-john-brown-new-york-and-kansas-unveil.html | HEROIC STATUES HONOR JOHN BROWN; New York and Kansas Unveil Memorials to Hero of the Abolitionist Cause. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/341000-manila-bonds-called-in.html | $341,000 Manila Bonds Called In. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mccarthy-up-in-good-spiritsi.html | McCarthy, Up, in Good Spirits.I | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/collier-lost-on-rocks-langleeridge-breaking-up-on-coast-of-cape.html | COLLIER LOST ON ROCKS.; Langleeridge Breaking Up on Coast of Cape Breton. | True | By the Canadian Press. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/relief-workers-stole-says-harvey-hearings-at-an-end-he-testifies.html | RELIEF WORKERS STOLE, SAYS HARVEY; HEARINGS AT AN END; He Testifies Materials Were Sold -- Charges Officials Took Away His Powers. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/jealous-man-kills-girl-in-new-jersey-eh-crockett-said-to-be-an.html | JEALOUS MAN KILLS GIRL IN NEW JERSEY; E.H. Crockett, Said to Be an Ex-Police Captain Here, Held in Woodbridge Murder. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/changes-shown-by-foreign-banks-1671000-increase-in-note-circulation.html | CHANGES SHOWN BY FOREIGN BANKS; 1,671,000 Increase in Note Circulation Revealed by English Institution. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/hamilton-put-to-death-desperado-dies-in-texas-for-murder-of-prison.html | HAMILTON PUT TO DEATH.; Desperado Dies in Texas for Murder of Prison Guard. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/telegraph-variation-started.html | Telegraph Variation Started. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/i-raymond-w-baker-.html | I RAYMOND W. BAKER. ] | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/gov-horner-fears-illinois-violence-but-hunger-marchers-quit-capital.html | GOV. HORNER FEARS ILLINOIS 'VIOLENCE; But 'Hunger Marchers' Quit Capital After Wiring Plea to Roosevelt for Relief. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/shoplifting-king-gives-exhibition-prisoner-accused-of-store-thefts.html | SHOPLIFTING 'KING' GIVES EXHIBITION; Prisoner, Accused of Store Thefts, Takes Pride in Showing How He Did It. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/insurance-law-assailed-mk-hart-says-new-state-setup-is-strangling.html | INSURANCE LAW ASSAILED.; M.K. Hart Says New State Set-Up Is Strangling Employers. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/pries-fined-for-criticism.html | Pries Fined for Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/dr-curries-views-on-money-dr-andersons-remarks-and-the-times.html | DR. CURRIE'S VIEWS ON MONEY.; Dr. Anderson's Remarks and The Times's Comment Are Upheld. | True | BENJAMIN HAGGOTT BECKHART | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/model-boat-races-tomorrow.html | Model Boat Races Tomorrow. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/spending-our-way-out.html | SPENDING OUR WAY OUT. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/liner-paris-here-for-last-crossing-french-ship-arrives-on-final.html | LINER PARIS HERE FOR LAST CROSSING; French Ship Arrives on Final Atlantic Trip -- Will Cruise in the Mediterranean. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/artloom-rugs-to-advance-may-31.html | Artloom Rugs to Advance May 31 | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/charles-h-wiltsie-attorney-dies-at-76-former-president-of-rochester.html | CHARLES H. WILTSIE, ATTORNEY, DIES AT 76; Former President of Rochester, N. Y., Public Library -- Wrote on 7ffortgage Law. | True | Special tOTHE NEW YORK Trms. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-john-f-gibbons-i.html | MRS. JOHN F, GIBBONS. I | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/coffee-exchange-seat-at-3900.html | Coffee Exchange Seat at $3,900. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/john-f-horr-is-dead-official-of-buffalo-deputy-director-of.html | JOHN F. HORR IS DEAD; OFFICIAL OF BUFFALO; Deputy Director of Buildings Was National Champion of Checkers in 1920-22. | True | Special to THE NEW YORK 'riMs. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/alston-gains-three-hunter-blues-as-washington-horse-show-opens-mrs.html | Alston Gains Three Hunter Blues As Washington Horse Show Opens; Mrs. Hoffman's Entry Also Annexes Two Yellow Ribbons to Dominate First Program -- Mrs. Whitney's Bon Diable and Jericho Score -- Firenze Marokan Victor. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/miss-earhart-gets-no-rest-after-hop-not-really-tired-at-all-she.html | MISS EARHART GETS NO REST AFTER HOP; ' Not Really Tired at All,' She Says as Congratulations Pour In on Her. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bar-tribute-to-hitler-chattanooga-legion-refuses-to-aid-dedication.html | BAR TRIBUTE TO HITLER.; Chattanooga Legion Refuses to Aid Dedication of German Memorial. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/col-hh-rogers-recovering.html | Col. H.H. Rogers Recovering. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/yankees-lose-50-and-drop-to-fifth-bow-to-indians-who-take-lead-in.html | YANKEES LOSE, 5-0, AND DROP TO FIFTH; Bow to Indians, Who Take Lead in the League -- Rain Halts Encounter in Fifth. | True | By John Drebinger. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/broadway-fire-ties-up-traffic.html | Broadway Fire Ties Up Traffic. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/reich-bishop-backs-pagan-movement-bids-all-protestants-adopt-a.html | REICH BISHOP BACKS PAGAN MOVEMENT; Bids All Protestants Adopt a 'Worthy Attitude' Toward the New Nordic Religion. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/grains-go-higher-may-list-tighter-nearby-deliveries-of-major-cereal.html | GRAINS GO HIGHER; MAY LIST TIGHTER; Near-By Deliveries of Major Cereal Are Array Above Chicago in Other Markets. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/broker-suicide-in-hotel-victor-kafka-of-great-neck-dies-by-poison.html | BROKER SUICIDE IN HOTEL.; Victor Kafka of Great Neck Dies by Poison -- Finances Blamed. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/colorado-asks-rain-prayers.html | Colorado Asks Rain Prayers. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/news-of-the-stage-mr-hampden-as-a-bit-player-for-one-week-only.html | NEWS OF THE STAGE; Mr. Hampden as a Bit Player, for One Week Only -- Notes on the Summer, Beginning in Colorado. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/cotton-pool-plan-lifts-quotations-buying-is-active-new-crops.html | COTTON POOL PLAN LIFTS QUOTATIONS; Buying Is Active, New Crops Leading and July Reaching Within 2 Points of 12c. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/spain-seeks-respect-as-military-power-commission-to-study-plans-to.html | SPAIN SEEKS RESPECT AS MILITARY POWER; Commission to Study Plans to Strengthen Forces -- Cortes Votes Faith in Lerroux. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/asks-pwa-harbor-fund-atlantic-highlands-group-seeks-176000-as-aid.html | ASKS PWA HARBOR FUND.; Atlantic Highlands Group Seeks $176,000 as Aid for Jobless. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/richard-gimbel-ousted-by-stores-executive-in-philadelphia-is.html | RICHARD GIMBEL OUSTED BY STORES; Executive in Philadelphia Is Suspended After Discharge of Merchandise Manager. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/delisting-order-denied-sec-rejects-more-of-national-securities.html | DELISTING ORDER DENIED.; SEC Rejects More of National Securities Investment Company. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/birds-in-art-show-at-white-sulphur-part-of-collection-of-studies-by.html | BIRDS IN ART SHOW AT WHITE SULPHUR; Part of Collection of Studies by Rex Brasher Is Exhibited in Old White Galleries. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/taylor-criticizes-tera-fund-delay-tells-mayor-city-is-forced-to.html | TAYLOR CRITICIZES TERA FUND DELAY; Tells Mayor City Is Forced to Borrow to Buy Supplies and Can Do It No Longer. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/yankee-sails-142-miles-yacht-continues-beat-against-moderate-head.html | YANKEE SAILS 142 MILES.; Yacht Continues Beat Against Moderate Head Wind. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/court-bill-battle-reaches-lehman-he-hears-democrats-defend-and.html | COURT BILL BATTLE REACHES LEHMAN; He Hears Democrats Defend and Republicans Assail the Splitting of Eighth District. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/46-naval-planes-take-off-on-hawaiimidway-flight-storm-is-reported.html | 46 NAVAL PLANES TAKE OFF ON HAWAII-MIDWAY FLIGHT; STORM IS REPORTED AT GOAL; BIGGEST MASS ATTEMPT | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/french-stocks-up-rentes-off.html | French Stocks Up, Rentes Off. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/douglas-predicts-day-of-reckoning-former-budget-director-says-at.html | DOUGLAS PREDICTS 'DAY OF RECKONING'; Former Budget Director Says at Harvard, New Deal Is Headed for Inflation. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/business-gains-held-modest-upswing-continued-in-april-says-commerce.html | BUSINESS GAINS HELD.; Modest Upswing Continued In April, Says Commerce Department. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/richfield-to-pay-claim-court-directs-settlement-of-5500000.html | RICHFIELD TO PAY CLAIM.; Court Directs Settlement of $5,500,000 Government Order. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/toledo-parley-set-to-end-auto-strike-general-motors-will-meet-union.html | TOLEDO PARLEY SET TO END AUTO STRIKE; General Motors Will Meet Union Leaders Tomorrow for Collective Bargaining. | True | By Louis Stark. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-james-h-minnes.html | MRS. JAMES H. M'INNES. | True | Special to TB Nmw YOK Tmts.' | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mills-speech-gets-republican-praise-13point-program-to-combat-new.html | MILLS SPEECH GETS REPUBLICAN PRAISE; 13-Point Program to Combat New Deal Meets With Approval in Congress. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/henri-conrad-orchestra-leader-was-active-in-this-city-newport-palm.html | HENRI CONRAD.; Orchestra Leader Was Active In This City, Newport, Palm Beach. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/dinner-and-bridge-by-mrs-bs-weeks-she-entertains-at-park-lane-in.html | DINNER AND BRIDGE BY MRS. B.S. WEEKS; She Entertains at Park Lane in Celebration of Birthday of Mrs. John C. Turner. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/exchief-held-as-burglar.html | Ex-Chief Held as Burglar. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/butlers-dinner-hosts-columbia-president-and-wife-honor-guillaume.html | BUTLERS DINNER HOSTS.; Columbia President and Wife Honor Guillaume Fatio and Dr. Gruber. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/parkinson-on-emigrant-board.html | Parkinson on Emigrant Board. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/law-group-favors-new-criminal-code-institute-acts-after-letter-from.html | LAW GROUP FAVORS NEW CRIMINAL CODE; Institute Acts After Letter From Roosevelt Proposes a Modern Revision. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mexican-labor-unit-fights-reds.html | Mexican Labor Unit Fights Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/plane-accidents-cut-one-death-in-392141-miles-in-last-half-of-1934.html | PLANE ACCIDENTS CUT.; One Death in 392,141 Miles in Last Half of 1934. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/japan-sets-up-a-council-to-curb-military-civilian-policy-board.html | Japan Sets Up a Council to Curb Military; Civilian Policy Board Reinforces Cabinet | True | By Hugh Byas. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/jane-ricks-bride-of-wilfred-king-pandome-l-i-girl-married-in-chapel.html | JANE RICKS BRIDE OF WILFRED KING; P!andome, L. I., Girl Married in Chapel in the Home of Her Parents. | True | Special to T Yo TrB, | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/ship-returns-rescued-pigeon.html | Ship Returns Rescued Pigeon. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-louis-j-odets-mother-of-clifford-odors-author-of-three-current.html | MRS. LOUIS J. ODETS.; Mother of Clifford Odors, Author of Three Current Plays, | True | C) | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/canadian-air-fatalities-cut.html | Canadian Air Fatalities Cut. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/governor-signs-bill-for-publicity-bureau-to-advertise-natural.html | Governor Signs Bill for Publicity Bureau To Advertise Natural Charms of State | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/biff-jones-picks-young-as-aide.html | Biff Jones Picks Young as Aide. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/catholic-aid-in-china.html | Catholic Aid in China. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/obituary-1-no-title-organized-first-womans-society-in-nation-to.html | Obituary 1 -- No Title; Organized First Woman's Society in Nation to Oppose Dry Law. | True | MISS EMILIE M. SWEENEY. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/ryan-group-dinner-tomorrow.html | Ryan Group Dinner Tomorrow. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/balkan-talks-open-today-envoys-to-discuss-agenda-of-rome-parley.html | BALKAN TALKS OPEN TODAY; Envoys to Discuss Agenda of Rome Parley Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/rate-cut-at-kansas-city-reserve-bank-falls-in-line-with-cheaper.html | RATE CUT AT KANSAS CITY.; Reserve Bank Falls in Line With Cheaper Money Policy. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/tenement-fire-hazards.html | Tenement Fire Hazards. | True | H. BAYLISS | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bare-legs-in-his-church-barred-by-english-vicar.html | Bare Legs in His Church Barred by English Vicar | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/city-college-pays-tribute-to-webb-second-president-praised-as-1500.html | CITY COLLEGE PAYS TRIBUTE TO WEBB; Second President Praised as 1,500 Mark Institution's 88th Anniversary. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/insured-mortgage-criticized-by-pink-federal-plan-is-fundamentally.html | INSURED MORTGAGE CRITICIZED BY PINK; Federal Plan Is 'Fundamentally Sound,' but Impractical, Van Schaick Successor Says. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/10-high-school-students-to-race-in-motor-boat-classic-on-sunday.html | 10 High School Students to Race In Motor Boat Classic on Sunday; Colleges Also Will Be Well Represented in Dash Down Hudson -- Entrants Will Converge Today on Albany, Starting Point -- New Prize Offered for First Amateur to Finish. | True | By Clarence E. Lovejoy. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-brigham-ewed-becomes-bride-at-greenwich.html | MRS. BRIGHAM EWED; Becomes Bride at Greenwich | True | of{ | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/ellsworth-picks-a-canadian-flier-hollickkenyon-to-be-pilot-on-new-a.html | ELLSWORTH PICKS A CANADIAN FLIER; Hollick-Kenyon to Be Pilot on New Attempt This Fall to Explore Antarctic Land. | True | By Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/colt-on-bank-for-savings-board.html | Colt on Bank for Savings Board. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/spring-ball-tonight-aids-needy-children-several-dinners-will.html | SPRING BALL TONIGHT AIDS NEEDY CHILDREN; Several Dinners Will Precede Benefit at Ritz in Behalf of Masters School Nursery. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/abraham-posnur-70-shoe-expert-is-dead-endowed-building-at-home-for.html | ABRAHAM POSNuR, 70, SHOE EXPERT, IS DEAD; Endowed Building at Home for Convalescents and Was Active in Other Philanthropies. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/samuel-barber-wins-another-music-prize-holder-of-pulitzer.html | SAMUEL BARBER WINS ANOTHER MUSIC PRIZE; Holder of Pulitzer Scholarship Gets Prix de Rome, Providing Two Years' Study Abroad. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/red-sox-win-101-as-ferrell-stars-inflict-first-home-setback-on.html | RED SOX WIN, 10-1, AS FERRELL STARS; Inflict First Home Setback on White Sox With 15 Hits for Total of 25 Bases. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-k-g-duffield-i.html | MRS. K. G. DUFFIELD. I | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/berlin-list-firm-but-dull.html | Berlin List Firm but Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/2-ships-rush-vegetables-to-save-turks-islanders.html | 2 Ships Rush Vegetables To Save Turks Islanders | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/pier-aprons.html | PIER "APRONS." | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/carl-akeleys-work-museums-african-hall-regarded-as-fulfilling.html | CARL AKELEY'S WORK.; Museum's African Hall Regarded as Fulfilling Explorer's Ideas. | True | DOROTHY GREEN ROSS | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/nathan-h-dole-82-noted-writer-dies-succumbs-to-heart-attack-ini.html | NATHAN H. DOLE, 82, NOTED WRITER, DIES; Succumbs to Heart Attack inI Yonkers HospitalTolstoi Translator, Biographer. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/a-singular-request.html | A SINGULAR REQUEST. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/book-notes.html | BOOK NOTES | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/richberg-speeds-plan-for-new-nra-matters-of-policy-are-being-worked.html | RICHBERG SPEEDS PLAN FOR NEW NRA; Matters of Policy Are Being Worked Out in Expectation of Congress Action. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/hudson-motor-sales-improve.html | Hudson Motor Sales Improve. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/announce-stake-weights-71-listed-in-toboggan-handicap-opening.html | ANNOUNCE STAKE WEIGHTS; 71 Listed in Toboggan Handicap, Opening Belmont Feature. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/sketches-stress-new-prison-policy-designs-by-ben-shahn-and-lou.html | SKETCHES STRESS NEW PRISON POLICY; Designs by Ben Shahn and Lou Bloon for Rikers Island Murals Stir Enthusiasm. | True | By Edward Alden Jewell. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/col-george-e-mitchell-i-west-point-graduate-59-served-l-overseas-in.html | COL. GEORGE E. MITCHELL.; I West Point Graduate, 59, Served l Overseas in World War. | True | I t [ Special to T Nsw YoR TES, | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/hats-have-their-uses-duplicate-of-damer-incident-occurs-in-faroff.html | HATS HAVE THEIR USES.; Duplicate of Damer Incident Occurs in Far-Off Tahiti. | True | HARRISON W. SMITH | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/wine-vintage-rules-held-too-stringent-british-expert-sees-hardship.html | WINE VINTAGE RULES HELD TOO STRINGENT; British Expert Sees Hardship to Importers in Our Rules Regulating Age on Labels. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-jennie-thorley-dead-at-hotel-here-widow-of-charles-thorley-the.html | MRS. JENNIE THORLEY DEAD AT HOTEL HERE; Widow of Charles Thorley, the Capitalist, Sportsman and Fifth Avenue Florist. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/not-related-to-japans-ruler.html | Not Related to Japan's Ruler. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/court-gets-utility-plan-reorganization-of-associated-telephone.html | COURT GETS UTILITY PLAN.; Reorganization of Associated Telephone Utilities Held Fair. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/tva-bills-blocked-by-senate-battle-administration-leaders-study.html | TVA BILLS BLOCKED BY SENATE BATTLE; Administration Leaders Study Putting NRA to the Fore as Filibuster Goes On. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/i-wedding-date-set-by-camilla-marvin-her-marriage-to-sosthenes-behn.html | i WEDDING DATE SET BY CAMILLA MARVIN; Her Marriage to Sosthenes Behn 2d to Take Place May 1 ? at 3 East 77th Street. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/reveals-sugar-payments-aaa-has-given-10803196-to-beet-and-cane.html | REVEALS SUGAR PAYMENTS; AAA Has Given $10,803,196 to Beet and Cane Producers. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/i-ivlrs-j-f-harrison-i.html | I IVlRS. J. F. HARRISON. I | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/puerto-ricans-make-relief-accusations-legislative-leaders-call-the.html | PUERTO RICANS MAKE RELIEF ACCUSATIONS; Legislative Leaders Call the Administration 'Affront to Our People' -- Fear Revolt. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/court-denies-cut-in-fees-dismisses-motion-made-by-rfc-in-allied.html | COURT DENIES CUT IN FEES; Dismisses Motion Made by RFC In Allied Owners Controversy. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-roosevelt-here-will-return-to-washington-on-tuesday-to.html | MRS. ROOSEVELT HERE.; Will Return to Washington on Tuesday to Entertain Lehmans. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/wife-sues-reggie-mcnamara.html | Wife Sues Reggie McNamara. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/czechoslovakia-protests-nazi-kidnapping-bids-reich-return-man.html | Czechoslovakia Protests Nazi Kidnapping; Bids Reich Return Man Seized on Border | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/2935100-gold-received.html | $2,935,100 Gold Received. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/presbytery-votes-mcomb-a-member-new-fundamentalist-pastor-of.html | PRESBYTERY VOTES M'COMB A MEMBER; New Fundamentalist Pastor of Broadway Church First Undergoes Questioning. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bonus-forces-end-compromise-talk-with-veto-held-certain-they-put.html | BONUS FORCES END COMPROMISE TALK; With Veto Held Certain, They Put Their Hopes in Attempt to Override President. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/the-music-hall-presents-victor-mclaglen-in-a-film-version-of-liam.html | The Music Hall Presents Victor McLaglen in a Film Version of Liam O'Flaherty's 'The Informer.' | True | By Andre Sennwald. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/seward-park-repels-curtis-nine-by-54-annexes-psal-contest-as.html | SEWARD PARK REPELS CURTIS NINE BY 5-4; Annexes P.S.A.L. Contest as Udetsky Scores in Eighth -- Other Results. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/president-may-visit-spa-he-tells-george-f-peabody-of-hope-to-go-to.html | PRESIDENT MAY VISIT SPA.; He Tells George F. Peabody of Hope to Go to Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/taft-made-peace-trustee.html | Taft Made Peace Trustee. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/concert-by-400-students-program-by-600-tonight-will-close-peekskill.html | CONCERT BY 400 STUDENTS; Program by 600 Tonight Will Close Peekskill Festival. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/baer-burned-on-chest-by-blank-cartridge-wad-champion-is-treated-at.html | Baer Burned on Chest By Blank Cartridge Wad; Champion Is Treated at Hospital for Wound Received in Accident While Rehearsing for Radio Skit -- Fight Not to Be Delayed. | True | Special to THE NEW YORK TIMES. | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/new-navy-base-plan-reported-in-siberia-japan-hears-that-russians.html | NEW NAVY BASE PLAN REPORTED IN SIBERIA; Japan Hears That Russians Are Preparing to Create Strong Defenses at Possiet Bay. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/weekly-statement-of-bank-of-canada-government-deposits-increase.html | WEEKLY STATEMENT OF BANK OF CANADA; Government Deposits Increase While Those of Chartered Banks Decline. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/eastman-pledges-freight-rate-plan-thorough-overhauling-will-seek-to.html | EASTMAN PLEDGES FREIGHT RATE PLAN; ' Thorough Overhauling' Will Seek to Simplify the Entire Structure, He Says. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/end-is-demanded-of-trade-control-jersey-manufacturers-call-for-the.html | END IS DEMANDED OF TRADE CONTROL; Jersey Manufacturers Call for the 'Withdrawal of Every Phase of Intervention.' | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/mrs-federman-prevails-cards-239-for-54hole-medal-play-on-seaview.html | MRS. FEDERMAN PREVAILS.; Cards 239 for 54-Hole Medal Play on Seavlew Golf Club Links. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/bucknell-triumphs-90-drexel-nine-blanked-by-allen-who-yields-five.html | BUCKNELL TRIUMPHS, 9-0.; Drexel Nine Blanked by Allen, Who Yields Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/175-for-abyssinian-coin.html | $175 for Abyssinian Coin. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/hint-bennett-plans-to-seek-successor-london-cables-to-ottawa-say.html | HINT BENNETT PLANS TO SEEK SUCCESSOR; London Cables to Ottawa Say Premier Will Sail Today to Talk With Canadian Aides. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/rfc-loans-in-april-fell-to-77867602-repayments-were-62497675-mostly.html | RFC LOANS IN APRIL FELL TO $77,867,602; Repayments Were $62,497,675, Mostly From Banks Which Have Paid 72%. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/what-waitresses-get.html | WHAT WAITRESSES GET. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/parliament-lauds-reign-of-george-v-peers-and-commons-present.html | PARLIAMENT LAUDS REIGN OF GEORGE V; Peers and Commons Present Addresses in Fete at Historic Westminster. | True | By Frederick T. Birchall. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/accused-of-using-girls-in-swindles-rf-hunter-arrested-in-check.html | ACCUSED OF USING GIRLS IN SWINDLES; R.F. Hunter Arrested in Check Fraud -- Detective Says He Admitted Guilt. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/swastika-hurricane-sign-to-ancients-german-find.html | Swastika Hurricane Sign To Ancients, German Find | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/in-new-jersey-bank-post-ra-hitchings-made-executive-of-irvington.html | IN NEW JERSEY BANK POST.; R.A. Hitchings Made Executive of Irvington National. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/louisiana-law-school-hit-bar-body-puts-it-on-probation-in-diploma.html | LOUISIANA LAW SCHOOL HIT; Bar Body Puts It on Probation in Diploma Case. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/barbara-manning-new-jsey-bride-her-marriage-to-john-edward-kerney.html | BARBARA MANNING NEW JSEY BRIDE; { Her Marriage to John Edward Kerney Takes Place in Her Lawrenceville Home. | True | Special to mr lqsW YORK mrms. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/caswell-is-victor-in-nyac-golf-cards-39-for-nine-holes-to-capture.html | CASWELL IS VICTOR IN N.Y.A.C. GOLF; Cards 39 for Nine Holes to Capture Qualifying Honors at Winged Foot G.C. | True | Special to THE NEW YORK TIMES. | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/nyu-golfers-triumph-51.html | N.Y.U. Golfers Triumph, 5-1. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/britain-speeds-up-plane-production-air-ministry-asks-reports-on-for.html | BRITAIN SPEEDS UP PLANE PRODUCTION; Air Ministry Asks Reports on Foreign Orders as It Prepares for Building. | True | By Ferdinand Kuhn Jr. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/dr-charles-h-clapp-noted-geologist-wa-president-of-montana-state.html | ! DR. CHARLES H. CLAPP.; { } Noted Geologist Wa President of Montana State University. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/clarkson-tops-colgate-scores-1411-in-ten-innings-as-losers-make.html | CLARKSON TOPS COLGATE.; Scores, 14-11, in Ten Innings as Losers Make Triple Play. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/asks-world-war-on-jews-streicher-holds-an-antisemitic-congress-in.html | ASKS WORLD WAR ON JEWS.; Streicher Holds an Anti-Semitic Congress in Nuremberg. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/anaconda-copper-increases-income-company-reports-270-a-share-for.html | ANACONDA COPPER INCREASES INCOME; Company Reports 270 a Share for First Quarter of Year, Including Subsidiaries. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/coal-company-loses-license.html | Coal Company Loses License. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/max-reinhardt-weds-helene-thimig-actress-is-bride-of-producer-in.html | MAX REINHARDT WEDS; Helene Thimig, Actress, is Bride of Producer in Nevada. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/stocks-of-crude-oil-increased-in-week-total-domestic-and-foreign.html | STOCKS OF CRUDE OIL INCREASED IN WEEK; Total Domestic and Foreign Supply Gained 1,184,000 Barrels on May 4. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/lehigh-tops-muhlenberg-rallies-in-eighth-to-win-129-and-break.html | LEHIGH TOPS MUHLENBERG; Rallies in Eighth to Win, 12-9, and Break String of Defeats. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/silurians-meet-at-dinner.html | Silurians Meet at Dinner. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/barry-hollinger-mines.html | Barry Hollinger Mines. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/smith-now-agent-for-prospect-zoo-exgovernor-named-by-moses-to-rent.html | SMITH NOW 'AGENT' FOR PROSPECT ZOO; Ex-Governor Named by Moses to 'Rent' Vacant Space in New Animal Houses. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/chesley-h-searcy-drops-dfd-at-53-victim-of-heart-disease-in-his.html | CHESLEY H. SEARCY DROPS DFD AT 53; Victim of Heart Disease in His Office in Louisville, Ky. Lawyer Since 1904. | True | Special to T T- YO Tn8. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/jury-action-asked-on-fake-accidents-liability-companies-give-data.html | JURY ACTION ASKED ON FAKE ACCIDENTS; Liability Companies Give Data to Dodge -- Ambulance Chasing Held Worse Than in 1929. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/sales-in-new-jersey-severals-flats-are-included-in-turnover.html | SALES IN NEW JERSEY.; Severals Flats Are Included in Turnover. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/suggested-to-the-president.html | Suggested to the President. | True | HARRY WEINBERGER | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/credit-increased-at-reserve-banks-daily-average-for-week-to-may-8.html | CREDIT INCREASED AT RESERVE BANKS; Daily Average for Week to May 8 Up $3,000,000 From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/two-oil-firms-barred-from-federal-bidding-ickes-charges-the.html | TWO OIL FIRMS BARRED FROM FEDERAL BIDDING; Ickes Charges the Companies Have Violated Section 7 A and Treasury Bans Contracts. | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/federal-agents-get-pay-five-months-back-wages-paid-to-men-dropped.html | FEDERAL AGENTS GET PAY.; Five Months' Back Wages Paid to Men Dropped Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/pros-acclaim-new-public-golf-course-after-exhibition-at-bethpage.html | Pros Acclaim New Public Golf Course After Exhibition at Bethpage Park; LACEY AND HINES TRIUMPH BY 1 UP | True | By William D. Richardson. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/the-play-an-operetta-giocosa.html | THE PLAY; An 'Operetta Giocosa.' | True | W.L. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/capitals-greeting-awaits-byrd-today-roosevelt-will-meet-admiral-and.html | CAPITAL'S GREETING AWAITS BYRD TODAY; Roosevelt Will Meet Admiral and Staff When They Disembark at Navy Yard. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/brazilian-currency-weak-importers-in-rio-worried-as-dollar-goes-to.html | BRAZILIAN CURRENCY WEAK; Importers in Rio Worried as Dollar Goes to 18.25 Milreis. | True | Special Cable to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/infantry-practice-started.html | Infantry Practice Started. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/roosevelt-greets-3faith-conference-links-peoples-religious-life.html | ROOSEVELT GREETS 3-FAITH CONFERENCE; Links People's Religious Life With Efforts for Permanent Economic Recovery. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/91422-columbia-gifts-chief-donation-during-april-was-71000-from.html | $91,422 COLUMBIA GIFTS.; Chief Donation During April Was $71,000 From Rockefeller Fund. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/plans-15500000-issue-san-diego-gas-company-will-redeem-all-of-its.html | PLANS $15,500,000 ISSUE.; San Diego Gas Company Will Redeem All of Its Funded Debt. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/railroad-reduced-equipment-in-1934-missourikansastexas-cut.html | RAILROAD REDUCED EQUIPMENT IN 1934; Missouri-Kansas-Texas Cut Investment Item From $42,057,123 to $34,170,701. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/count-denies-troth-to-princess-mdivani-dane-scouts-rumors-on-his.html | COUNT DENIES TROTH TO PRINCESS MDIVANI; Dane Scouts Rumors on His Arrival Here, Says He Will Not Marry at All. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/general-motors-pamphlet-report-shows-total-assets-increased-to.html | General Motors' Pamphlet Report Shows Total Assets Increased to $1,303,436,496 | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/gold-certificates-increase-in-banks-fourth-successive-weekly-rise.html | GOLD CERTIFICATES INCREASE IN BANKS; Fourth Successive Weekly Rise, at $14,975,000, Makes Gain $172,997,000 Since April 10. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/widow-sues-us-lines.html | Widow Sues U.S. Lines. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/croat-indignation-high.html | Croat Indignation High. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/extradition-bill-killed-by-a-veto-lehman-upholds-requirement-of.html | EXTRADITION BILL KILLED BY A VETO; Lehman Upholds Requirement of Presence in a State at Time of Crime. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/the-sidewalks-of-new-york.html | The Sidewalks of New York." | True | ALICE LAWLOR | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/prince-born-in-albany-second-son-of-prince-and-princess-serge.html | PRINCE BORN IN ALBANY.; Second Son of Prince and Princess Serge Poutiatine. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 260626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/finnish-boycott-is-likely-to-stand-opposition-grows-in-sports.html | FINNISH BOYCOTT IS LIKELY TO STAND; Opposition Grows in Sports Circles to Lifting the Ban on the Swedish. | True | Wireless to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 260626 |
| 1935-05-10 | 1935-05-10 | https://www.nytimes.com/1935/05/10/archives/studies-hauptmann-trial-american-bar-to-sift-role-of-press-and.html | STUDIES HAUPTMANN TRIAL; American Bar to Sift Role of Press and Public at Flemington. | True | Special to THE NEW YORK TIMES. | C1B 260626 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/counterfeiting-ring-broken-in-yorkville-police-and-federal-men-raid.html | COUNTERFEITING RING BROKEN IN YORKVILLE; Police and Federal Men Raid Coin-Making Plant -- Two Suspects Seized. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/long-island-chase-gets-13-nominees-cedarhurst-grand-national-test.html | LONG ISLAND CHASE GETS 13 NOMINEES; Cedarhurst Grand National Test Tops Program Today at Rockaway H.C. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mrs-john-kallgren.html | MRS. JOHN KALLGREN. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/albany-power-bill-signed-by-lehman-it-permits-capital-city-to-go.html | ALBANY POWER BILL SIGNED BY LEHMAN; It Permits Capital City to Go Beyond Present Law and May Force Rate Cut. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/davila-predicts-no-war-rumanian-minister-says-world-conflict-taught.html | DAVILA PREDICTS NO WAR; Rumanian Minister Says World Conflict Taught Lesson. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/10000-men-to-fight-damage-by-erosion-in-505-camps-of-ccc-they-will.html | 10,000 MEN TO FIGHT DAMAGE BY EROSION; In 505 Camps of CCC They Will Combat Wind and Water Ravages All Over Nation. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/kips-bay-pageant-depicts-300-years-episodes-in-the-evolution-of.html | KIPS BAY PAGEANT DEPICTS 300 YEARS; Episodes in the Evolution of Hendrick Kip Farm Form Neighborhood Program. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/protests-on-banking-bill-hartford-chamber-assails-its-provisions-as.html | PROTESTS ON BANKING BILL.; Hartford Chamber Assails Its Provisions as Dangerous. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/connecticut-daylight-bill-up.html | Connecticut Daylight Bill Up. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/barge-canal-traffic-halted.html | Barge Canal Traffic Halted. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/us-labor-expert-in-geneva.html | U.S. Labor Expert in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/the-banking-bill.html | THE BANKING BILL. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/freed-as-policy-players-four-are-released-when-dodge-opposes.html | FREED AS POLICY PLAYERS.; Four Are Released When Dodge Opposes Prosecution. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/paterson-to-cut-debt-city-to-use-1388000-from-passaic-valley-water.html | PATERSON TO CUT DEBT.; City to Use $1,388,000 From Passaic Valley Water Board. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/hunter-prom-tonight-more-than-320-expected-at-junior-dance-at.html | HUNTER PROM TONIGHT.; More Than 320 Expected at Junior Dance at Waldorf. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/jackson-out-with-broken-thumb-causes-shift-in-giants-infield.html | Jackson, Out With Broken Thumb, Causes Shift in Giants' Infield; Injured Left Hand in Practice Before Thursday's Game, but Played Against Pirates -- Critz Returns to Second and Koenig Replaces Veteran at Third -- Cuccinello Is Recalled. | True | By Roscoe McGowen. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/deals-in-new-jersey-manhattan-builders-lease-a-site-in-newark.html | DEALS IN NEW JERSEY.; Manhattan Builders Lease a Site in Newark. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/miss-morgenstern-bride-schenectady-girl-wed-to-sidmeyl-l-king-of.html | MISS MORGENSTERN BRIDE.; Schenectady Girl Wed to SidMeyl L. King of Poughkeepsie. I | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/us-steel-increases-4-months-shipments-total-up-to-2376976-tons-from.html | U.S. STEEL INCREASES 4 MONTHS' SHIPMENTS; Total Up to 2,376,976 Tons From 1,948,495 Year Ago -- Drop of 76,328 in April. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/boardman-begins-his-relief-duties-new-director-of-works-division.html | BOARDMAN BEGINS HIS RELIEF DUTIES; New Director of Works Division Praises Wilgus -- First Job Will Be One of Study. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/henry-j-sievers.html | HENRY J. SIEVERS. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/crowds-loot-stores-in-riot-at-st-johns-police-club-hoodlums-in.html | CROWDS LOOT STORES IN RIOT AT ST. JOHN'S; Police Club Hoodlums in Streets After Riot of 900 Unemployed Starts Wide Disorders. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/women-cooks-win-verdict-over-men-feminine-judge-at-hobby-show.html | WOMEN COOKS WIN VERDICT OVER MEN; Feminine Judge at Hobby Show Debate Moved by Logic of the Home-Makers. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/harvard-victor-in-rugby-beats-yale-by-60-in-seasons-final-as.html | HARVARD VICTOR IN RUGBY.; Beats Yale by 6-0 In Season's Final as Meiklejohn Stars. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/9591672-sought-by-municipalities-bonds-up-for-award-next-week-off.html | $9,591,672 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Off From $23,794,180 in Current Period. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/girls-win-drama-awards-first-prize-to-happy-journey-in-carroll-club.html | GIRLS WIN DRAMA AWARDS.; First Prize to 'Happy Journey' in Carroll Club Tournament. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/carroll-suit-settled-producer-agrees-to-arbitrate-claim-of-scenic.html | CARROLL SUIT SETTLED.; Producer Agrees to Arbitrate Claim of Scenic Artists. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/rufus-a-prescott-president-of-keeseville-bank-is-stricken-at-dinner.html | RUFUS A. PRESCOTT.; President of Keeseville Bank Is Stricken at Dinner. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/ban-on-outsiders-in-relief-defeated-mayor-tells-board-passage-of.html | BAN ON OUTSIDERS IN RELIEF DEFEATED; Mayor Tells Board Passage of Measure Would Hamper Him in Washington. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/ingeborg-torrup-in-dance-recital-gracious-personality-revealed-in.html | INGEBORG TORRUP IN DANCE RECITAL; Gracious Personality Revealed in an Intimate Program of Musical Interpretations. | True | By John Martin. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/william-w-mcredie-former-representative-onetime-owner-of-baseball.html | WILLIAM W. M'CREDIE.; Former Representative One-Time Owner of Baseball Club. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/annalist-weekly-index-figure-for-wholesale-commodities-unchanged-at.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodities Unchanged at 126.6. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/ellsworth-fliers-here-for-a-visit-explorers-new-pilots-calm.html | ELLSWORTH FLIERS HERE FOR A VISIT; Explorer's New Pilots Calm, Undaunted at Prospect of Flights in Antarctic. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/winika-of-rutgers-sets-javelin-mark-makes-toss-of-191-feet-5-38.html | WINIKA OF RUTGERS SETS JAVELIN MARK; Makes Toss of 191 Feet 5 3/8 Inches in Middle Atlantic Track Championships. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/financial-markets-stocks-continuehigher-in-active-trading-corporate.html | FINANCIAL MARKETS; Stocks Continue-Higher in Active Trading -- Corporate Bonds Firm as Government Issues Decline. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/shotwell-proposes-us-act-with-league-country-could-accept-graded.html | SHOTWELL PROPOSES U.S. ACT WITH LEAGUE; Country Could Accept 'Graded Responsibility' for Peace, He Tells Law Group. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/installed-at-hood-college.html | Installed at Hood College. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/miss-earhart-honored-mayor-presents-award-to-flier-at-city-hall.html | MISS EARHART HONORED.; Mayor Presents Award to Flier at City Hall Ceremony. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/phillips-refinancing-rumored.html | Phillips Refinancing Rumored. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/2-sentenced-in-relief-fraud.html | 2 Sentenced in Relief Fraud. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/milk-license-plan-shaped-at-albany-sevenstate-committee-drafts.html | MILK LICENSE PLAN SHAPED AT ALBANY; Seven-State Committee Drafts Proposal for Federal Aid in Market Control. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mrs-wa-damer.html | MRS. W.A. DAMER. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/negligence-is-laid-to-havana-master-steamboat-inspectors-report.html | NEGLIGENCE IS LAID TO HAVANA MASTER; Steamboat Inspectors Report Liner Proceeded Under Doubtful Bearings. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/clubwomen-score-fascist-tendency-jersey-federation-condemns-all.html | CLUBWOMEN SCORE FASCIST TENDENCY; Jersey Federation Condemns All Efforts to 'Curtail Free Expression.' | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/germany-denies-plane-rumor.html | Germany Denies Plane Rumor. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/wins-10000-for-title-birmingham-teacher-victor-in-wagner-music.html | WINS $10,000 FOR TITLE.; Birmingham Teacher Victor in Wagner Music Contest. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/jones-explains-stand-on-bonus-pinehurst-speech-was-not-intended-to.html | JONES EXPLAINS STAND ON BONUS; Pinehurst Speech Was Not Intended to Advocate Payment, the RFC Head Declares. | True | By Telephone To the New York Times. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/walworth-co-files-petition-under-77b-plan-of-reorganization-cutting.html | WALWORTH CO. FILES PETITION UNDER 77B; Plan of Reorganization Cutting Fixed Charges by About $200,000 Is Offered. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/ringling-on-stand-in-suit-by-his-wife-says-she-has-taken-some-of.html | RINGLING ON STAND IN SUIT BY HIS WIFE; Says She Has Taken Some of $500,000 Paintings He Put Up to Secure $50,000 Note. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/hauptmann-files-193point-appeal-specifications-pave-way-for.html | HAUPTMANN FILES 193-POINT APPEAL; Specifications Pave Way for Argument Before Court of Errors on June 20. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/rabbi-issermans-views-stated.html | Rabbi Isserman's Views Stated. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/jersey-rotarians-elect.html | Jersey Rotarians Elect. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/admiral-belknap-reelected.html | Admiral Belknap Re-elected. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/security-dealers-field-day.html | Security Dealers' Field Day. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/baby-in-crash-brought-east.html | Baby in Crash Brought East. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/gamblers-fleece-chain-letter-fans-introduce-idea-at-pittsburg-kan-a.html | GAMBLERS FLEECE CHAIN LETTER 'FANS'; Introduce Idea at Pittsburg, Kan., and Make a Quick Haul of $1,500. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/money-in-use-in-april-below-march-level-but-5477736103-was-more.html | MONEY IN USE IN APRIL BELOW MARCH LEVEL; But $5,477,736,103 Was More Than $110,000,000 Above Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/nyu-girls-win-at-tennis.html | N.Y.U. Girls Win at Tennis. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/stops-in-puerto-rico.html | Stops in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/refunding-for-land-bank-federal-farm-mortgage-weighs-269000000-bond.html | REFUNDING FOR LAND BANK; Federal Farm Mortgage Weighs $269,000,000 Bond Plan. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/costa-rican-trade-upset-by-slump-in-currency.html | Costa Rican Trade Upset By Slump in Currency | True | Special Cable to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/washington-is-silent.html | Washington Is Silent. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/holy-cross-victor-96-conquers-penn-nine-with-sixrun-attack-in-the.html | HOLY CROSS VICTOR, 9-6.; Conquers Penn Nine With Six-Run Attack in the Eighth. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/berglmln.html | Berglmln. | True | Special to Tr lgw YORK T. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/woodwards-omaha-rules-strong-favorite-in-preakness-at-baltimore.html | Woodward's Omaha Rules Strong Favorite in Preakness at Baltimore Today; PREAKNESS STAKES DRAWS FIELD OF 11 | True | By Bryan Field | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/fair-weather-is-predicted-for-today-cloudiness-and-showers-tomorrow.html | Fair Weather Is Predicted for Today, Cloudiness and Showers Tomorrow | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/policy-jury-again-passes-over-dodge-two-more-city-officials-are.html | POLICY JURY AGAIN PASSES OVER DODGE; Two More City Officials Are Reported Called Direct by Grand Jurors. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/consolidated-pushes-private-rate-cut-systems-profitsharing-plan-is.html | CONSOLIDATED PUSHES PRIVATE RATE CUT; System's Profit-Sharing Plan Is Expected to Be Ready to File in a Few Weeks. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/93-drivers-enter-race-from-albany-conditions-on-hudson-make-a.html | 93 DRIVERS ENTER RACE FROM ALBANY; Conditions on Hudson Make a Record Run Likely in Outboard Event Tomorrow. | True | By Clarence E. Lovejoy. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/baltimore-tops-buffalo-bartons-tenth-home-run-decides-series-opener.html | BALTIMORE TOPS BUFFALO.; Barton's Tenth Home Run Decides Series Opener by 6 to 5. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/liverpools-cotton-week-imports-reduced-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Reduced -- British Stocks Lower. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/paris-asks-london-to-help-curb-italy-in-african-designs-german.html | PARIS ASKS LONDON TO HELP CURB ITALY IN AFRICAN DESIGNS; German Peril to Austria Seen if Mussolini Ties Up His Troops in Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/princeton-varsity-crew-favored-in-race-on-lake-carnegie-today.html | Princeton Varsity Crew Favored In Race on Lake Carnegie Today; Tigers Are Picked to Beat Penn and Columbia in Childs Cup Event if Conditions Are Normal -- Lions Are Again at Full Strength With Way's Return to Stroke. | True | By Robert F. Kelley. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/second-lavalle-girl-dies.html | Second Lavalle Girl Dies, | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/hesitancy-shown-in-business-trend-pause-in-forward-movement-appears.html | HESITANCY SHOWN IN BUSINESS TREND; Pause in Forward Movement Appears to Be Trifling, According to Dun's. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/cincinnati-society-hears-peace-plea-friendship-of-us-britain-and.html | CINCINNATI SOCIETY HEARS PEACE PLEA; Friendship of U.S., Britain and France Is Vital, Speakers at Order's Dinner Say. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/yankees-vanquish-indian8-by-6-to-3-break-losing-streak-at-four-and.html | YANKEES VANQUISH INDIAN8 BY 6 TO 3; Break Losing Streak at Four and Move From Fifth Place to Fourth in Standing. | True | By John Drebinger. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/rittenhous-e-williams.html | Rittenhous e -- Williams. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/banker-held-on-fraud-charge.html | Banker Held on Fraud Charge. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/stocks-in-london-paris-and-berlin-english-list-steady-with-rise-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Steady, With Rise in Aviation Group -- British Funds Off Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/yale-awards-two-prizes.html | Yale Awards Two Prizes. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/payment-ordered-on-prudence-bonds-holders-of-five-series-to-get.html | PAYMENT ORDERED ON PRUDENCE BONDS; Holders of Five Series to Get $1,173,000 as Jurisdiction in Case Is Sealed. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/two-felons-guard-die-in-texas-fights-three-flee-farm-hamilton.html | TWO FELONS, GUARD DIE IN TEXAS FIGHTS; Three Flee Farm Hamilton Escaped in Break Soon After His Execution. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/levin-pins-la-chappelle-victor-with-body-hold-in-3058-of-armory.html | LEVIN PINS LA CHAPPELLE.; Victor With Body Hold in 30:58 of Armory Program Feature. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/maureen-orcutt-in-secret-bridal-noted-golfer-was-married-to-john-d.html | .MAUREEN ORCUTT .... IN SECRET BRIDAL; Noted Golfer Was Married to John D. Crews on Sunday at Miami in Civil Ceremony. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/fireworks-burn-celebrators.html | Fireworks Burn Celebrators. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/tenement-house-inspection-proper-system-viewed-as-means-of.html | TENEMENT HOUSE INSPECTION.; Proper System Viewed as Means of Minimizing Fire Hazard. | True | JOSEPH P. DAVIS | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/church-activities-of-interest-in-city-protestant-episcopal-diocese.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Protestant Episcopal Diocese to Mark 150th Year Tuesday and Wednesday. | True | By Rachel K. McDowell. | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/recalling-longfellow-building-of-the-ship-is-found-applicable-to.html | RECALLING LONGFELLOW.; ' Building of the Ship' Is Found Applicable to Current Events. | True | WILLIAM J. WALLACE | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/william-ha-walker-ship-financier-dies-president-of-walker-daly.html | WILLIAM H.A. WALKER, SHIP FINANCIER, DIES; President of Walker & Daly Steamship Co. Victim of Pneumonia at 63 | True | . | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/indicted-for-slaying-parents.html | Indicted for Slaying Parents. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/weds-w-b-iawthorne.html | Weds W. B. I!awthorne. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/news-of-the-stage-to-see-ourselves-and-two-other-attractions.html | NEWS OF THE STAGE; ' To See Ourselves' and Two Other Attractions Closing This Evening -- Summer Notes. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/berlin-trading-firm-but-quiet.html | Berlin Trading Firm but Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/nyu-turns-back-rutgers-by-10-to-6-scores-4-runs-in-second-and-6-in.html | N.Y.U. TURNS BACK RUTGERS BY 10 TO 6; Scores 4 Runs in Second and 6 in Fifth to Register a Victory at Ohio Field. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/polo-opener-tomorrow.html | Polo Opener Tomorrow. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/colgate-routs-amherst-barrage-of-21-hits-gains-275-baseball-triumph.html | COLGATE ROUTS AMHERST.; Barrage of 21 Hits Gains 27-5 Baseball Triumph. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/dr-william-j-merrill-orthopedic-surgeon-had-treated-16000-crippled.html | DR. WILLIAM J. MERRILL.; Orthopedic Surgeon Had Treated 16,000 Crippled Children. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mothers-receive-honors-tomorrow-public-and-private-observance-of.html | MOTHERS RECEIVE HONORS TOMORROW; Public and Private Observance of Day Planned for City and Throughout the Nation. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/lawyers-will-elect-first-woman-officer-ruth-lewinson-named-to.html | LAWYERS WILL ELECT FIRST WOMAN OFFICER; Ruth Lewinson Named to Succeed Father as Treasurer of New York County Association. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/hopkins-releases-1288767-to-illinois-he-transfers-funds-but-change.html | HOPKINS RELEASES $1,288,767 TO ILLINOIS; He Transfers Funds, but Change in Stand Is Denied -- State Relief Office to Close. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/warrant-for-martin-insull.html | Warrant for Martin Insull. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/cost-item-in-ship-safety-standards-must-be-tempered-by-expense.html | COST ITEM IN SHIP SAFETY.; Standards Must Be Tempered by Expense, Luckenbach Warns. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/benefits-of-adult-education.html | Benefits of Adult Education. | True | MARY BROOKE | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/memorial-at-santa-fe.html | Memorial at Santa Fe. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/grimm-retires-as-player.html | Grimm Retires as Player. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/harrie-newcomb-a-bride-married-to-t-l-crockett-in-church-of.html | HARRIE NEWCOMB A BRIDE.; Married to T. L. Crockett in Church of Transfiguration. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/albany-beats-montreal-28-see-action-as-senators-win-game-in-ninth.html | ALBANY BEATS MONTREAL.; 28 See Action as Senators Win Game in Ninth Inning, 9-7. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/new-laws-issues-now-1720000000-total-of-1016-have-become-effective.html | NEW LAWS ISSUES NOW $1,720,000,000; Total of 1,016 Have Become Effective Since 1933 Act Went Into Operation. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/10000-in-jewels-stolen-in-rca-building-russian-treasures-seized-as.html | $10,000 in Jewels Stolen in RCA Building; Russian Treasures Seized as Crowds Pass | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/president-welcomes-byrd-home-as-guns-boom-salute-to-explorer.html | President Welcomes Byrd Home As Guns Boom Salute to Explorer; Additions to the Data of 22 Sciences Praised by Roosevelt as He Joins in Capital's Noisy Greeting to Expedition Disembarking From the Bear of Oakland. | True | By Russell B. Porter. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/boston-edison-defers-meeting.html | Boston Edison Defers Meeting | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/3-jewelers-arrested-accused-by-prisoner-of-buying-stolen-silverware.html | 3 JEWELERS ARRESTED.; Accused by Prisoner of Buying Stolen Silverware. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/soccer-cup-final-scheduled.html | Soccer Cup Final Scheduled. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/coolness-to-laval-is-shown-by-poles-popular-acclaim-for-french.html | COOLNESS TO LAVAL IS SHOWN BY POLES; Popular Acclaim for French Minister Thwarted by Side-Tracking of Train. | True | By Jerzy Szapiro. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/budget-extended-on-lumber-code-nirb-also-approves-three-amendments.html | BUDGET EXTENDED ON LUMBER CODE; NIRB Also Approves Three Amendments Sought for the Construction Industry. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/southern-pacific-gaining-in-traffic-further-rise-in-1935-despite.html | SOUTHERN PACIFIC GAINING IN TRAFFIC; Further Rise in 1935, Despite Adverse Influences, Predicted in Chairman's Report. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/lottery-bill-is-reported-massachusetts-house-brings-out-oldage.html | LOTTERY BILL IS REPORTED; Massachusetts House Brings Out Old-Age Pension Plan. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/dr-poul-larsen.html | DR. POUL LARSEN. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/ask-4point-textile-plan-northern-mills-urge-program-on-cabinet.html | ASK 4-POINT TEXTILE PLAN; Northern Mills Urge Program on Cabinet Committee. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mailorder-tires-dearer.html | Mail-Order Tires Dearer. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/kin-visit-princess-mdivani.html | Kin Visit Princess Mdivani. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/auctions-in-manhattan-plaintiffs-take-over-properties-at.html | AUCTIONS IN MANHATTAN.; Plaintiffs Take Over Properties at Foreclosure Sales. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/lady-biff-victor-in-jumping-test-clears-24-fences-without-error-to.html | LADY BIFF VICTOR IN JUMPING TEST; Clears 24 Fences Without Error to Take Feature Event at New Haven Show. | True | By Henry R. Ilsley. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/choral-units-join-in-music-festival-westchester-opens-its-annual.html | CHORAL UNITS JOIN IN MUSIC FESTIVAL; Westchester Opens Its Annual Concert Series With a Bach-Handel Program. | True | Special to THE NEW YORK TIMES. | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/la-salle-glee-club-sings-appears-with-academy-band-in-recital-at.html | LA SALLE GLEE CLUB SINGS; Appears With Academy Band in Recital at Town Hall. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/dr-bernard-p-kenny.html | DR. BERNARD P. KENNY. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/miss-hemphill-in-final.html | Miss Hemphill in Final. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/1250-at-ophir-hall-as-inspection-begins-mr-and-mrs-ogden-reid-among.html | 1,250 AT OPHIR HALL AS INSPECTION BEGINS; Mr. and Mrs. Ogden Reid Among the Sightseers at the Large Estate at Purchase, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/leases-space-for-400-phones-i.html | Leases Space for 400 Phones. I | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/rogers-notes-a-mystery-in-pacific-air-manoeuvre.html | Rogers Notes a Mystery In Pacific Air Manoeuvre | True | WILL ROGERS | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/washingtons-tomb-guard-dies.html | Washington's Tomb Guard Dies. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/jersey-lawyer-found-dead.html | Jersey Lawyer Found Dead. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/reds-cost-columbia-support-of-alumni-memorandum-to-officials-also.html | REDS COST COLUMBIA SUPPORT OF ALUMNI; Memorandum to Officials Also Sees Pacifist Trend on Campus Causing Wide Defections. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/madison-av-home-is-sold-by-dr-may-residence-of-physician-for-many.html | MADISON AV. HOME IS SOLD BY DR. MAY; Residence of Physician for Many Years Is Bought by Adjoining Owner. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/foreign-exchange-friday-may-10-1935.html | FOREIGN EXCHANGE; Friday, May 10, 1935. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/yankee-nears-channel-but-yachts-speed-still-is-cut-by-head-winds.html | YANKEE NEARS CHANNEL.; But Yacht's Speed Still Is Cut by Head Winds. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/red-teachings-laid-to-relief-schools-grand-jury-group-protests-use.html | RED TEACHINGS LAID TO RELIEF SCHOOLS; Grand Jury Group Protests Use of Federal Funds for Courses in Communism. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mccarthy-continues-to-gain.html | McCarthy Continues to Gain. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/a-finnish-audience-acclaims-janssen-sibelius-hears-his-own-music.html | A FINNISH AUDIENCE ACCLAIMS JANSSEN; Sibelius Hears His Own Music Read With Authority by American Conductor. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/scarsdale-girl-missing.html | Scarsdale Girl Missing. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/lawrenceville-on-top-registers-10to0-victory-over-yale-freshman.html | LAWRENCEVILLE ON TOP.; Registers 10-to-0 Victory Over Yale Freshman Poloist. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/amerex-reduces-holdings-of-stock-chase-corporations-successor-sells.html | AMEREX REDUCES HOLDINGS OF STOCK; Chase Corporation's Successor Sells 4,299 Shares of Discount Corporation. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/short-hills-golf-to-mrs-hockenjos-cards-90-to-triumph-in-field-of.html | SHORT HILLS GOLF TO MRS. HOCKENJOS; Cards 90 to Triumph in Field of 102 Starters in New Jersey One-Day Play. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/vanadium-duty-is-fixed-peru-bases-export-charge-on-prices.html | VANADIUM DUTY IS FIXED.; Peru Bases Export Charge on Prices Prevailing in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/lessigharberger.html | LessigHarberger. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/hotel-drake-hearing.html | Hotel Drake Hearing. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/roosevelt-policy-on-arms-assailed-methodist-report-denounces.html | ROOSEVELT POLICY ON ARMS ASSAILED; Methodist Report Denounces Program, Says President Is Preparing for War. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/insurance-upturn-seen-increases-in-life-business-for-year-reported.html | INSURANCE UPTURN SEEN.; Increases in Life Business for Year Reported by Underwriters. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/doris-g-ewing-married.html | Doris G. Ewing Married. | True | Special to TH YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/extortion-case-put-off-suspended-health-department-clerk-to-plead.html | EXTORTION CASE PUT OFF.; Suspended Health Department Clerk to Plead Next Thursday. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mrs-fw-shepard-wife-of-official-of-nassau-county-bar-association.html | MRS. F.W. SHEPARD.; Wife of Official of Nassau County Bar Association. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/spring-ball-draws-many-in-young-set-summer-camp-maintained-by.html | SPRING BALL DRAWS MANY IN YOUNG SET; Summer Camp Maintained by Masters Nursery Gains by Event in Ritz-Carlton. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/us-stars-lead-20-in-davis-cup-play-grant-rallies-to-beat-guy-cheng.html | U.S. STARS LEAD, 2-0, IN DAVIS CUP PLAY; Grant Rallies to Beat Guy Cheng After Losing First Set to Chinese Player. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/porcupine-born-at-zoo-whitey-albino-of-bronx-gives-birth-to-coal.html | PORCUPINE BORN AT ZOO.; Whitey, Albino of Bronx, Gives Birth to Coal Black Baby. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/benefit-for-exservice-women.html | Benefit for Ex-Service Women. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/night-club-owners-face-prosecution-proprietors-of-25-places-accused.html | NIGHT CLUB OWNERS FACE PROSECUTION; Proprietors of 25 Places Accused of Permitting Girls to Work After 10 P.M. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/house-votes-cut-in-farm-interest-compromise-measure-is-intended-to.html | HOUSE VOTES CUT IN FARM INTEREST; Compromise Measure Is Intended to Save $14,000,000 on Land Bank Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/investors-buying-bronx-taxpayers-store-buildings-near-bridge.html | INVESTORS BUYING BRONX TAXPAYERS; Store Buildings' Near Bridge Approach and on Third Av. in New Control. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/5-in-family-killed-by-a-rare-poison-father-is-accused-20aweek-clerk.html | 5 IN FAMILY KILLED BY A RARE POISON; FATHER IS ACCUSED; $20-a-Week Clerk in Chemical House Held as Plotter of Wholesale Murder. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/farley-to-speak-at-niagara.html | Farley to Speak at Niagara. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/jones-predicts-voting-of-bonus-disturbs-capital-in-pinehurst-speech.html | JONES PREDICTS VOTING OF BONUS; DISTURBS CAPITAL; In Pinehurst Speech the RFC Head Says It Would Not Harm Nation's Finances. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/boii-toiilo-weds-daniel-lord-daughter-of-italian-duke-is-marrie-in.html | BOII, TOIILO WEDS DANIEL LORD; Daughter of Italian Duke Is Marrie in Night Ceremony. at Harrison. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/navy-clamps-a-war-censorship-on-air-fleets-work-in-the-pacific.html | Navy Clamps a War Censorship On Air Fleet's Work in the Pacific; Radio Silence Cloaks Manoeuvres of 46 Planes, but Washington Admits All Are Not Going to Midway Island -- Flight of 450 Machines From Surface Vessels Hinted. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/athletic-awards-given-at-barnard-leaders-in-intramural-games-get.html | ATHLETIC AWARDS GIVEN AT BARNARD; Leaders in Intramural Games Get Pins, Class Numerals and Letters at Dinner. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/defies-longs-new-law-state-representative-proclaims-he-has-violated.html | DEFIES LONG'S NEW LAW.; State Representative Proclaims He Has Violated Funds Act. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/new-bedford-boy-missing.html | New Bedford Boy Missing. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/666730-earned-by-cement-group-net-profit-of-international.html | $666,730 EARNED BY CEMENT GROUP; Net Profit of International Corporation Contrasts With $102,266 Loss in 1933. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/penalizing-initiative-musician-views-move-to-tax-teachers-as-class.html | PENALIZING INITIATIVE.; Musician Views Move to Tax Teachers as Class Discrimination. | True | WILLIAM MEYER | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/dominion-chiefs-meet-premiers-hold-final-talks-with-british.html | DOMINION CHIEFS MEET.; Premiers Hold Final Talks With British Ministers in London. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mrs-federman-leads-way-as-lakeville-triumphs-again-in-long-island.html | Mrs. Federman Leads Way as Lakeville Triumphs Again in Long Island Golf; LAKEVILLE'S TEAM WINS GOLF MATCH | True | By William D. Richardson. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/tract-sold-at-auction-ninetyfive-acres-in-suffolk-are-i-bought-by-a.html | TRACT SOLD AT AUCTION.; Ninety-five Acres in Suffolk Are i ' Bought by Albert A. Lewis. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/goering-hails-yugoslavia-planning-third-visit-there-he-makes-gibe.html | GOERING HAILS YUGOSLAVIA; Planning Third Visit There, He Makes Gibe at Hapsburgs. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/henry-schiffmann-is-dead-at-age-of-91-had-operated-hotels-at-coney.html | HENRY SCHIFFMANN IS DEAD AT AGE OF 91; Had Operated Hotels at Coney Island Until He Entered Real Estate Business. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/changes-in-brokerages-three-firms-to-be-replaced-by-new-ones-with.html | CHANGES IN BROKERAGES.; Three Firms to Be Replaced by New Ones With Same Names. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/new-weekly-started-for-nassau-county-port-washington-times-ninth.html | NEW WEEKLY STARTED FOR NASSAU COUNTY; Port Washington Times Ninth Newspaper in Chain of Township Press, Inc. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/commodity-markets-sugar-coffee-and-metal-futures-advance-in.html | COMMODITY MARKETS.; Sugar, Coffee and Metal Futures Advance in Moderate Trading -- Cash List Irregular. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/bergdolls-plead-to-roosevelt.html | Bergdolls Plead to Roosevelt. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/witherspoon-dies-in-office-at-opera-on-eve-of-sailing-new-manager.html | WITHERSPOON DIES IN OFFICE AT OPERA ON EVE OF SAILING; New Manager of Metropolitan Is Victim of Sudden Heart Attack After Day's Work. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/over-200-in-fairfield-ill-of-food-poisoning-health-officer-and.html | OVER 200 IN FAIRFIELD ILL OF FOOD POISONING; Health Officer and Physician Divided Over Cause as Each Seeks Its Source. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/princeton-cubs-win-two-crew-contests-tiger-lightweight-and-second.html | PRINCETON CUBS WIN TWO CREW CONTESTS; Tiger Lightweight and Second Heavyweight Oarsmen Score on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/polly-adler-gets-30day-sentence-500-fine-or-two-months-more-if-she.html | POLLY ADLER GETS 30-DAY SENTENCE; $500 Fine, or Two Months More if She Fails to Pay, Also Imposed by Court. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/little-in-tourney-today-three-other-us-golfers-also-will-compete-in.html | LITTLE IN TOURNEY TODAY.; Three Other U.S. Golfers Also Will Compete in England. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/eccles-and-glass-clash-on-bank-bill-when-reserve-head-calls-all.html | ECCLES AND GLASS CLASH ON BANK BILL; When Reserve Head Calls All Central Banks 'Controlled,' Senator Cites England's. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/antiunion-stand-bars-8th-av-bus-line-mayor-strikes-franchise-from.html | ANTI-UNION STAND BARS 8TH AV. BUS LINE; Mayor Strikes Franchise From Calendar When Company Fights Bargaining Clause. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/yale-net-team-scores-triumphs-over-columbia-by-54-on-south-field.html | YALE NET TEAM SCORES.; Triumphs Over Columbia by 5-4 on South Field Courts. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/defective-eyesight-in-schools.html | Defective Eyesight in Schools. | True | SAMUEL SEMUEL | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/charles-t-peyton-retired-compositor-won-prize-at-worlds-fair-in.html | CHARLES T. PEYTON.; Retired Compositor Won Prize at World's Fair In 1893. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H.T.S. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/rome-charges-war-moves-paris-asks-london-to-help-curb-italy.html | Rome Charges War Moves.; PARIS ASKS LONDON TO HELP CURB ITALY | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/assails-la-guardiia-on-new-judge-bill-senator-berg-at-governors.html | ASSAILS LA GUARDIIA ON NEW JUDGE BILL; Senator Berg at Governor's Hearing Says Mayor's Opposition Breaks Faith With Bronx. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/316500-bid-on-school-thirteen-offers-made-to-erect-manhasset.html | $316,500 BID ON SCHOOL,; Thirteen Offers Made to Erect Manhasset Building. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/orders-claire-mills-to-rehire-men-here-nirb-rules-in-case-of.html | ORDERS CLAIRE MILLS TO REHIRE MEN HERE; NIRB Rules in Case of Concern Which Moved to Shelton -- Deception Is Charged. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/doubt-again-cast-on-operas-future-witherspoon-death-comes-in-middle.html | DOUBT AGAIN CAST ON OPERA'S FUTURE; Witherspoon Death Comes in Middle of Reorganization of the Metropolitan. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/eugenia-peabody-wed-at-harrison-marriage-to-george-leery-jr-comes.html | EUGENIA PEABODY WED AT HARRISON; Marriage to George Leery Jr. Comes as Surprise -- Of Old Boston Family. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/plan-furniture-week-retailers-group-shaping-program-for-fall-trade.html | PLAN 'FURNITURE WEEK.'; Retailers' Group Shaping Program for Fall Trade Event. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/balkans-oppose-rearming-appeal-delegates-to-parley-approve-limited.html | BALKANS OPPOSE REARMING APPEAL; Delegates to Parley Approve Limited Arms for Austria, Hungary and Bulgaria. | True | By G.e.r. Gedye. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/midshipmen-win-sailing-prizes.html | Midshipmen Win Sailing Prizes. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/more-members-sought.html | More Members Sought. | True | WALTER S. GIFFORD | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/italoaustrian-parley-today.html | Italo-Austrian Parley Today. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/bahram-quoted-at-138-the-aga-khans-colt-still-favored-in-epsom.html | BAHRAM QUOTED AT 13-8.; The Aga Khan's Colt Still Favored in Epsom Derby. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/prrs-employes-soon-to-get-2500000-of-wages-set-aside-under-rail.html | P.R.R.'s Employes Soon to Get $2,500,000 Of Wages Set Aside Under Rail Pension Act | True | Special to THE NEW YORK TIMES. | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/signs-the-pack-bill-on-legal-payments-lehman-approves-measure-for.html | SIGNS THE PACK BILL ON LEGAL PAYMENTS; Lehman Approves Measure for Instalment Judgments, Asked to Ease City Courts. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/penguin-lays-two-eggs-in-the-bermuda-aquarium.html | Penguin Lays Two Eggs In the Bermuda Aquarium | True | Special Cable to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/rabbi-isaac-h-levin.html | RABBI ISAAC H. LEVIN. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/weekend-of-trout-fishing-planned-by-the-president.html | Week-End of Trout Fishing Planned by the President | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/nazis-banish-satire-close-two-berlin-cabarets-for-amusing-customers.html | NAZIS BANISH SATIRE.; Close Two Berlin Cabarets for Amusing Customers Too Well. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/kidnapping-leader-gets-40year-term-stiff-sentence-is-imposed-on.html | KIDNAPPING LEADER GETS 40-YEAR TERM; Stiff Sentence Is Imposed on Torturer of Sailors as a Warning to Gangsters. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/notables-attend-cutting-funeral-services-in-st-james-church.html | NOTABLES ATTEND CUTTING FUNERAL; Services in St. James Church Attended by 1,000, Including Members of Congress. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/wine-consumption-increases.html | Wine Consumption Increases. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/wheat-surplus-is-now-indicated-winter-crop-of-431637000-bushels.html | WHEAT SURPLUS IS NOW INDICATED; Winter Crop of 431,637,000 Bushels Seen, a 26,603,000 Rise From April 10. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/laval-seeks-reich-and-poland-in-pact-he-and-soviet-leaders-in-talks.html | LAVAL SEEKS REICH AND POLAND IN PACT; He and Soviet Leaders in Talks Monday Will Discuss Way to Effect Aim. | True | By Harold Denney. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/premier-attacks-newsprint-men-taschereau-in-quebec-house-calls-them.html | PREMIER ATTACKS NEWSPRINT MEN; Taschereau, in Quebec House, Calls Them 'Most Disloyal' to One Another. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/leafs-defeat-bears-with-sixrun-rally-triumph-72-driving-duke-from.html | LEAFS DEFEAT BEARS WITH SIX-RUN RALLY; Triumph, 7-2, Driving Duke From Mound in 5th -- Makosky Stars in Relief Role. | True | By the Canadian Press. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/guard-is-denied-to-minor.html | Guard Is Denied to Minor. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/homes-for-children-needed.html | Homes for Children Needed. | True | FLORENCE D. STIX | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/twirls-nohit-shutout-elliott-of-springfield-halts-clarkson-by-70.html | TWIRLS NO-HIT SHUTOUT.; Elliott of Springfield Halts Clarkson by 7-0. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/plethora-of-funds-problem-to-banks-report-to-savings-association-at.html | PLETHORA OF FUNDS PROBLEM TO BANKS; Report to Savings Association at Closing-Session Fears Higher Federal Bonds. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/book-notes.html | BOOK NOTES | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/marconi-to-teach-in-university.html | Marconi to Teach in University. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/foreclosure-near-of-kreuger-assets-marine-midland-trust-says.html | FORECLOSURE NEAR OF KREUGER ASSETS; Marine Midland Trust Says Progress Is Being Made in Untangling Affairs. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/heads-university-of-georgia.html | Heads University of Georgia. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/sports-of-the-times-pie-with-more-or-less-applesauce.html | Sports of the Times; Pie With More or Less Applesauce. | True | Reg. U.S. Pat. Off. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/report-of-massachusetts-bonds.html | Report of Massachusetts Bonds. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/farm-journal-to-be-sold.html | Farm Journal to Be Sold. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/welsh-women-in-protest.html | Welsh Women in Protest. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/health-service-aide-praised-by-nicaragua-dr-molloy-of-rockefeller.html | HEALTH SERVICE AIDE PRAISED BY NICARAGUA; Dr. Molloy of Rockefeller Foundation Receives Thanks of President for 20 Years' Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/the-paramount-presents-mae-west-in-goin-to-town-bride-of.html | The Paramount Presents Mae West in 'Goin' to Town' -- 'Bride of Frankenstein,' at the Roxy. | True | By Andre Senwald. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/futures-in-cotton-all-near-12-cents-government-agencies-are-big.html | FUTURES IN COTTON ALL NEAR 12 CENTS; Government Agencies Are Big Buyers Toward the End, Lifting Prices After Dip. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/bond-offerings-drop-but-demand-is-good-total-is-9461000-for-week.html | BOND OFFERINGS DROP, BUT DEMAND IS GOOD; Total Is $9,461,000 for Week -- Institutions Seek Tax-Exempt and Corporation Issues. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/robbers-beat-policeman-two-fell-him-as-he-surprises-them-in-liquor.html | ROBBERS BEAT POLICEMAN.; Two Fell Him as He Surprises Them in Liquor Store Hold-Up. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/50000000-issue-by-swift-is-voted-stockholders-approve-plan-for.html | $50,000,000 ISSUE BY SWIFT IS VOTED; Stockholders Approve Plan for Refunding That Will Save Large Sums. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/consolidation-coal-plan-new-company-proposed-in-the-reorganization.html | CONSOLIDATION COAL PLAN.; New Company Proposed in the Reorganization of the Concern. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/athletics-triumph-over-browns-7-to-4-foxx-drives-eighth-homer-of.html | ATHLETICS TRIUMPH OVER BROWNS, 7 TO 4; Foxx Drives Eighth Homer of Season as Wilshere Holds Losers to 7 Safeties. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/directors-ratify-gimbel-dismissal-philadelphia-store-manager-is.html | DIRECTORS RATIFY GIMBEL DISMISSAL; Philadelphia Store Manager Is Succeeded by A.C. Kaufmann, Whom He Discharged. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/manhattan-viortgages.html | MANHATTAN !VIORTGAGES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/fatal-disqualification.html | FATAL DISQUALIFICATION. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/antarctic-finds-revealed-by-byrd-echochecked-blasts-showed-ice.html | ANTARCTIC FINDS REVEALED BY BYRD; Echo-Checked Blasts Showed Ice Depths of 1 1/2 Miles, He Tells Geographic Society. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/18000-see-canzoneri-beat-ambers-and-win-lightweight-championship.html | 18,000 See Canzoneri Beat Ambers and Win Lightweight Championship Again; CANZONERI REGAINS LIGHTWEIGHT TITLE | True | BY James P. Dawson. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/round-of-dinners-at-white-sulphur-jf-fahey-the-ih-clothiers-3d-and.html | ROUND OF DINNERS AT WHITE SULPHUR; J.F. Fahey, the I.H. Clothiers 3d, and the Richard Bowditches Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/19-more-ask-listing-companies-apply-to-stock-exchange-under-sec.html | 19 MORE ASK LISTING.; Companies Apply to Stock Exchange Under SEC Rules. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/boyntonabreu.html | BoyntonAbreu. | True | Special to T lw Yo s. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/sales-of-wool-continue-prices-more-uniform-business-well-above.html | SALES OF WOOL CONTINUE.; Prices More Uniform -- Business Well Above Normal. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/berkshire-home-is-destroyed.html | Berkshire Home Is Destroyed. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/title-fight-by-rounds.html | Title Fight by Rounds | True | By Joseph C. Nichols. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/chaco-mediators-ask-uruguay-to-join-group-expects-to-organize-at.html | CHACO MEDIATORS ASK URUGUAY TO JOIN; Group Expects to Organize at Gathering Today -- Bolivia Recaptures Eight Forts. | True | Special Cable to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/night-club-notes-greeting-mr-richman-helen-morgan-norma-terris-and.html | NIGHT CLUB NOTES; Greeting Mr. Richman -- Helen Morgan, Norma Terris and Gertrude Niessen, Too -- A New Paradise Show. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/youth-killed-5-hurt-going-to-track-meet-jamaica-students-crash-into.html | YOUTH KILLED, 5 HURT, GOING TO TRACK MEET; Jamaica Students Crash Into Post in Auto on Way to Troy Athletic Event. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/plan-key-strikes-if-auto-talk-fails-af-of-l-leaders-ready-to-call.html | PLAN 'KEY' STRIKES IF AUTO TALK FAILS; A.F. of L. Leaders Ready to Call New Walkouts Unless Unions Win Recognition. | True | By Louis Stark. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/law-group-drafts-new-jeopardy-act-proposal-to-let-state-seek.html | LAW GROUP DRAFTS NEW JEOPARDY ACT; Proposal to Let State Seek Retrial for Error Stirs Debate at Institute. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/virginia-will-open-its-court-today-ceremonies-like-those-in-the-old.html | VIRGINIA WILL OPEN ITS 'COURT' TODAY; Ceremonies Like Those in the Old Crown Colony Will Be Held in Williamsburg. | True | From a Staff Correspondent. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/longs-rival-offers-debtsharing-plan-lieut-gov-meyers-of-washington.html | LONG'S RIVAL OFFERS DEBT-SHARING PLAN; Lieut. Gov. Meyers of Washington Says Here He Thinks He Has Good Presidential Issue. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/canadian-funds-increase.html | Canadian Funds Increase. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/banks-tax-group-elects-ag-quaremba-made-chairman-at-committees.html | BANKS' TAX GROUP ELECTS.; A.G. Quaremba Made Chairman at Committee's Annual Meeting. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/reynolds-is-ready-for-island-inquiry-senator-reaches-virgin-isles.html | REYNOLDS IS READY FOR ISLAND INQUIRY; Senator Reaches Virgin Isles by Plane and Says He Has Open Mind on Situation. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/low-bid-rejected-for-subway-work-cable-installation-job-goes-to.html | LOW BID REJECTED FOR SUBWAY WORK; Cable Installation Job Goes to Emerson-Hines Concern, Ending Strike on Line. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/treasury-agent-kills-wife-in-rage-angered-by-plea-to-rest-after.html | TREASURY AGENT KILLS WIFE IN RAGE; Angered by Plea to Rest After Return to Bronx Home From Party at Inn. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/samuel-b-moore.html | SAMUEL B. MOORE. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/wh-mdonough-confidential-secretary-to-late-mayors-grant-and-gilroy.html | W.H. M'DONOUGH; Confidential Secretary to Late Mayors Grant and Gilroy. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mrs-mary-thomas-wed.html | Mrs. Mary Thomas Wed. | True | Special to T NW YOR TS. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/federal-estimate-bullish-on-wheat-chicago-traders-point-to-small.html | FEDERAL ESTIMATE BULLISH ON WHEAT; Chicago Traders Point to Small Amount Above the Low 1934 Crop. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/japanese-volcano-hurts-crops.html | Japanese Volcano Hurts Crops. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mary-elizabeth-larkin.html | MARY ELIZABETH LARKIN. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/helen-chanzenbach-wed-to-george-hunn-aplewood-girl-has-her-sister.html | HELEN SCHANZENBACH WED TO GEORGE HUNN; aplewood Girl Has Her Sister as Maid of Honor in Newark Ceremony. | True | Special to T Ngw Yo TIKS. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/swarthmore-society-initiates.html | Swarthmore Society Initiates. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/copper-price-abroad-highest-in-11-months-sales-made-at-805c-a-pound.html | COPPER PRICE ABROAD HIGHEST IN 11 MONTHS; Sales Made at 8.05c a Pound With Rise in Demand After Curtailment Agreement. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/red-wings-win-then-lose-down-chiefs-102-but-bow-in-second-game-4-to.html | RED WINGS WIN, THEN LOSE; Down Chiefs, 10-2, but Bow in Second Game, 4 to 3. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/a-worried-mother.html | A Worried Mother. | True | HEARTSICK MOTHER | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/plan-for-pier-road-held-up.html | Plan for Pier Road Held Up. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/horace-mann-nine-triumphs-by-114-defeats-princeton-prep-for-third.html | HORACE MANN NINE TRIUMPHS BY 11-4; Defeats Princeton Prep for Third Straight in Private Schools League Play. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/moratorium-act-upset-federal-judge-in-texas-approves-mortgage.html | MORATORIUM ACT UPSET.; Federal Judge in Texas Approves Mortgage Foreclosure on Farm. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/3-french-fliers-die-in-crash.html | 3 French Fliers Die in Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/temple-halts-bucknell-browns-homer-berrys-relief-hurling-bring-43.html | TEMPLE HALTS BUCKNELL.; Brown's Homer, Berry's Relief Hurling Bring 4-3 Victory. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/locatelli-is-victor-european-lightweight-champion-beats-ghnouly-in.html | LOCATELLI IS VICTOR.; European Lightweight Champion Beats Ghnouly in Chicago. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/owen-b-huntsman-gould-aide-is-dead-retired-railroad-official-63.html | OWEN B. HUNTSMAN, GOULD AIDE, IS DEAD; Retired Railroad Official, 63, Succumbs in Hospital After an Operation. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/banker-here-notes-gains.html | Banker, Here, Notes Gains. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/four-lawyers-disbarred-all-had-been-convicted-of-felony-three.html | FOUR LAWYERS DISBARRED; All Had Been Convicted of Felony -- Three Sentenced to Jail. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/ethiopia-protests-italian-stand.html | Ethiopia Protests Italian Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/conquerors-and-more.html | CONQUERORS AND MORE. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/horse-show-prize-to-rainbows-end-miss-nehrbass-entry-scores-in.html | HORSE SHOW PRIZE TO RAINBOW'S END; Miss Nehrbas's Entry Scores in Saddle Horse Class as Westfield Event Opens. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/foreign-trade-rises-roosevelt-asserts-he-declares-there-is-a.html | FOREIGN TRADE RISES, ROOSEVELT ASSERTS; He Declares There Is a General Upturn in International Commerce All Over the World. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/liquor-store-wins-writ-rival-may-not-open-within-1500-feet-on-same.html | LIQUOR STORE WINS WRIT.; Rival May Not Open Within 1,500 Feet on Same Street, Court Rules. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/miss-lamey-takes-blue-wins-horsemanship-test-at-college-of-new.html | MISS LAMEY TAKES BLUE.; Wins Horsemanship Test at College of New Rochelle Show. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/jane-mkendree-enoaob-to-we-her-parents-announce-troth-to-allan-f.html | JANE M'KENDREE ENOAOB{) TO WE)); Her Parents Announce Troth to Allan F. Ayers Jr. at / Roof Garden Party. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mourned-by-music-world-witherspoon-praised-as-singer-teacher-and.html | MOURNED BY MUSIC WORLD.; Witherspoon Praised as Singer, Teacher and Executive. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/smith-in-charity-appeal-private-gifts-needed-he-says-in-plea-for.html | SMITH IN CHARITY APPEAL.; Private Gifts Needed, He Says in Plea for Catholic Fund. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/teacher-burned-by-phosphorus.html | Teacher Burned by Phosphorus. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/liquor-job-bills-vetoed-by-lehman-his-disapproval-of-possible.html | LIQUOR JOB BILLS VETOED BY LEHMAN; His Disapproval of Possible Loopholes in Civil Service Falls on Two Measures. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/columbia-sigma-xi-elects-60-members-54-students-five-members-of.html | COLUMBIA SIGMA XI ELECTS 60 MEMBERS; 54 Students, Five Members of Faculty and One Alumnus Chosen by Fraternity. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mosley-hails-streicher-british-fascist-leader-urges-war-on-jewish.html | MOSLEY HAILS STREICHER.; British Fascist Leader Urges War on 'Jewish Corruption.' | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/roofs-as-reminders.html | Roofs as Reminders. | True | K.N.L. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/justice-mlaughlin-sued-in-coal-deaths-orzel-cleared-in-bronx-case.html | JUSTICE M'LAUGHLIN SUED IN COAL DEATHS; Orzel, Cleared in Bronx Case, Charges Ex-Prosecutor and Others With Conspiracy. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/banking-bureau-rulings-loan-company-here-18-licensed-new-credit.html | BANKING BUREAU RULINGS.; Loan Company Here 18 Licensed -- New Credit Union Approved. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/police-seek-girl-13-missing-with-man-35-her-father-receives-letter.html | POLICE SEEK GIRL, 13, MISSING WITH MAN, 35; Her Father Receives Letter Saying She Has Gone to 'Seek Happiness.' | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/helene-boericke-engaged-to-marry-she-will-be-bride-next-month-of.html | HELENE BOERICKE ENGAGED TO MARRY; She Will Be Bride Next Month of oary W. Bok, Grandson of Late Cyrus H. K. Curtis. | True | SDeil to T NE YO TS. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/vermont-prevails-90-triumphs-over-middlebury-nine-schwartz-yielding.html | VERMONT PREVAILS, 9-0.; Triumphs Over Middlebury Nine, Schwartz Yielding 5 Hits. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/colonel-wilgus.html | COLONEL WILGUS. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/playoff-set-for-june-13.html | Play-Off Set for June 13. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mrs-black-honors-daughter-at-fete-entertains-in-roof-garden-for.html | MRS. BLACK HONORS DAUGHTER AT FETE; Entertains in Roof Garden for Deborah Black and Fiance, Charles E. Gast Jr. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/may-party-to-be-held-today.html | May Party to Be Held Today. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/soccer-americans-to-play.html | Soccer Americans to Play. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/george-p-bogardus.html | GEORGE P. BOGARDUS. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/vassar-students-ask-treatment-as-adults-they-meet-with-parents-and.html | VASSAR STUDENTS ASK TREATMENT AS ADULTS; They Meet With Parents and Faculty in Move to Harmonize | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/refrigeration-essential-many-food-poisonings-held-due-to-improper.html | REFRIGERATION ESSENTIAL.; Many Food Poisonings Held Due to Improper Precautions. | True | ISRAEL SCHWARTZ | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/would-free-exdictator-spanish-attorney-general-lacks-evidence.html | WOULD FREE EX-DICTATOR.; Spanish Attorney General Lacks Evidence Against Berenguer. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/duveens-sail-for-europe.html | Duveens Sail for Europe. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/green-key-officers-chosen.html | Green Key Officers Chosen. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/13000000-more-gold-purchased-in-paris-total-engaged-since-april-5.html | $13,000,000 MORE GOLD PURCHASED IN PARIS; Total Engaged Since April 5 Is $160,000,000 -- French Franc Unchanged, Sterling Up. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/president-gets-farm-fund-bill.html | President Gets Farm Fund Bill. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/miss-nancy-s-low-becomes-a-bride-wed-to-james-mitchell-hoyt-in-the.html | MISS NANCY S. LOW BECOMES A BRIDE; Wed to James Mitchell Hoyt in the Chapel of St. Bartholomew's Church. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/morris-pitches-princeton-to-victory-over-fordham-nyu-beats-rutgers.html | Morris Pitches Princeton to Victory Over Fordham; N.Y.U. Beats Rutgers; PRINCETON SCORES OVER FORDHAM, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/at-the-roxy.html | At the Roxy. | True | F.S.N | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/sidelights-on-trade.html | SIDELIGHTS ON TRADE. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/juniors-at-smith-open-annual-fete-promenade-festivities-start-with.html | JUNIORS AT SMITH OPEN ANNUAL FETE; Promenade Festivities Start With Dinner -- Main Dance Will Be Held Tonight. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/simpson-to-manage-eagle-six.html | Simpson to Manage Eagle Six. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/westchester-cc-is-victor-in-golf-conquers-gedney-farm-quaker-ridge.html | WESTCHESTER C.C. IS VICTOR IN GOLF; Conquers Gedney Farm, Quaker Ridge to Gain Lead in Class A Women's Play. | True | By Maribel Y. Vinson. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/winnipeg-grain-holiday-monday.html | Winnipeg Grain Holiday Monday | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/continental-gas-adds-to-revenue-gross-earnings-last-year-428-above.html | CONTINENTAL GAS ADDS TO REVENUE; Gross Earnings Last Year 4.28% Above 1933 -- More Gas and Electricity Sold. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/frohman-to-head-actors-fund-again-veteran-producer-reelected-pays.html | FROHMAN TO HEAD ACTORS FUND AGAIN; Veteran Producer, Re-elected, Pays Tribute to Government Aid to the Profession. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/eye-operation-for-ew-howe.html | Eye Operation for E.W. Howe. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/tractable-and-little-argo-finish-sprint-at-jamaica-in-a-dead-heat.html | Tractable and Little Argo Finish Sprint at Jamaica in a Dead Heat; Race Is First of Its Kind on a New York Course Since 1932 -- Mock Turtle, 16-5, Defeats Good Gamble -- White Cockade Favored Among Six Entries in Youthful Today. | True | By Fred van Ness. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/six-houses-are-sold-by-a-mortgage-firm-bond-and-mortgage-guarantee.html | SIX HOUSES ARE SOLD BY A MORTGAGE FIRM; Bond and Mortgage Guarantee Disposes of Flats and Dwellings in Brooklyn. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/moses-lichtenstein.html | MOSES LICHTENSTEIN. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/praises-us-scientists-duc-de-broglie-says-the-world-watches-them.html | PRAISES U.S. SCIENTISTS.; Duc de Broglie Says the World Watches Them With Eagerness. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/graduate-awards-go-to-154-at-yale-sterling-fellowships-granted-to.html | GRADUATE AWARDS GO TO 154 AT YALE; Sterling Fellowships Granted to 20 in Nearly Every Field of Research. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/kress-stock-rule-held-by-chairman-statement-to-sec-lists-sh-kress.html | KRESS STOCK RULE HELD BY CHAIRMAN; Statement to SEC Lists S.H. Kress as Holder of 692,920 Common Shares, or 58.8%. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/advice-to-congressmen.html | Advice to Congressmen. | True | GRAMWALL | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/denain-in-rome-for-pact.html | Denain in Rome for Pact. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/residence-and-relief.html | RESIDENCE AND RELIEF. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/portrait-of-a-senator.html | PORTRAIT OF A SENATOR. | True | | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/baer-recuperating-at-long-branch-home-champion-burned-by-blank.html | BAER RECUPERATING AT LONG BRANCH HOME; Champion, Burned by Blank Cartridge, Misses Day of Training for Title Bout. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/manion-morano-score-return-a-71-to-gain-medal-in-braidburn.html | MANION, MORANO SCORE.; Return a 71 to Gain Medal in Braidburn Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/vincent-richards-hurt-in-hospital-after-car-hits-pole-bone-in-right.html | VINCENT RICHARDS HURT.; In Hospital After Car Hits Pole -- Bone in Right Arm Broken. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/first-heptagonal-games-today-to-test-skill-of-eastern-rivals.html | First Heptagonal Games Today To Test Skill of Eastern Rivals; Athletes From Harvard, Yale, Princeton, Penn, Dartmouth, Cornell and Columbia to Compete at Palmer Stadium -- Metropolitan College Meet Listed at Ohio Field. | True | By Arthur J. Daley. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/fordham-cubs-triumph-down-ccny-yearling-nine-by-113-for-3d-victory.html | FORDHAM CUBS TRIUMPH.; Down C.C.N.Y. Yearling Nine by 11-3 for 3d Victory in Row. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/benjamin-h-throop-mine-owner-46-dead-inherited-at-21-extensive-coal.html | BENJAMIN H. THROOP, MINE OWNER, 46, DEAD; Inherited at 21 Extensive Coal Properties in Pennsylvania, a $10,000,000 Estate. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/albert-s-roberts-dies-in-the-south-vice-president-of-white-rock.html | ALBERT S. ROBERTS DIES IN THE SOUTH; Vice President of White Rock Mineral Spring Co. Victim of a Heart Attack. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/the-rev-pp-harris-heads-church-group-elected-moderator-of-middle.html | THE REV. P.P. HARRIS HEADS CHURCH GROUP; Elected Moderator of Middle Atlantic Conference of the Congregationalists. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/lasher-quits-teachers-post.html | Lasher Quits Teachers' Post. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/republic-steel-is-sued-three-stockholders-ask-restitution-of.html | REPUBLIC STEEL IS SUED.; Three Stockholders Ask Restitution of $6,000,000 'Dissipated.' | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/arbitration-plan-of-sec-is-on-way-in-exchange.html | Arbitration Plan of SEC is on Way in Exchange | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/william-f-fallace.html | WILLIAM F. FALLACE. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/roosevelt-at-odds-with-senate-on-nra-he-again-calls-for-a-twoyear.html | ROOSEVELT AT ODDS WITH SENATE ON NRA; He Again Calls for a Two-Year Extension After Democrats Endorse Ten-Month Plan. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/mrs-whitneys-entries-dominate-washington-horse-show-program.html | Mrs. Whitney's Entries Dominate Washington Horse Show Program; Kinprillis, Bon Diable and Jericho Capture Blue Ribbons at Bradley Farms Event -- Mrs. Guggenheim's Firenze Red Tape Wins Hunter Trophy for Second Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/rally-continued-in-utility-bonds-possibility-of-heavy-refunding.html | RALLY CONTINUED IN UTILITY BONDS; Possibility of Heavy Refunding Program Sends Group 2 to 4 1/2 Points Higher. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/harveys-charges-scored-deutsch-says-statements-on-relief-should-be.html | HARVEY'S CHARGES SCORED; Deutsch Says Statements on Relief Should Be Verified. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/british-sovereigns-visit-slum-areas-king-and-queen-motor-to.html | BRITISH SOVEREIGNS VISIT SLUM AREAS; King and Queen Motor to Battersea to View Street Decorations for Jubilee. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/peers-love-letters-read-in-london-suit-rich-lord-revelstoke-denies.html | PEER'S LOVE LETTERS READ IN LONDON SUIT; Rich Lord Revelstoke Denies He Ever Asked Angela Joyce, 'Miss England,' to Marry. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/sullivan-rookie-beats-senator8-84-tigers-youngster-allows-only-7.html | SULLIVAN, ROOKIE, BEATS SENATOR8, 8-4; Tigers' Youngster Allows Only 7 Hits and Aids Scoring With Two Safeties. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/world-show-names-tulip-the-eleanor-roosevelt.html | World Show Names Tulip The Eleanor Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/grain-rate-cut-asked-western-railroads-say-water-routes-are-taking.html | GRAIN RATE CUT ASKED.; Western Railroads Say Water Routes Are Taking Tonnage. | True | Special to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/manhattan-game-postponed.html | Manhattan Game Postponed. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/fewer-jobless-in-reich-total-is-30000-below-the-low-point-reached.html | FEWER JOBLESS IN REICH.; Total Is 30,000 Below the Low Point Reached Last Autumn. | True | Wireless to THE NEW YORK TIMES. | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/jim-crowism-laid-to-hospital-staff-negro-doctor-accuses-harlem.html | JIM CROWISM' LAID TO HOSPITAL STAFF; Negro Doctor Accuses Harlem Institution at Committee Hearing of Unfairness. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/bachelor-dance-tomorrow.html | Bachelor Dance Tomorrow. | True | | C1B 261519 |
| 1935-05-11 | 1935-05-11 | https://www.nytimes.com/1935/05/11/archives/washington-sq-plan-wins-park-engineers-overcome-most-of-villages.html | WASHINGTON SQ. PLAN WINS; Park Engineers Overcome Most of Village's Objections. | True | | C1B 261519 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mandates-question-bothers-the-league-germanys-demand-for-colonies.html | MANDATES QUESTION BOTHERS THE LEAGUE; Germany's Demand for Colonies and Japan's Hold on Islands Raise Broad Problems of Rights | True | By Clarence K. Streit. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/white-pilots-daniel-soot-to-decisive-victory-in-cedarhurst-grand.html | White Pilots Daniel Soot to Decisive Victory in Cedarhurst Grand National; DANIEL SOOT TAKES CEDARHURST CHASE | True | By Lincoln A. Werden. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/industrial-purchasers-discount-inflation-fear.html | Industrial Purchasers Discount Inflation Fear | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/honors-at-u-of-p-kept-till-hey-dey-choice-of-four-men-in-secret.html | HONORS AT U. OF P. KEPT TILL HEY DEY; Choice of Four Men in Secret Vote of Seniors Will Be Revealed on Friday. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cards-break-even-against-phillies-dizzy-dean-pitches-15to6-victory.html | CARDS BREAK EVEN AGAINST PHILLIES; Dizzy Dean Pitches 15-to-6 Victory, but Paul Bows in Nightcap, 5 to 2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/eggs-on-collection-plate.html | Eggs on Collection Plate. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/2000-attend-pageant-at-womens-college-may-and-parents-day.html | 2,000 ATTEND PAGEANT AT WOMEN'S COLLEGE; May and Parents' Day Festivities Are Held on the Campus of New Jersey School. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sells-guaranteed-letters.html | Sells "Guaranteed" Letters. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-opera-form-created-in-films-prof-korngold-describes-his.html | NEW OPERA FORM CREATED IN FILMS; Prof. Korngold Describes His Collaboration on Coast With Max Reinhardt. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/atlantic-citys-annual-horse-show-will-be-held-this-week-colonies-at.html | Atlantic City's Annual Horse Show Will Be Held This Week -- Colonies at the Spas to Commence Spring Skeet Shoots | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/harvard-modifies-course-restrictions-distribution-requirements-for.html | HARVARD MODIFIES COURSE RESTRICTIONS; Distribution Requirements for Bachelor's Degree Changed to Allow Freer Choice. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/retail-business-up-moderately-last-weeks-sales-spurred-by-better.html | RETAIL BUSINESS UP MODERATELY; Last Week's Sales Spurred by Better Weather in Most Trade Centres. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/seaport-officials-invited-to-confer-la-guardia-calls-session-here.html | SEAPORT OFFICIALS INVITED TO CONFER; La Guardia Calls Session Here for June 10 to 12 to Draft Trade Revival Program. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/detroit-plans-festival.html | DETROIT PLANS FESTIVAL. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/untermyer-estate-seen-visit-opens-the-annual-series-of-westchester.html | UNTERMYER ESTATE SEEN.; Visit Opens the Annual Series of Westchester Garden Tours. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/public-works-for-social-gain-secretary-ickes-holds-that-we-have-a.html | PUBLIC WORKS FOR SOCIAL GAIN; Secretary Ickes Holds That We Have a Vast Field for Making a Profitable Investment | True | By Harold L. Ickes, Secretary of the Interior. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dublin-in-dilemma-on-kings-jubilee-government-moderate-toward.html | DUBLIN IN DILEMMA ON KING'S JUBILEE; Government Moderate Toward Britain Despite Refusal to Felicitate George V. | True | By Hugh Smith. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/arcady-in-soviet-russia-the-littleknown-land-of-svanetia-is-still.html | ARCADY IN SOVIET RUSSIA; The Little-Known Land of Svanetia Is Still Untouched by World Alarums | True | By B.k. Scherman. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cotton-week-successful-response-best-ever-experienced-according-to.html | COTTON WEEK SUCCESSFUL; Response Best Ever Experienced, According to C.K. Everett. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/aeronautics-as-a-liberal-art.html | AERONAUTICS AS A LIBERAL ART | True | By Lester Leake Riley. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bigelowsanford-to-raise-prices.html | Bigelow-Sanford to Raise Prices. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/steel-industry-turns-to-profit-8300000-earned-in-quarter-against.html | STEEL INDUSTRY TURNS TO PROFIT; $8,300,000 Earned in Quarter, Against $8,600,000 Loss a Year Before, Says Institute. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/edward-alason-lyon.html | EDWARD ALASON LYON. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-frank-b-smith.html | MRS. FRANK B. SMITH. | True | Special to TB NZW YORK TIMS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dog-owners-circumvent-law.html | Dog Owners Circumvent Law. | True | Special Correspondence, THE NEW YORK TIMES | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/educators-hail-antibonus-stand.html | Educators Hail Anti-Bonus Stand | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/woolens-may-rise-in-july-general-advance-not-expected-until-opening.html | WOOLENS MAY RISE IN JULY; General Advance Not Expected Until Opening of 1936 Lines. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/more-on-the-scoundrel.html | More on "The Scoundrel." | True | PETER KING. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/urges-new-names-for-us-wines.html | Urges New Names for U.S. Wines | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bermudas-famed-quiet.html | BERMUDA'S FAMED QUIET. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-new-deal-judgment.html | A NEW DEAL JUDGMENT. | True | By Henry I. Harriman, Speaking At the Annual Dinner of the National Association of Mutual Savings Banks. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/whitehead-excels-as-white-sox-win-holds-red-sox-to-two-blows-as.html | WHITEHEAD EXCELS AS WHITE SOX WIN; Holds Red Sox to Two Blows as Team Scores, 13-3, and Regains First Place. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/aid-charity-organization-twentyfive-de-forest-descendants-join.html | AID CHARITY ORGANIZATION; Twenty-five de Forest Descendants Join Society He Founded. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/carolinians-give-tea-dance.html | Carolinians Give Tea Dance. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/midway-censorship-explained.html | Midway Censorship Explained. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/st-johns-alert-to-balk-new-riot-government-plans-drastic-action-as.html | ST. JOHN'S ALERT TO BALK NEW RIOT; Government Plans Drastic Action as Steel-Helmeted Police Patrol Streets. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/state-bases-yard-on-federal-method-department-of-justice-will-be.html | STATE BASES 'YARD' ON FEDERAL METHOD; Department of Justice Will Be the Model for the New State Detective Force. | True | By James M. Kieran. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/to-review-chinese-education.html | To Review Chinese Education. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/french-to-conduct-second-poll-today-political-trading-obscures-the.html | FRENCH TO CONDUCT SECOND POLL TODAY; Political Trading Obscures the Situation as 400 Towns Prepare to Repeat Vote. | True | By P.j. Philip. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mercury-is-found-violator-of-code-magzine-gets-three-days-to.html | MERCURY IS FOUND VIOLATOR OF CODE; Magzine Gets Three Days to Re-employ Strikers and Ousted Employes. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/frank-wright-dead-a-former-publisher-south-orange-resident-68-had.html | FRANK WRIGHT DEAD; A FORMER PUBLISHER; South Orange Resident, 68, Had Edited The Short Hills, N. J., Item 25 Years. | True | Special to T 1 YORK TS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/reed-loses-in-oil-suit-exsenators-appeal-for-2000000-fees-fails-in.html | REED LOSES IN OIL SUIT.; Ex-Senator's Appeal for $2,000,000 Fees Fails in Kansas City. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/polly-adler-to-scrub-to-work-on-detention-house-floors-tuesday.html | POLLY ADLER TO SCRUB.; To Work on Detention House Floors Tuesday, Marcus Says. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/trailing-early-birds-hunters-with-pads-and-pencils-record-now-the.html | TRAILING EARLY BIRDS; Hunters With Pads and Pencils Record Now the Many Species Summering Here | True | By Eva von B. Hansl. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/planning-public-works.html | PLANNING PUBLIC WORKS. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/classroom-and-campus-on-the-radio-educators-aim-at-raising-the.html | CLASSROOM AND CAMPUS: ON THE RADIO; Educators Aim at Raising The Level of Programs | True | By Eunice Barnard. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bailey-fights-return-of-colonies-to-reich-south-african-mine-owner.html | BAILEY FIGHTS RETURN OF COLONIES TO REICH; South African Mine Owner Fears Germany Would Menace British 'Gold Reserve' in Rand. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/b-o-cuts-weight-of-freight-cars-steel-and-aluminum-alloys-used-in.html | B. & O. CUTS WEIGHT OF FREIGHT CARS; Steel and Aluminum Alloys Used in Productions of Improved Design. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/tales-of-the-diabolic-the-room-opposite-and-other-tales-of-mystery.html | Tales of the Diabolic; THE ROOM OPPOSITE and Other Tales of Mystery and Imagination. By F.M. Mayor. New York: Longmans, Green & Co. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/romersa-textile-downs-curtis-161-allows-only-two-hits-in-psal.html | ROMERSA, TEXTILE, DOWNS CURTIS, 16-1; Allows Only Two Hits in P.S.A.L. Triumph -- George Washington Turns Back Commerce. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/delegated-power-hit-by-exgov-ely-bureau-rulemaking-called-danger-to.html | DELEGATED POWER HIT BY EX-GOV. ELY; Bureau Rule-Making Called Danger to Liberty Before Law Institute. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/shipyard-strike-nearer-situation-at-camden-is-pretty-clouded.html | SHIPYARD STRIKE NEARER.; Situation at Camden Is 'Pretty Clouded,' Conciliator Says. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/that-old-archenemy-of-man-the-antichrist-antichrist-by-joseph-roth.html | That Old Arch-Enemy of Man, the Antichrist; ANTICHRIST. By Joseph Roth. Translated by Moray Firth. 177 pp. New York: The Viking Press. $2.25. | True | PERCY HUTCHISON. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/columbia-cubs-in-front-conquer-roxbury-school-nine-at-baker-field-9.html | COLUMBIA CUBS IN FRONT.; Conquer Roxbury School Nine at Baker Field, 9 to 5. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/knickerbocker-greys-parade-at-hackley-new-york-city-cadet-corps.html | KNICKERBOCKER GREYS PARADE AT HACKLEY; New York City Cadet Corps Stages Review for Pupils of Tarrytown School. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fay-wray-knocks-wood.html | FAY WRAY KNOCKS WOOD | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/it-was-not-a-sparrow.html | It Was Not a Sparrow. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/four-hill-teams-to-be-busy.html | Four Hill Teams to Be Busy. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sports-of-the-times-the-oklahoma-terror.html | Sports of the Times; The Oklahoma Terror. | True | Reg.U.S. Pat. Off. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/tariff-walls-scored-by-polish-economist-dr-gruber-sailing-after.html | TARIFF WALLS SCORED BY POLISH ECONOMIST; Dr. Gruber, Sailing After Tour of Nation, Says World Agreement Would Solve Problems. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/brown-nine-scores-64-sets-back-providence-for-first-time-since-1929.html | BROWN NINE SCORES, 6-4.; Sets Back Providence for First Time Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/31-fugitive-greeks-sentenced-to-death-2-naval-officers-who-appeared.html | 31 FUGITIVE GREEKS SENTENCED TO DEATH; 2 Naval Officers Who Appeared for Trial for Recent Revolt Win Presidential Commutations. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/manhattan-team-gains-track-title-jaspers-annex-metropolitan-laurels.html | MANHATTAN TEAM GAINS TRACK TITLE; Jaspers Annex Metropolitan Laurels With 73 1/3 Points in Ohio Field Games. | True | By Kingsley Childs. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/century-clubs-aim-held-mainly-social-federal-court-so-rules-citing.html | CENTURY CLUB'S AIM HELD MAINLY SOCIAL; Federal Court So Rules, Citing Such Activity and Its Kitchen, in Action Over Taxes. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/trek-to-back-aaa-at-capital-grows-1000-farmers-from-midwest-and.html | TREK TO BACK AAA AT CAPITAL GROWS; 1,000 Farmers From Midwest and Southwest Are Said to Be on the Way. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/chainstore-sales-jump-25-institutions-including-mailorder-concerns.html | CHAIN-STORE SALES JUMP.; 25 Institutions, Including Mail-Order Concerns, Report 17% Rise | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-mortgage-plan-holders-of-series-c2-of-new-york-title-to-act-on.html | NEW MORTGAGE PLAN.; Holders of Series C-2 of New York Title to Act on Reorganization. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mining-companies-in-canada-reports-macassa-earns-395703-or-15-cents.html | MINING COMPANIES IN CANADA REPORTS; Macassa Earns $395,703, or 15 Cents a Share, in Year -- New Ore Shoots Opened. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/oil-trade-to-fight-legislation-plans-petroleum-institute-to-launch.html | OIL TRADE TO FIGHT LEGISLATION PLANS; Petroleum Institute to Launch Drive Against Pending Federal Measures. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/man-dies-in-9story-fall.html | Man Dies in 9-Story Fall. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fliers-to-aid-notre-dame-rickenbacker-williams-and-others-will.html | FLIERS TO AID NOTRE DAME; Rickenbacker, Williams and Others Will Advise on Aviation Course. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/boston-sees-a-parade.html | BOSTON SEES A PARADE | True | E.F.M. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/long-and-short-reigns.html | LONG AND SHORT REIGNS. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-thorndike-library-edited-by-edward-l-thorndike-andersens-fairy.html | THE THORNDIKE LIBRARY. Edited by Edward L. Thorndike. "Andersen's Fairy Tales." By Hans Christian Andersen. Illustrated by Gustaf Tenggren. "Black Beauty." By Anna Sewell. Illustrated by H.M. Stoops. "Pinnochio." By C. Collodi. Illustrated by Helen Sewell. "A Wonder Book." By Nathaniel Hawthorne. Illustrated by Robert Ward Johnson. "The Little Lame Prince." By Miss Mulock. "The Water Babies." By Charles Kingsley. In one volume, illustrated by Hanson Booth. "Heidi." By Johanna Spyri. Illustrated by Hildegarde Woodward. New York: D. Appleton-Company. $1.50 per volume. | True | By Anne T. Eaton | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/republicans-map-assembly-drive-leaders-meet-at-syracuse-and-adopt-a.html | REPUBLICANS MAP ASSEMBLY DRIVE; Leaders Meet at Syracuse and Adopt a 7-Point Program for Aggressive Campaign. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/huguenot-society-elects-col-jb-richards-of-fall-river-is-the-new.html | HUGUENOT SOCIETY ELECTS; Col. J.B. Richards of Fall River Is the New President-General. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gets-franklin-medal.html | GETS FRANKLIN MEDAL. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/memory-wizard-stumped-by-friends-name-but-he-recalls-just-about.html | Memory Wizard Stumped by Friend's Name, But He Recalls Just About Everything Else | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/books-and-authors.html | Books and Authors | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/belgrano-chides-critics-of-legion-national-commander-honored-at-a.html | BELGRANO CHIDES CRITICS OF LEGION; National Commander, Honored at a Dinner Here, Defends Stand on the Bonus. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dollarbond-drive-for-salvage-gains-war-rumors-and-difficulty-of.html | DOLLAR-BOND DRIVE FOR SALVAGE GAINS; War Rumors and Difficulty of Transfers of Funds Hinder Protective Council. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/realism-reaches-out-to-the-rocky-mountain-west-second-hoeing-is-a.html | Realism Reaches Out to the Rocky Mountain West; " Second Hoeing" Is a Powerfully Written Novel of Life in the Colorado Beet Country | True | By Rose C. Feld | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wake-island-is-stirred-to-life-a-visitor-describes-the-coral-atoll.html | WAKE ISLAND IS STIRRED TO LIFE; A Visitor Describes the Coral Atoll That Will Be a Station for Air Travelers on Their Way Across the Pacific Ocean | True | By J. Gearing Johnson, Lieutenant United States Navy. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/allers-breaks-95-to-score-at-traps-takes-highoverall-cup-in-40th.html | ALLERS BREAKS 95 TO SCORE AT TRAPS; Takes High-Over-All Cup in 40th Anniversary Shoot of Bergen Beach Club. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-alleged-greataunt-begun-by-henry-kitchell-webster-completed-by.html | THE ALLEGED GREAT-AUNT. Begun by Henry Kitchell Webster. Completed by Janet Ayer Fairbank and Margaret Ayer Barnes. 309 pp. Indianapolis: Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mussolini-suspects-abyssinian-schemes-while-busy-with-troop.html | MUSSOLINI SUSPECTS ABYSSINIAN SCHEMES; While Busy With Troop Movements to Africa, Italians Resent Military Preparations by Addis Ababa | True | By Edwin L. James. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/store-advertising-off-one-less-sunday-in-april-compared-with-month.html | STORE ADVERTISING OFF.; One Less Sunday In April Compared With Month Last Year. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/plan-london-concerts-curtis-institute-graduates-to-give-two.html | PLAN LONDON CONCERTS.; Curtis Institute Graduates to Give Two Programs. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/arms-in-europe-distrust-held-to-be-the-cause-of-border-defenses.html | ARMS IN EUROPE; Distrust Held to Be the Cause of Border Defenses | True | HERBERT C. PELL. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/floridas-laboratory-school.html | FLORIDA'S 'LABORATORY SCHOOL' | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/army-plane-crashes-in-panama.html | Army Plane Crashes in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/city-camp-marks-first-anniversary-homeless-men-it-greycourt-vote-to.html | CITY CAMP MARKS FIRST ANNIVERSARY; Homeless Men it Greycourt Vote to Change Its Name to La Guardia. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/royalists-fight-french-police.html | Royalists Fight French Police. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miscellany.html | MISCELLANY | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fha-modifies-loan-rules-insurance-now-will-be-allowed-on-longterm.html | FHA MODIFIES LOAN RULES.; Insurance Now Will Be Allowed on Long-Term Borrowing. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/our-stake-in-the-far-east.html | OUR STAKE IN THE FAR EAST? | True | From The Houston Chronicle. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mayor-mcnair-gets-telegram.html | Mayor McNair Gets Telegram. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-emily-wests-plans-she-will-be-married-on-may-24-to-dr-c-holmes.html | MISS EMILY WEST'S PLANS.; She Will Be Married on May 24 to Dr. C. Holmes Boyd. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/for-foreign-trade-week-varied-program-is-being-planned-for-period.html | FOR FOREIGN TRADE WEEK.; Varied Program Is Being Planned for Period Starting May 20. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/west-fears-relief-vote-bloc.html | WEST FEARS 'RELIEF VOTE' BLOC | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/farm-of-future-seen-as-factory-chemurgic-movement-looks-to.html | FARM OF FUTURE SEEN AS FACTORY; ' Chemurgic' Movement Looks to Industrial Values, With Food Secondary. | True | By Louis Stark. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/two-goals-by-wardell-in-final-quarter-enable-tigers-to-extend.html | Two Goals by Wardell in Final Quarter Enable Tigers to Extend Record -- Johns Hopkins Is Upset by St. John's, 10-9 -- Dartmouth Halts Yale, While Army Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/us-lines-asks-81995-refund.html | U.S. Lines Asks $81,995 Refund | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/garden-party-in-south-orange.html | Garden Party in South Orange. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/harvard-captures-7-firsts-and-wins-heptagonal-meet-goes-to-fore-in.html | HARVARD CAPTURES 7 FIRSTS AND WINS HEPTAGONAL MEET; Goes to Fore in Last Three Events, Cornell Finishing Second, Columbia Third. | True | By Arthur J. Daley. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/in-the-galleries-a-reviewers-week-a-spanish-painter-whose-work-is.html | IN THE GALLERIES: A REVIEWER'S WEEK; A Spanish Painter Whose Work Is Varied -- Several Exhibitions of Water-Colors -- A Group of Chicago Artists and Others | True | By Howard Devree. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rev-john-m-mdonald.html | REV. JOHN M. M'DONALD. | True | Special to 'rH YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/french-are-anxious.html | French Are Anxious. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/opera-roles-assigned-richmond-fair-will-be-sung-by-students-on-may.html | OPERA ROLES ASSIGNED.; 'Richmond Fair' Will Be Sung by Students on May 18. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/syracuse-subdues-cornell-by-9-to-3-finds-batten-and-pross-for-17.html | SYRACUSE SUBDUES CORNELL BY 9 TO 3; Finds Batten and Pross for 17 Hits to Gain Decisive Victory at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/high-court-again-stirs-up-debate-railway-pensions-decision-has.html | HIGH COURT AGAIN STIRS UP DEBATE; Railway Pensions Decision Has Revived Doubt as to Other Legislation. | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/anticrime-pupils-spend-hour-n-jail-24-boys-learn-by-experience.html | ANTI-CRIME PUPILS SPEND HOUR N JAIL; 24 Boys Learn by Experience Prison Life Is Not Just as Movies Depict It. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/teachers-plea-scored-riegelman-sees-exaggeration-urges-pay-bill.html | TEACHERS' PLEA SCORED.; Riegelman Sees Exaggeration -- Urges Pay Bill Veto. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/williams-conquers-army-nine-by-5-to-2-segrist-holds-rivals-hitless.html | WILLIAMS CONQUERS ARMY NINE BY 5 TO 2; Segrist Holds Rivals Hitless for Six Innings, but Is Victim of Erratic Support. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hollywood-letter-what-of-von-sternberg-the-lubitsch-regime-studio.html | HOLLYWOOD LETTER; What of von Sternberg? -- The Lubitsch Regime -- Studio Whisperings | True | By Douglas W. Churchill. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/warns-brazil-on-coffee-braga-fears-national-ruin-unless-industrys.html | WARNS BRAZIL ON COFFEE.; Braga Fears National Ruin Unless Industry's Burdens Are Eased. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cellist-and-soprano-give-joint-program-recital-by-mila-wellerson.html | CELLIST AND SOPRANO GIVE JOINT PROGRAM; Recital by Mila Wellerson and Thalia Sabanieeva Aids Artisans in Poland. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-city.html | THE CITY | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/odd-discrimination-seen-in-bostons-monuments.html | Odd Discrimination Seen In Boston's Monuments | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/to-honor-famous-nurse-hospitals-will-pay-homage-today-to-florence.html | TO HONOR FAMOUS NURSE.; Hospitals Will Pay Homage Today to Florence Nightingale. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/childnaming-bills-vetoed-by-lehman-technical-defects-regarding.html | CHILD-NAMING BILLS VETOED BY LEHMAN; Technical Defects Regarding Filing of Data for Records Bring His Disapproval. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/british-plane-down-on-channel.html | British Plane Down on Channel. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-doctors-travels-men-and-women-the-world-journey-of-a-sexologist.html | A Doctor's Travels; MEN AND WOMEN. The World Journey of a Sexologist. By Magnus Hirschfeld. English version by O.P. Green. Introduction by A.A. Brill. Illustrated. 325 pp. New York: G.P. Putnam's Sons. $4. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/working-hours.html | Working Hours. | True | -- X., | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hudson-river-body-will-meet-again-gathering-slated-by-the-new.html | HUDSON RIVER BODY WILL MEET AGAIN; Gathering Slated by the New Yachting Group at Highland Falls This Month. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-james-w-huti.html | MRS. JAMES W. HUT'. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/inventions-show-opened-turin-displays-more-than-1000-machines-for.html | INVENTIONS SHOW OPENED.; Turin Displays More Than 1,000 Machines for Peace and War. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mccarthy-much-better-yankee-pilot-permitted-to-go-outdoors-for.html | McCARTHY MUCH BETTER.; Yankee Pilot Permitted to Go Outdoors for First Time. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-satiric-farce-ripeness-is-all-by-eric-linklater-333-pp-new-york.html | A Satiric Farce; RIPENESS IS ALL. By Eric Linklater. 333 pp. New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-w-m-griffin.html | MRS. W. M. GRIFFIN, | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/columbias-policy-on-freedom-cited-dr-butler-in-1934-held-that.html | COLUMBIA'S POLICY ON 'FREEDOM' CITED; Dr. Butler in 1934 Held That Untrammeled Discussion Was for Mature Scholars Only. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-kaleidoscope-that-is-washington-rebecca-west-finds-there.html | THE KALEIDOSCOPE THAT IS WASHINGTON; Rebecca West Finds There Refreshments for the Spirit, Personalities So Vigorous That They Overshadow Principles, and a Capital City Remote From Everything but Politics | True | By Rebecca West | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/jewish-women-to-meet.html | Jewish Women to Meet. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rente-conversion-in-belgium-tomorrow-24billionfranc-operation-will.html | RENTE CONVERSION IN BELGIUM TOMORROW; 24-Billion-Franc Operation Will Affect State, City and Communal Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/says-administration-censored-criticism-senator-steiwer-asserts.html | SAYS ADMINISTRATION CENSORED CRITICISM; Senator Steiwer Asserts Parts of Business Advisers' Report Were Withheld. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/an-arrogant-beauty-nineveh-house-by-diana-patrick-288-pp-new-york.html | An Arrogant Beauty; NINEVEH HOUSE. By Diana Patrick. 288 pp. New York: E.P Dutton & Co. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bottle-thrown-at-gloucester.html | Bottle Thrown at Gloucester. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/april-auto-output-high-passed-any-fourth-month-except-that-in-1929.html | APRIL AUTO OUTPUT HIGH.; Passed Any Fourth Month Except That in 1929, Estimate Shows. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/scottish-claims-irish-conquest-of-caledonia-considered-doubtful.html | SCOTTISH CLAIMS; Irish Conquest of Caledonia Considered Doubtful | True | ROBERT C.M. AULD. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/short-trip-outfits-uncrushable-fabrics-pack-well-in-valises.html | SHORT TRIP OUTFITS; Uncrushable Fabrics Pack Well in Valises -- Lingerie Accessories Ever-Helpful | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/worcester-13-exeter-3.html | Worcester, 13; Exeter, 3. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mosbachers-interclub-triumphs-dinghy-series-taken-by-campbell-susan.html | Mosbacher's Interclub Triumphs; Dinghy Series Taken by Campbell; Susan Beats Fiammi and Sue Z in Test of Rigs Conducted by American Yacht Club -- Confusion Scores 24 Points to Win at Larchmont -- Cruising Fleet Keeps Rendezvous. | True | By John Rendel. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sea-cadets-plan-cruise-training-ship-empire-state-will-sail-from.html | SEA CADETS PLAN CRUISE.; Training Ship Empire State Will Sail From Here June 4. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bermuda-in-thee-colors-by-carveth-wells-illustrated-271-pp-new-york.html | BERMUDA IN THEE COLORS. By Carveth Wells. Illustrated. 271 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/charles-einsiedler-i-banker-had-been-on-boards-of-leather-and-bond.html | CHARLES EINSIEDLER.; I Banker Had Been on Boards of Leather and Bond Companies. | True | special to Tm lEv Yoa Tms. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/government-issues-book.html | Government Issues Book. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/two-games-for-moses-brown.html | Two Games for Moses Brown. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/john-h-blauvelt.html | JOHN H. BLAUVELT. | True | gpecla, l to T,g lgw YORK S. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sterling-gains-slightly-franc-declines-indicating-flow-of-french.html | STERLING GAINS SLIGHTLY.; Franc Declines, Indicating Flow of French Funds to London. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/opera-may-delay-naming-new-head-coming-season-to-be-in-hands-of.html | OPERA MAY DELAY NAMING NEW HEAD; Coming Season to Be in Hands of Witherspoon's Aides, It Is Suggested. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/penn-varsity-is-victor-in-childs-cup-regatta-princeton-crew-second.html | PENN VARSITY IS VICTOR IN CHILDS CUP REGATTA; PRINCETON CREW SECOND; OPEN WATER AT FINISH | True | By Robert F. Kelley. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/columbia-downs-yale-then-loses-pounds-four-hurlers-to-win-opener.html | COLUMBIA DOWNS YALE, THEN LOSES; Pounds Four Hurlers to Win Opener, 11-4, but Bows to Horton in Second, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/this-changing-world-ghosts-of-yesterday-a-reappraisal-of-moral.html | This Changing World; GHOSTS OF YESTERDAY: A Reappraisal of Moral Values and of Accepted Standards in This Changing World. By Ezra Brudno. 206 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rev-dr-s-v-v-holmes-retired-in-1932-after-buffalo-pastorate-of-39.html | REV. DR. S. V. V. HOLMES.; Retired in 1932 After Buffalo Pastorate of 39 Years, | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-virginia-potters-plans.html | Miss Virginia Potter's Plans. | True | Special to THE IIKW YORK WIME8. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-president-safe.html | The President Safe. | True | -- FRANK E. ROSS, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dittmar-williamson.html | Dittmar -- Williamson. | True | Special to Tm NL'W YORK Tms. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/thwarted-sciences-the-frustration-of-science-by-seven-contributors.html | Thwarted Sciences; THE FRUSTRATION OF SCIENCE. By Seven Contributors. Foreword by Frederick Soddy. 144 pp. New York: W.W. Norton & Co. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/herriot-devaluation-foe-french-minister-holds-cut-in-the-franc.html | HERRIOT DEVALUATION FOE; French Minister Holds Cut in the Franc Would Raise Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/ideal-lafayette-man-wayne-dumont-of-little-falls-nj-wins-pepper.html | IDEAL' LAFAYETTE MAN.; Wayne Dumont of Little Falls, N.J., Wins Pepper Prize by Vote. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/frolke-maerdian.html | Frolke -- Maerdian. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/for-the-lovely-isles-a-new-day-dawns-the-virgins-are-the-scene-of-a.html | FOR THE 'LOVELY ISLES' A NEW DAY DAWNS; The Virgins Are the Scene of a Novel Economic and Social Plan | True | By Hanson W. Baldwin | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/modern-willothewisp.html | MODERN WILL-O'-THE-WISP | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/closeup-of-a-judas-secondday-notes-on-the-informer-a-drama-of-the.html | CLOSE-UP OF A JUDAS; Second-Day Notes on 'The Informer,' a Drama of the Dublin Slums | True | By Andre Sennwald. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/power-boat-group-adds-two-regattas-maryland-yc-to-stage-event-on.html | POWER BOAT GROUP ADDS TWO REGATTAS; Maryland Y.C. to Stage Event on June 1 -- Absecon Awarded Hydroplane Championships. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/harvard-crushes-penn-nine-by-176-gets-15-safeties-off-lees-and.html | HARVARD CRUSHES PENN NINE BY 17-6; Gets 15 Safeties Off Lees and Barton to Take League Game at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-red-window-murders-by-carter-dickinson-302-pp-new-york-william.html | THE RED WINDOW MURDERS. By Carter Dickinson. 302 pp. New York: William Morrow & Co. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-relief-moves-blocked-in-illinois-legislature-adjourns-without.html | NEW RELIEF MOVES BLOCKED IN ILLINOIS; Legislature Adjourns Without Action on Bills as Hunger Marchers Arrive. | True | By S.j. Duncan-Clark. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/they-want-to-be-fish-bostonians-with-that-name-stand-6-to-1-against.html | THEY WANT TO BE 'FISH.'; Bostonians With That Name Stand 6 to 1 Against Change. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/constance-durfee-wed-in-rhode-island-fall-river-girl-becomes-the.html | CONSTANCE DURFEE WED IN RHODE ISLAND; Fall River Girl Becomes the Bride of Lieutenant Ralph Cullinan Jr., U. S. N. | True | Specil to TH3g N' Yo MES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/study-appliance-sales-retail-group-will-consider-threat-of.html | STUDY APPLIANCE SALES.; Retail Group Will Consider Threat of Utilities' Competition. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/groton-7-middlesex-3.html | Groton, 7; Middlesex, 3. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/romantic-comedy-boarding-house-by-peter-delius-299-pp-philadelphia.html | Romantic Comedy; BOARDING HOUSE. By Peter Delius. 299 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/samuel-a-groves-weds-miss-spencer-ceremony-takes-place-in-home-of.html | SAMUEL A. GROVES WEDS MISS SPENCER; Ceremony Takes Place in Home of the Bride's Parents at Bronxvi!le. | True | Special to T NL' o TES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/auto-trade-wins-depression-fight-output-in-april-477546-units-the.html | AUTO TRADE WINS DEPRESSION FIGHT; Output in April 477,546 Units the Best Month Since August, 1929. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/montreal-routs-albany-smythe-holds-senators-to-four-hits-in-91.html | MONTREAL ROUTS ALBANY.; Smythe Holds Senators to Four Hits in 9-1 Triumph. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-cochran-to-be-honored.html | Mrs. Cochran to Be Honored. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/obedience-tests-are-scheduled-at-three-allbreed-exhibitions.html | Obedience Tests Are Scheduled At Three All-Breed Exhibitions; Arrangements Completed for Events at Mr. Kisco, Lenox and Far Hills -- Income Increase Shown in American Kennel Club's Total of $243,000 for 1934 -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/colorful-summer-bulbs-there-are-many-which-may-be-planted-now-to.html | COLORFUL SUMMER BULBS; There Are Many Which May Be Planted Now to Give Flowers From July to Frost | True | By Claire Norton. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/augusta-bicentennial.html | AUGUSTA BICENTENNIAL. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/waste-paper-men-plan-to-sue-mills-campaign-organized-by-group-to.html | WASTE PAPER MEN PLAN TO SUE MILLS; Campaign Organized by Group to Raise Fund to Fight Alleged Price-Fixing. | True | By William J. Enright. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sales-disappointing-in-retail-outlets-merchants-intensifying.html | SALES DISAPPOINTING IN RETAIL OUTLETS; Merchants Intensifying Efforts on Summer-Season Lines, Market Report Says. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/lafayette-scores-93-dumont-limits-lehigh-nine-to-eight-scattered.html | LAFAYETTE SCORES, 9-3.; Dumont Limits Lehigh Nine to Eight Scattered Hits. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/town-is-imperiled-in-utility-strike-water-cut-off-at-collinsville.html | TOWN IS IMPERILED IN UTILITY STRIKE; Water Cut Off at Collinsville, Ill. -- Dynamiters Again Break Mt. Vernon Gas Line. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pupil-adjustment-will-be-assayed-retardation-delinquencies-and.html | PUPIL ADJUSTMENT WILL BE ASSAYED; Retardation, Delinquencies and Truancy to Be Studied at 2 Conferences Here. | True | By Richard Tompkins. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hospitals-hosts-today-many-throughout-city-will-hold-open-house-for.html | HOSPITALS HOSTS TODAY.; Many Throughout City Will Hold Open House for Public. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/more-confirmation-of-barnum-dr-joseph-jastrows-wish-and-wisdom.html | More Confirmation of Barnum; Dr. Joseph Jastrow's "Wish and Wisdom" Shows How Our Desires To Be Fooled Sway Our Lives as of Old | True | By Isabel Proudfit | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fraternities-pledge-63-at-city-college-theta-kappa-phi-and-phi.html | FRATERNITIES PLEDGE 63 AT CITY COLLEGE; Theta Kappa Phi and Phi Gamma Kappa Are First With Nine Students Each. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-jersey-women-in-spirited-election-club-federation-chooses-mrs.html | NEW JERSEY WOMEN IN SPIRITED ELECTION; Club Federation Chooses Mrs. Driscoll as President Over Mrs. Marsh, 353-264. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/city-relief-forces-rally-after-battle-heads-of-the-big-organization.html | CITY RELIEF FORCES RALLY AFTER BATTLE; Heads of the Big Organization Which Cares for the Unemployed Turn to The Task of Getting Men to Work | True | By Victor H. Bernstein. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/eh-thompson-die-foundmayanruins-archaeologist-75-was-pioneer-in.html | E.H. THOMPSON DIE; FOUNDMAYAN-RUINS; Archaeologist, 75, Was Pioneer in Investigation of Early Civilization in Yucatan, | True | Special to THg NW YORK 'rrMS. J | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/savage-5-new-york-ma-4.html | Savage, 5; New York M.A., 4. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/son-to-mrs-francis-kernan-jr.html | Son to Mrs. Francis Kernan Jr. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fort-william-grain-stocks-up.html | Fort William Grain Stocks Up. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/soviet-purchases-drop-buying-here-at-the-lowest-point-last-month-in.html | SOVIET PURCHASES DROP.; Buying Here at the Lowest Point Last Month in More Than Year. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/party-patronage.html | PARTY PATRONAGE. | True | By Senator O'Mahoney, of Wyoming. Answering A Question of the League of Women Voters. Can Parties Live Without Patronage? | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rise-in-store-sales-less-than-estimate-april-increase-over-march.html | RISE IN STORE SALES LESS THAN ESTIMATE; April Increase Over March Was 12%, Bringing Index for Month to 74. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/500-hurt-in-crowd-cheering-the-king-250000-surge-at-buckingham.html | 500 HURT IN CROWD CHEERING THE KING; 250,000 Surge at Buckingham Palace to See Royal Couple -- London Has Wild Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/shopping-suggestions-luggage-in-smart-and-novel-coverings-summer.html | SHOPPING SUGGESTIONS; Luggage in Smart and Novel Coverings -- Summer Nighties of Colored Linen | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/anxiety-follows-yugoslav-voting-widespread-abuse-by-regime-of.html | ANXIETY FOLLOWS YUGOSLAV VOTING; Widespread Abuse by Regime of Opposition Causes Rise of Indignation in Croatia. | True | By G.e.r. Gedye. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/says-critics-taught-lesson-to-marshall-at-richmond-exercises-beck.html | SAYS CRITICS TAUGHT LESSON TO MARSHALL; At Richmond Exercises Beck Tells Effect of Fight by Jefferson, Madison. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/random-notes-for-travelers-railroads-offer-a-variety-of-scenic.html | RANDOM NOTES FOR TRAVELERS; Railroads Offer a Variety of Scenic Routes to the Tourist Visiting The American West -- A New Story From Pitcairn Island | True | By James F. Roche. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fast-travel-over-bridge-triborough-route-will-provide-steady-run.html | FAST TRAVEL OVER BRIDGE; Triborough Route Will Provide Steady Run Without Lights | True | By E.l. Yordan. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cerdit-seen-rising-under-a-bonus-law-patman-bill-if-enacted-viewed.html | CERDIT SEEN RISING UNDER A BONUS LAW; Patman Bill, if Enacted, Viewed as Adding Heavily to Large Borrowing Foundation. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/life-in-the-dutch-east-indies-the-other-world-is-the-story-of-a.html | Life in the Dutch East Indies; " The Other World" Is the Story of a Dutch Planter's Rise and Fall in Which the Rubber Plantations Are Unforgetably Depicted | True | By Fred T. Marsh | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/tin-cans-not-tin.html | Tin Cans Not Tin. | True | -- L.C. LANDER, Hartford, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/japanese-imports-a-difficult-issue-complaints-of-manufacturers-have.html | JAPANESE IMPORTS A DIFFICULT ISSUE; Complaints of Manufacturers Have to Be Offset Against Valuable Export Trade. | True | By Harold B. Hinton. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/federal-review-of-trade-rise-in-electric-power-output-in-week-to.html | FEDERAL REVIEW OF TRADE.; Rise in Electric Power Output in Week to May 4 Helps Situation. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/ccny-15-lehigh-7.html | C.C.N.Y., 15; Lehigh, 7. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-allied-artists-and-the-salons-two-major-groups-in-annual.html | THE ALLIED ARTISTS AND THE SALONS; Two Major Groups in Annual Exhibitions Display Dissimilar Purposes and Work -- Left Wing vs. Right Wing Academism | True | By Edward Alden Jewell. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/omaha-takes-preakness-by-sixlength-margin-45000-record-see-race.html | OMAHA TAKES PREAKNESS BY SIX-LENGTH MARGIN; 45,000, RECORD, SEE RACE; FIRETHORN RUNS NEXT | True | By Bryan Field. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/i-lucius-hosmer-dies-american-composer-i-won-renown-for-comic-opera.html | i LUCIUS HOSMER DIES; AMERICAN COMPOSER I; Won Renown for Comic Opera, 'The Walking Delegate' -- Wrote 'Rose of Alhambra.' | True | pecisZ to T, NL'W YORK TS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/students-satirize-political-figures-long-coughlin-johnson-and.html | STUDENTS SATIRIZE POLITICAL FIGURES; Long, Coughlin, Johnson and Hearst Are Objects of Fun at Teachers College. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/points-from-the-paris-openings.html | POINTS FROM THE PARIS OPENINGS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/stage-and-screen-join-to-aid-needy-stars-to-be-manikins-may-28-at.html | STAGE AND SCREEN JOIN TO AID NEEDY; Stars to Be Manikins May 28 at Ambassador Party for the Prosperity Shop. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/administration-policies.html | ADMINISTRATION POLICIES. | True | By Governor Talmadge, of Georgia, In A Radio Talk From Washington. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rutgers-seniors-honor-class-head-louis-hemerda-is-voted-best.html | RUTGERS SENIORS HONOR CLASS HEAD; Louis Hemerda Is Voted Best All-Around Man, Handsomest and the Most Popular. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wary-capital-stirs-filipinos.html | WARY CAPITAL STIRS FILIPINOS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/theatre-alliance-some-facts-about-the-theatre-alliance.html | THEATRE ALLIANCE; SOME FACTS ABOUT THE THEATRE ALLIANCE | True | By Elmer Rice. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fleeing-youth-is-shot-ignored-patrolmens-orders-to-halt-5.html | FLEEING YOUTH IS SHOT.; Ignored Patrolman's Orders to Halt -- 5 Companions Escape. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/netting-a-husband-small-town-girl-by-ben-ames-williams-253-pp-new.html | Netting a Husband; SMALL TOWN GIRL. By Ben Ames Williams. 253 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/etuo-aol_____ey-a-loet-provldonco-girl-is-married-toi-27.html | .E.T.UO .AOL.____. EY A ..IOEt; Provldonco. Girl Is Married toI =?:.:,.=/2';7 | True | o.'';'u:. I | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/worse-oil-shortage-faced-by-manchukuo-foreign-companies-prepare-to.html | WORSE OIL SHORTAGE FACED BY MANCHUKUO; Foreign Companies Prepare to Re-export Large Stocks Now Held in the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gay-court-opens-at-williamsburg-colonial-history-is-recaptured-as.html | GAY 'COURT' OPENS AT WILLIAMSBURG; Colonial History Is Recaptured as the Lieutenant Governor Revives 'Public Times.' | True | From a Staff Correspondent. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/strikes-hamper-cleveland-early-reports-on-sales-in-april-show-12.html | STRIKES HAMPER CLEVELAND; Early Reports on Sales in April Show 12% Gain Over 1934. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rally-in-northwest-minneapolis-reports-spurt-in-trade-due-to-fair.html | RALLY IN NORTHWEST.; Minneapolis Reports Spurt In Trade Due to Fair Weather. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dry-goods-board-to-meet.html | Dry Goods Board to Meet. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/see-possible-end-soon-of-federal-tax-on-gas.html | SEE POSSIBLE END SOON OF FEDERAL TAX ON GAS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Specfal to T3 Ew YoP. Ta. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/chavez-is-named-to-cuttings-seat-champion-of-roosevelt-policy-will.html | CHAVEZ IS NAMED TO CUTTING'S SEAT; Champion of Roosevelt Policy Will Be the Sixty-ninth Democrat in Senate. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/reich-faces-peril-in-export-subsidy-plan-to-raise-a-billionmark.html | REICH FACES PERIL IN EXPORT SUBSIDY; Plan to Raise a Billion-Mark Fund Shows Desperation in Economic Dilemma. | True | By Otto D. Tolischus. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/france-and-italy-agree-on-air-pact-initiating-of-accord-arranged-by.html | FRANCE AND ITALY AGREE ON AIR PACT; Initialing of Accord, Arranged by Denain and Valle, Is Expected in Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/owners-will-pilot-cruiser-flotilla-richardson-craft-to-journey-from.html | OWNERS WILL PILOT CRUISER FLOTILLA; Richardson Craft to Journey From North Tonawanda by Canal and Hudson River. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/will-rogers-asks-george-v-visit-us-comedian-suggests-the-king-come.html | WILL ROGERS ASKS GEORGE V VISIT US; Comedian Suggests the King Come Here to Talk Reunion of the Two Countries. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/george-h-dyson.html | GEORGE H. DYSON. | True | Specza! to THE -"'E' 'YORK TZMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/30-gifted-children-make-merry-at-party-50-extra-intelligence-fails.html | 30 Gifted Children Make Merry at Party; 50% Extra Intelligence Fails to Mar Fun | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/morris-b-chiprvl_____an-to-wed-state-department-attache-18-eni.html | !MORRIS B. CHIPrvl_____AN TO WED; State Department Attache 18 En-I gaged to French Artist, J | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wllliams-heidelberger.html | Wllliams -- Heidelberger. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/city-college-students-dance.html | City College Students Dance. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-motors-for-boat.html | New Motors for Boat. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/-nothing-like-leather-and-other-recent-works-of-fiction-nothing.html | " Nothing Like Leather" and Other Recent Works of Fiction; NOTHING LIKE LEATHER. By V.S. Pritchett. 416 pp. New York: The Macmillan Company . $2.50. | True | JANE SPENCE SOUTHRON. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/strawberry-prices-rise-dewberries-huckleberries-and-blackberries.html | STRAWBERRY PRICES RISE.; Dewberries, Huckleberries and Blackberries Reach Local Market. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/buck-fessenden.html | Buck -- Fessenden. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/style-notes-for-men-spring-clothes-get-away-from-some-of-the.html | STYLE NOTES FOR MEN; Spring Clothes Get Away From Some of The Overdone Effects of Last Year | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/second-dead-heat-run-in-the-jubilee-handicap.html | Second Dead Heat Run In the Jubilee Handicap | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/annuals-for-many-uses-started-now-some-give-quick-results-others.html | ANNUALS FOR MANY USES; Started Now, Some Give Quick Results, Others May Be Set Out Ready to Bloom | True | By Katharine B. Storm. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/an-anniversary-event-hospitals-junior-league-gives-silver-supper.html | AN ANNIVERSARY EVENT.; Hospital's Junior League Gives Silver Supper Dance. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/london-via-the-wireless.html | LONDON VIA THE WIRELESS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rhett-anderson.html | Rhett -- Anderson. | True | Special to Tm NEW Yo TEB. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/two-held-in-policy-raid-records-indicate-operations-on-a-large.html | TWO HELD IN POLICY RAID.; Records Indicate Operations on a Large Scale, Police Report. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/basy-to-open-soviet-vaudeville.html | Basy to Open Soviet Vaudeville. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/filipino-farmers-go-left-annual-appearance-of-unrest-this-year.html | FILIPINO FARMERS GO LEFT; Annual Appearance of Unrest This Year Finds Sugar Planters Dissatisfied | True | By Robert Aura Smith. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pomfret-crew-triumphs-first-boat-tops-st-marks-by-a-deck-length.html | POMFRET CREW TRIUMPHS.; First Boat Tops St. Mark's by a Deck Length -- Seconds Lose. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/london-capital-of-the-kings-jubilee-visitors-find-a-city-that.html | LONDON, CAPITAL OF THE KING'S JUBILEE; Visitors Find a City That Changes, Yet in Essentials Remains Much the Same | True | By Kathleen Woodward | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/yale-cub-nine-wins-83-downs-princeton-freshmen-as-mackie-scores-on.html | YALE CUB NINE WINS, 8-3.; Downs Princeton Freshmen as Mackie Scores on Mound. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/ramseybehrbohm.html | RamseyBehrbohm. | True | Special to T lEw YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/smith-stepsings-begin-seniors-outwit-juniors-with-surprise-song-at.html | SMITH STEP-SINGS BEGIN.; Seniors Outwit Juniors With Surprise Song at First Event. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/parlatore-carter.html | Parlatore -- Carter. | True | Special to T NKW YORK TS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dictation-on-liquor-shunned-by-church-inner-mission-board-of-united.html | DICTATION ON LIQUOR SHUNNED BY CHURCH; Inner Mission Board of United Lutherans Warns Pastors to Keep Hands Off. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/child-to-mrs-j-r-gimbernat-jr.html | Child to Mrs. J. R. Gimbernat Jr. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/amherst-octagon-takes-on-new-life-opening-of-babbott-memorial.html | AMHERST OCTAGON TAKES ON NEW LIFE; Opening of Babbott Memorial Recalls Ridicule Once Heaped on Curious Building. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/big-nra-machine-now-slowed-down-uncertainty-puts-a-damper-on.html | BIG NRA MACHINE NOW SLOWED DOWN; Uncertainty Puts a Damper on Activity as Personnel Awaits Decisions on Future. | True | By Robert P. Post. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/nyu-plans-forums-public-questions-to-be-discussed-throughout-city.html | N.Y.U. PLANS FORUMS.; Public Questions to Be Discussed Throughout City Next Fall. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bonus-battle.html | Bonus Battle | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/reich-nuns-die-of-shock-two-grieved-over-arrest-of-mother-superior.html | REICH NUNS DIE OF SHOCK.; Two Grieved Over Arrest of Mother Superior by Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-laws-for-driver-clearer-rule-on-stopping-at-red-signal-among.html | NEW LAWS FOR DRIVER; Clearer Rule on Stopping At Red Signal Among Measures Approved | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-nation.html | THE NATION | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/princess-der-lings-story-of-an-emperor-son-of-heaven-by-princess.html | Princess Der Ling's Story of an Emperor; SON OF HEAVEN. By Princess Der Ling. With eight photographs. 248 pp. New York: D. Appleton-Century Company. $3. | True | BETTY DRURY. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mitchell-bingham-to-wed.html | Mitchell Bingham to Wed. | True | Special to THE NEW YORX TIMES, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/barbara-hutton-will-wed-danish-count-after-divorcing-mdivani-at.html | Barbara Hutton Will Wed Danish Count After Divorcing Mdivani at Reno This Week | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/boy-stowaway-on-paris-sought-french-cooking.html | Boy Stowaway on Paris Sought French Cooking | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/invisible-ink-used-in-76-it-enabled-colonists-to-get-secret.html | INVISIBLE INK USED IN '76; It Enabled Colonists to Get Secret Information | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/middlesex-home-first-beats-noble-and-greenough-for-tenth-crew.html | MIDDLESEX HOME FIRST.; Beats Noble and Greenough for Tenth Crew Victory in Row. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mass-state-scores-31-defeats-wesleyan-baseball-team-in-game-at.html | MASS. STATE SCORES, 3-1.; Defeats Wesleyan Baseball Team In Game at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-furniture-lines-on-display-this-week-revival-of-midseason.html | NEW FURNITURE LINES ON DISPLAY THIS WEEK; Revival of Mid-Season Showing Will Feature Offerings Here of 525 Manufacturers. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/three-major-festivals.html | THREE MAJOR FESTIVALS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/4000000-church-honors-2-mothers-memorial-edifice-completed-at.html | $4,000,000 CHURCH HONORS 2 MOTHERS; Memorial Edifice Completed at Pittsburgh by Gifts of the Late R.B. Mellon and Wife. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-benjamin-jones.html | MRS. BENJAMIN JONES. | True | specfal f.o lLw 'Yo TXXES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/split-on-bill-to-bar-holding-companies-house-subcommittee-deadlock.html | SPLIT ON BILL TO BAR HOLDING COMPANIES; House Subcommittee Deadlock Holds -- Rayburn Denies Waiting Senate Action. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fischel-sails-for-palestine.html | Fischel Sails for Palestine. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/exking-would-regain-his-wife-and-throne-george-of-greece-asks.html | EX-KING WOULD REGAIN HIS WIFE AND THRONE; George, of Greece, Asks Former Queen Elizabeth to Agree to Divorce Annulment. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/450-planes-ready-to-attack-hawaii-army-prepares-to-send-up-100.html | 450 PLANES READY TO 'ATTACK HAWAII'; Army Prepares to Send Up 100 Machines for Dog Fight and Use Anti-Aircraft Guns. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/katherine-seward-wed-to-c-c-c-gowan-home-of-the-bride-in-madison-n-j.html | KATHERINE SEWARD WED TO C. C. GOWAN; Home of the Bride in Madison, N. J., Scene of Wedding -- She Has One Attendant. | True | S1-.t'aJ. to mw Yov. x s. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/recovery-plus-reform.html | RECOVERY PLUS REFORM. | True | From The Portland Press-Herald. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/items-in-brief.html | ITEMS IN BRIEF | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/for-permanent-registry-twentynine-listed-companies-apply-to-stock.html | FOR PERMANENT REGISTRY.; Twenty-nine Listed Companies Apply to Stock Exchange. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-briton-in-new-deal-america-is-this-america-by-john-gibbons-226-pp.html | A Briton in New Deal America; IS THIS AMERICA! By John Gibbons. 226 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/whitney-entries-again-gain-triple-repeat-previous-days-feat-of.html | WHITNEY ENTRIES AGAIN GAIN TRIPLE; Repeat Previous Day's Feat of Dominating Washington Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dilemmas-by-aew-mason-288-pp-new-york-doubleday-doran-co-.html | DILEMMAS. By A.E.W. Mason. 288 pp. New York: Doubleday, Doran & Co. $. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/first-editions-to-be-sold-wide-variety-of-volumes-will-be-auctioned.html | FIRST EDITIONS TO BE SOLD.; Wide Variety of Volumes Will Be Auctioned This Week. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/big-sisters-fete-to-help-children-greystone-untermyer-estate-will.html | BIG SISTERS' FETE TO HELP CHILDREN; Greystone, Untermyer Estate, Will Open Saturday for Inspection by Public. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/skillful-blind-weavers-their-work-done-on-big-looms-rivals-that-of.html | SKILLFUL BLIND WEAVERS; Their Work Done on Big Looms Rivals That of Workers Who Have Sight | True | By Diana Rice. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pulitzer-drama-honors-bay-leaves-in-the-old-maids-hair-another.html | PULITZER DRAMA HONORS; Bay Leaves in "The Old Maid's" Hair -- Another Award That Is Only a Pat on the Head | True | By Brooks Atkinson. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-spettigue-engaged-east-orange-girl-will-become-the-bride-of.html | MISS SPETTIGUE ENGAGED.; East Orange Girl Will Become the Bride of Floyd C. Huff Jr. | True | Special to Tm IW YOR: TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cutler-hits-politics-in-new-banking-bill-it-should-have-checks-and.html | CUTLER HITS 'POLITICS' IN NEW BANKING BILL; It Should Have Checks and Balances, He Tells Up-State Bankers at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/park-fete-for-schoolgirls.html | Park Fete for Schoolgirls. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sign-of-the-whistle-on-black-pit.html | SIGN OF THE WHISTLE; On "Black Pit." | True | ISADORE SCHNEIDER | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/psychics-here-bow-in-walter-feud-american-society-concedes-it-erred.html | PSYCHICS HERE BOW IN 'WALTER' FEUD; American Society Concedes It Erred on the 'Ectoplasmic Prints' Evoked in Boston. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mayor-to-bar-fund-for-relief-inquiry-would-veto-appropriation-of.html | MAYOR TO BAR FUND FOR RELIEF INQUIRY; Would Veto Appropriation of $10,000 for Aldermen to Complete Report. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/grains-led-lower-by-wheat-sales-major-grain-after-rise-on-covering.html | GRAINS LED LOWER BY WHEAT SALES; Major Grain, After Rise on Covering, Sinks Gradually to 1/2 to 1 3/8c Losses. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-new-preserve-for-the-moose.html | A NEW PRESERVE FOR THE MOOSE | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/voluntary-foolishness.html | Voluntary Foolishness. | True | -- WILLIAM F. FOWLER, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/anne-m-wyant-engaged-late-representatives-daughter-to-be-wed-to-p-l.html | ANNE M. WYANT ENGAGED.; Late Representative's Daughter to Be Wed to P. L. Gore Jr. | True | Special to Nzv YoR ?. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mayor-replies-on-judges-la-guardia-says-he-was-told-only-one-was.html | MAYOR REPLIES ON JUDGES.; La Guardia Says He Was Told Only One Was Needed in Bronx. | True |  | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fish-denounces-pacifist-clergy-says-it-is-almost-treason-for.html | FISH DENOUNCES PACIFIST CLERGY; Says It Is Almost Treason for Ministers to Tell Others Not to Defend Nation. | True |  | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/daycamps-for-girls-to-open-here-july-8-space-in-three-manhattan.html | DAY-CAMPS FOR GIRLS TO OPEN HERE JULY 8; Space in Three Manhattan Parks Given for Summer Program Sponsored by Scouts. | True |  | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-rare-character-the-last-of-mr-norris-by-christopher-isherwood-279.html | A Rare Character; THE LAST OF MR. NORRIS. By Christopher Isherwood. 279 pp. New York: William Morrow & Co. $2.50. | True |  | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/financial-markets-stocks-move-fractionally-higher-sterling-highest.html | FINANCIAL MARKETS; Stocks Move Fractionally Higher -- Sterling Highest Since Feb. 26 -- Government Bonds Again Weaker. | True |  | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/eugene-l-gareys-are-dinner-hosts-celebrate-their-12th-wedding.html | EUGENE L. GAREYS ARE DINNER HOSTS; Celebrate Their 12th Wedding Anniversary -- The Walter J. Pickerings Entertain, | True |  | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pour-in-on-dr-dafoe.html | Pour in on Dr. Dafoe. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/colgate-prevails-14-to-5-continues-heavy-hitting-to-top-springfield.html | COLGATE PREVAILS, 14 TO 5; Continues Heavy Hitting to Top Springfield at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-loy-comes-to-town.html | MISS LOY COMES TO TOWN | True | By Frank S. Nugent. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/president-weighs-decision-on-bonus-while-he-fishes-party-leaders.html | PRESIDENT WEIGHS DECISION ON BONUS WHILE HE FISHES; Party Leaders, Accompanying Roosevelt, Will Urge Strong Patman Bill Veto. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/byrd-makes-visit-to-mothers-home-with-family-he-motors-to.html | BYRD MAKES VISIT TO MOTHER'S HOME; With Family He Motors to Winchester, Va., After Spending Night at White House. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-mary-r-plum-a-bride-in-newark-married-to-hubert-a-schneider-in.html | MISS MARY R. PLUM A BRIDE IN NEWARK; Married to Hubert A. Schneider: in the Home of Her Aunt, Miss Marco J. Plum. | True | Bpeel'al to THE NEW YoP s. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/those-eternal-companions-we-have-in-books-elizabeth-drew-writes.html | Those Eternal Companions We Have in Books; Elizabeth Drew Writes With Spirit and Sympathy on "The Enjoyment of Literature" | True | By Richard le Gallienne | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/overseas.html | OVERSEAS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/autogiro-pilot-welcomed.html | Autogiro Pilot Welcomed. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mercersburg-7-peddie-2.html | Mercersburg, 7; Peddie, 2. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dr-albert-j-harris.html | DR. ALBERT J, HARRIS. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/horse-show-title-is-won-by-pamela-nehrbass-entry-wins-saddle-test.html | HORSE SHOW TITLE IS WON BY PAMELA; Nehrbas's Entry Wins Saddle Test as Event Closes at Westfield Armory. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mellen-attacks-roosevelt.html | Mellen Attacks Roosevelt. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dr-breasted-to-lecture-here.html | Dr. Breasted to Lecture Here. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/frank-driscoll.html | FRANK DRISCOLL. | True | Special to THS lsw ORK TrES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/senators-turn-back-tigers-in-12th-107-triumph-by-3run-attack-after.html | SENATORS TURN BACK TIGERS IN 12TH, 10-7; Triumph by 3-Run Attack After White Ties Score With Steal of Home in Ninth. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/to-sponsor-destroyer-mrs-william-wirt-mills-is-named-for-the.html | TO SPONSOR DESTROYER.; Mrs. William Wirt Mills Is Named for the Cummings. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/yale-golfers-triumph-54.html | Yale Golfers Triumph, 5-4. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/committee-is-named-to-survey-hospitals-dr-haven-emerson-of-columbia.html | COMMITTEE IS NAMED TO SURVEY HOSPITALS; Dr. Haven Emerson of Columbia Will Direct Work of Group Under the United Fund. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mt-holyoke-may-day-marked-by-a-pageant-wethersfield-conn-girl-is.html | MT. HOLYOKE MAY DAY MARKED BY A PAGEANT; Wethersfield, Conn., Girl Is the Queen -- Molnar's 'Swan' Given at Night. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-post-for-diplomat-norman-armour-is-expected-to-be-minister-to.html | NEW POST FOR DIPLOMAT.; Norman Armour Is Expected to Be Minister to Canada. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/english-eleven-crushes-welshirish-soccer-team.html | English Eleven Crushes Welsh-Irish Soccer Team | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/debits-decrease-at-member-banks-federal-board-reports-drop-of-12.html | DEBITS DECREASE AT MEMBER BANKS; Federal Board Reports Drop of 12 Per Cent for Week Ended May 8. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/nyu-girls-defeated-set-back-by-william-and-mary-tennis-team-3-to-2.html | N.Y.U. GIRLS DEFEATED.; Set Back by William and Mary Tennis Team, 3 to 2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/kermode-nule.html | Kermode -- Nule. | True | Special to THTM NW YORK TS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hull-wins-confidence-of-south-americans-argentina-takes-the-lead-in.html | HULL WINS CONFIDENCE OF SOUTH AMERICANS; Argentina Takes the Lead in a New Policy of Cooperation to End The Long Chaco War | True | By John W. White. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wk-bbnttwrd5-alioewiwzterwi-bride-wears-grand-m0thers-weddngoownof.html | W,K, BBNTT:WRD5 ALIOEWl.Wz TERWI; Bride Wears.. :Grand. m0ther's Weddl'ng-:Oow:'n-of White i Satin With Laoe. Cape. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/reichsbank-wants-arms-drain-eased-warning-on-public-finances-issued.html | REICHSBANK WANTS ARMS DRAIN EASED; Warning on Public Finances Issued to Germany by the Bank's Vice President. | True | By Otto D. Tolischus. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/predict-extension-of-retailers-code-rules-expected-to-apply-to-all.html | PREDICT EXTENSION OF RETAILERS' CODE; Rules Expected to Apply to All, Whether Their Business Is Interstate or Not. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/nursery-profits-by-event-may-21-style-pageant-to-be-feature-of.html | NURSERY PROFITS BY EVENT MAY 21; Style Pageant to Be Feature of Garden Festival Aiding Alice Chapin Charity. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fayllttle.html | FayLlttle. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/girl-3-dies-of-rabies-bitten-on-easter-by-a-dog-that-was-not-known.html | GIRL, 3, DIES OF RABIES.; Bitten on Easter by a Dog That Was Not Known to Be Mad. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rearming-arouses-call-for-new-pact-little-entente-and-greece-will.html | REARMING AROUSES CALL FOR NEW PACT; Little Entente and Greece Will Seek Non-Aggression Accord With Bulgaria and Hungary. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cubs-with-18-hits-beat-braves-147-lindstrom-leads-attack-on-5.html | CUBS, WITH 18 HITS, BEAT BRAVES, 14-7; Lindstrom Leads Attack on 5 Hurlers With 4 Safeties and Klein Gets Homer. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/union-triumphs-15-to-2-turns-back-amherst-as-griswold-excels-at-bat.html | UNION TRIUMPHS, 15 TO 2.; Turns Back Amherst as Griswold Excels at Bat and in Box. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/purging-society-hope-of-progress-seen-in-individuals.html | PURGING SOCIETY; Hope of Progress Seen In Individuals | True | ROBERT S. POSMONTIER. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fordhams-nine-triumphs-by-107-conquers-boston-college-in-the-first.html | FORDHAM'S NINE TRIUMPHS BY 10-7; Conquers Boston College in the First Game of Home-and-Home Series. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/some-lines-gain-in-boston-auto-sales-better-than-year-ago-weather.html | SOME LINES GAIN IN BOSTON.; Auto Sales Better Than Year Ago -- Weather Unfavorable Factor. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dunbar-drennan.html | Dunbar -- Drennan. | True | Special to TE NEW YORK TXMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-e-r-corson.html | MRS. E. R, CORSON. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/butterfly-at-hippodrome.html | Butterfly' at Hippodrome. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/road-areas-forlanding-pilot-proposes-plots-1400-by-200-feet-in.html | ROAD AREAS FORLANDING; Pilot Proposes Plots 1,400 by 200 Feet in Parkways for Use of Planes | True | By Lauren D. Lyman. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/may-party-is-given-for-4000-children-they-hold-parade-that-ends-in.html | MAY PARTY IS GIVEN FOR 4,000 CHILDREN; They Hold Parade That Ends in Tompkins Square Park, Where They Get Ice Cream. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/regulation-prepared-for-buses-and-trucks-a-test-of-the-proposed.html | REGULATION PREPARED FOR BUSES AND TRUCKS; A Test of the Proposed Legislation Is Expected to Lead to a Tardy Modernization of the Railroads | True | By T.w. van Metre, Professor of Transportation Columbia University. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/program-suggested-to-aid-cotton-goods-samuel-c-lamport-advocates.html | PROGRAM SUGGESTED TO AID COTTON GOODS; Samuel C. Lamport Advocates Plan to Protect Retailers on Future Purchases. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/holds-weekends-exhaust-students-dr-baldwin-at-vassar-says-social.html | HOLDS WEEK-ENDS EXHAUST STUDENTS; Dr. Baldwin at Vassar Says Social, Not Academic, Affairs Take Health Toll. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/big-shift-to-wets-in-north-carolina-near-legislative-victory-for.html | BIG SHIFT TO WETS IN NORTH CAROLINA; Near Legislative Victory for Liquor Referendum Reveals a Strong New Trend. | True | By Virginius Dabney. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bears-score-106-then-lose-by-41-stage-5run-rally-in-ninth-inning-to.html | BEARS SCORE, 10-6, THEN LOSE BY 4-1; Stage 5-Run Rally in Ninth Inning to Topple Toronto in Opener of Twin Bill. | True | By the Canadian Press. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/credit-men-oppose-bankruptcy-rules-majority-here-favor-revision-of.html | CREDIT MEN OPPOSE BANKRUPTCY RULES; Majority Here Favor Revision of 'Reorganization' Section, Association Reports. | True |  | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-stirring-pageant-of-fighting-ships-men-and-ships-of-steel-by.html | A Stirring Pageant of Fighting Ships; MEN AND SHIPS OF STEEL. By Wayne Francis Palmer with Hanson W. Baldwin. Designed by Gordon C. Aymar. 160 pp. New York: William Morrow & Co. $3.50. | True | ROBERT VAN GELDER. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/lieut-j-oconnell-weds-albany-girl-officer-kidnapped-in-1933-and.html | LIEUT. J. !. O'CONNELL WEDS ALBANY GIRL; Officer Kidnapped in 1933 and Held for $40,000 Marries Miss Mary Fahey. | True | Special to THI NEW YORX TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-gouldy-is-dead-befriended-chinese-president-of-vassar-class-of.html | MISS GOULDY IS DEAD; BEFRIENDED CHINESE; President of Vassar Class of 1875 Provided for Education of Oriental Girls. | True | Special to N Yo . | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/george-a-dempsey.html | GEORGE A. DEMPSEY. | True | pecia. l to THE 1W Nox Tzxtzs. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/chaco-mediators-ask-belligerents-views-conferees-organize-and-query.html | CHACO MEDIATORS ASK BELLIGERENTS' VIEWS; Conferees Organize and Query Bolivia and Paraguay on Terms to Halt Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gains-on-pacific-coast-sentiment-improves-and-retail-sales-are.html | GAINS ON PACIFIC COAST.; Sentiment Improves and Retail Sales Are Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rayburn-hits-plan-for-federal-rails-finds-owners-of-junior-bonds.html | RAYBURN HITS PLAN FOR FEDERAL RAILS; Finds Owners of Junior Bonds Eager to Shift Their Losses to the Government. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/waste-material-group-to-fight-federal-bills.html | Waste Material Group To Fight Federal Bills | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/200-get-jobs-on-farms-salvation-army-official-points-to-increase-in.html | 200 GET JOBS ON FARMS.; Salvation Army Official Points to Increase In Agricultural Work. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/albright-tops-drexel-wins-41-felty-and-fatzinger-excelling-on-mound.html | ALBRIGHT TOPS DREXEL.; Wins, 4-1, Felty and Fatzinger Excelling on Mound. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/birds-adopted-by-42-states-their-selection-swayed-often-by.html | BIRDS ADOPTED BY 42 STATES; Their Selection Swayed Often by Sentiment | True | By F.l. Minnigerode | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/peter-j-hoban-77-01c-leader-dead-retired-city-official-and-long-a.html | PETER J. HOBAN, 77, 01C LEADER, DEAD; Retired City Official and Long a Political News Reporter of Philadelphia. | True | Special to 1' YOR TkS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fordham-freshmen-score-turn-back-nyu-cubs-154-with-8run-rally-in.html | FORDHAM FRESHMEN SCORE; Turn Back N.Y.U. Cubs, 15-4, With 8-Run Rally in 4th. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/thief-kills-ohio-policeman.html | Thief Kills Ohio Policeman. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/art-of-ophir-hall-on-sale-this-week-treasures-of-reid-estate-at.html | ART OF OPHIR HALL ON SALE THIS WEEK; Treasures of Reid Estate at Purchase Go Under Hammer Beginning Tuesday. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/choate-oarsmen-beaten-first-four-loses-to-south-kent-but-second.html | CHOATE OARSMEN BEATEN.; First Four Loses to South Kent but Second Crew Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/princeton-fr-13-yale-fr-6.html | Princeton Fr., 13; Yale Fr., 6. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/delay-is-feared-on-6th-av-subway-city-prepared-to-revise-plans-if.html | DELAY IS FEARED ON 6TH AV. SUBWAY; City Prepared to Revise Plans if La Guardia Fails to Get Long-Term Federal Loan. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/charity-supper-saturday-junior-catholic-big-sisters-to-raise-funds.html | CHARITY SUPPER SATURDAY; Junior Catholic Big Sisters to Raise Funds for Needy. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/odd-uses-for-debtors-jails.html | ODD USES FOR DEBTORS' JAILS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/travelers-hailed-at-san-francisco-baron-rothschild-is-among.html | TRAVELERS HAILED AT SAN FRANCISCO; Baron Rothschild Is Among Round-the-World Tourists to Reach the Coast. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/alonzo-h-ames-civil-war-veteran-recalled-shak-ing-hands-with.html | ALONZO H. AMES.; Civil War Veteran Recalled Shak Ing Hands With Lincoln, | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/life-at-fifteen-daddy-and-i-by-elizabeth-jordan-264-pp-new-york-d.html | Life at Fifteen; DADDY AND I. By Elizabeth Jordan. 264 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-hint-to-the-gop.html | A HINT TO THE G.O.P. | True | From The Boston Transcript. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/attacks-antired-bill-laidler-asks-jacobs-to-scrap-plan-to-curb.html | ATTACKS ANTI-RED BILL.; Laidler Asks Jacobs to Scrap Plan to Curb Student Radicals. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/work-on-pier-rushed-for-the-normandie-okeefe-declares-all-essential.html | WORK ON PIER RUSHED FOR THE NORMANDIE; O'Keefe Declares All Essential Facilities Will Be Ready When Ship Arrives June 3. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/5000-see-model-boats-vie-in-park-fatherandson-race-is-feature.html | 5,000 See Model Boats Vie in Park; Father-and-Son Race Is Feature; Largest Throng to Attend Conservatory Lake Event Watches Eleven Parents Compete -- Three Girls Win Prizes in Contests for Various Types of Craft. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bonds-being-paid-before-maturity-small-lots-of-municipal-and-other.html | BONDS BEING PAID BEFORE MATURITY; Small Lots of Municipal and Other Issues Added to Notices for May. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/from-little-rock.html | From Little Rock. | True | T.R. WESTMORLAND. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hard-to-teach.html | Hard to Teach. | True | -- CHARLES A. SCHMIDT, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bank-stock-values-rise-16-institutions-here-gain-186-in-week.html | BANK STOCK VALUES RISE.; 16 Institutions Here Gain 1.86% in Week -- Decline in Boston. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/czech-politician-is-cleared.html | Czech Politician Is Cleared. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/protection-for-chaco-canyon-ruins.html | PROTECTION FOR CHACO CANYON RUINS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/myrna-loy-goes-abroad-screen-actress-to-travel-in-england-and.html | MYRNA LOY GOES ABROAD.; Screen Actress to Travel In England and France. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/snakes-have-character-study-shows-that-some-are-bluffers-others.html | SNAKES HAVE 'CHARACTER'; Study Shows That Some Are Bluffers, Others Warriors and Farmers' Allies | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/four-girls-drown-wading.html | Four Girls Drown Wading. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/australians-are-victors.html | Australians Are Victors. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/spring-festival-of-song-on-thursday-to-have-spanish-dance-and-harp.html | Spring Festival of Song on Thursday To Have Spanish Dance and Harp Solos | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/jewish-big-brothers-to-meet.html | Jewish Big Brothers to Meet. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/city-wars-on-the-mosquito-new-methods-of-control-are-being-tried-to.html | CITY WARS ON THE MOSQUITO; New Methods of Control Are Being Tried to Eliminate the Minor Menace to Visitors to New York | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/norman-n-whiteside.html | NORMAN N. WHITESIDE;. | True | Special to TI' NlW YoiK'TI,IS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hitandrun-driver-hit.html | Hit-and-Run Driver Hit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/warner-petition-denied-court-in-fairfield-rejects-widows-claim-on.html | WARNER PETITION DENIED.; Court in Fairfield Rejects Widow's Claim on Estate. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/quarantine-naval-cadets-academy-heads-take-precautions-against.html | QUARANTINE NAVAL CADETS; Academy Heads Take Precautions Against Scarlet Fever. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bissell-heads-veterans-justice-named-again-by-military-order-for.html | BISSELL HEADS VETERANS.; Justice Named Again by Military Order for Three-Year Term. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/yale-four-downs-princeton-by-93-displays-a-fine-attack-and-scores.html | YALE FOUR DOWNS PRINCETON BY 9-3; Displays a Fine Attack and Scores in Every Period to Register Triumph. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/newark-aviation-day-to-be-a-gala-event-plans-for-celebration-of.html | NEWARK AVIATION DAY TO BE A GALA EVENT; Plans for Celebration of 19th Anniversary of Air Mail Wednesday Elaborate. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/roach3nritenour.html | Roach3nritenour. | True | Special to Tm l'qzw Yoa. s. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/north-dakota-rift-widens-on-langer-new-trial-decreed-by-court-now.html | NORTH DAKOTA RIFT WIDENS ON LANGER; New Trial Decreed by Court Now Believed to Depend on Orders From Washington. | True | By Gerald Movius. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wealth-now-shared-by-means-of-taxes-levies-on-inheritances-incomes.html | WEALTH NOW 'SHARED' BY MEANS OF TAXES; Levies on Inheritances, Incomes and Corporation Profits Cut Heavily Into the Larger Fortunes | True | By Edgar J. Goodrich, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-adventures-of-modern-research-research-the-pathfinder-of.html | The Adventures of Modern Research; RESEARCH. The Pathfinder of Science and Industry. By T.A. Boyd. 319 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/again-the-stealthy-submarine-appears-the-vessel-brought-to-the-fore.html | AGAIN THE STEALTHY SUBMARINE APPEARS; The Vessel Brought to the Fore by Germany's Naval Program Is More Efficient Than the World-War Type, but Whether It Can Work With the Fleet or Must Remain a Raider Is Debatable | True | By Clair Price | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/notre-dame-roll-is-rising.html | Notre Dame Roll Is Rising. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-g-edith-boote.html | MISS G. EDITH BOOTE. | True | Special to T3 N-W YORK TJCS, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-warning-to-england.html | A WARNING TO ENGLAND. | True | By Rudyard Kipling. In A Speech At A Jubilee Dinner of the Royal Society of st. George. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/anxious-business.html | ANXIOUS BUSINESS. | True | By General Hugh S. Johnson, In A Broadcast From Mayfield, Ky., Dealing With Resolutions of the United States Chamber of Commerce. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/international-paper-to-meet.html | International Paper to Meet. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/soviet-executes-woman-slayer.html | Soviet Executes Woman Slayer. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/catherine-dodge-betrothed.html | Catherine Dodge Betrothed. | True | Special to T NEW YORX TXCS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/day-of-reckoning.html | DAY OF RECKONING. | True | By Lewis W. Douglas, Former Director of the Budget, In Delivering & Godkin Lecture At Harvard. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/schultz-acts-to-bar-ledger-at-new-trial-motion-to-take-book-from.html | SCHULTZ ACTS TO BAR LEDGER AT NEW TRIAL; Motion to Take Book From Prosecution to Be Argued Monday -- Case Starts Tuesday. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-ihristehsoh-engaged-to-marry-daughter-of-the-late-edwin-a.html | MISS (IHRISTEHSOH ENGAGED TO MARRY{; Daughter of the Late Edwin A. Christenson Affianced to Christian de Guigne 3d. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/genial-burlesque-black-to-nature-by-octavus-roy-cohen-380-pp-new.html | Genial Burlesque; BLACK TO NATURE. By Octavus Roy Cohen. 380 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mayor-orders-war-on-drunken-drivers-warns-police-to-defeat-lack-of.html | Mayor Orders War on Drunken Drivers; Warns Police to Defeat 'Lack of Evidence' | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/plans-announced-by-jban-uhappell-rye-girl-names-6-attendants-for.html | PLANS ANNOUNCED BY JBAN UHAPPELL; Rye Girl Names 6 Attendants for Her Wedding to S. P, McCalmont 3d. | True | Specla: to T Nzw YORK S. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/loomis-is-track-victor-defeats-taft-and-choate-as-five-meet.html | LOOMIS IS TRACK VICTOR.; Defeats Taft and Choate as Five Meet Standards Fall. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/richmond-streak-ends-baseball-team-bows-to-virginia-43-after-taking.html | RICHMOND STREAK ENDS.; Baseball Team Bows to Virginia, 4-3, After Taking 14 In Row. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/jobless-visit-city-hall-200-white-collar-workers-parade-but-fail-to.html | JOBLESS VISIT CITY HALL.; 200 White Collar Workers Parade, but Fail to See Mayor. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-looming-peril-of-dictatorships-challenge-to-democracy-by-c.html | The Looming Peril of Dictatorships; CHALLENGE TO DEMOCRACY. By C. Delisle Burns. 240 pp. Social Action Books Series. New York: W.W. Norton & Co. $2.50. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/news-and-gossip-of-broadway-donald-ogden-stewart-returns-to-the.html | NEWS AND GOSSIP OF BROADWAY; Donald Ogden Stewart Returns to the Times Square Wars -- Mr. Sherwood Revises | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/philippine-rebels-cut-wires-in-bulacan-armed-police-guard-newspaper.html | PHILIPPINE REBELS CUT WIRES IN BULACAN; Armed Police Guard Newspaper Offices in Manila as Riots Are Feared in Plebiscite. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/music-night-in-the-bronx.html | MUSIC NIGHT IN THE BRONX | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/slowly-religion-is-starving-in-russia-the-soviet-deprives-the.html | SLOWLY RELIGION IS STARVING IN RUSSIA; The Soviet Deprives the Church Both Of Material Support and of Youth To Replenish Its Dying Flock | True | By Harold Denny | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mothers-day-stirs-orators-in-germany-at-least-four-children-to-each.html | MOTHER'S DAY STIRS ORATORS IN GERMANY; At Least Four Children to Each Family Held Necessary 'for Perpetuation of Race.' | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/school-bus-veto-scored-catholic-paper-says-lehman-action-smacks-of.html | SCHOOL BUS VETO SCORED.; Catholic Paper Says Lehman Action 'Smacks of Dictatorship.' | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-nicholas-lacorte.html | MRS. NICHOLAS LACORTE. | True | Spect2! to THE IqEVr YORI, T[S. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/knott-of-browns-tops-athletics-41-makes-second-start-of-season-and.html | KNOTT OF BROWNS TOPS ATHLETICS, 4-1; Makes Second Start of Season and Allows One Run on Single by Foxx. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/canadiens-renew-lease-on-forum-team-to-continue-to-play-in-montreal.html | CANADIENS RENEW LEASE ON FORUM; Team to Continue to Play in Montreal -- Kirk Acquired by the Ranger Sextet. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dancing-all-day-in-a-cornish-town.html | DANCING ALL DAY IN A CORNISH TOWN | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cotton-sent-down-by-sales-in-south-weekend-realizing-also-helps-to.html | COTTON SENT DOWN BY SALES IN SOUTH; Week-End Realizing Also Helps to Neutralize Recent Rise to Around 12c. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/navy-stages-drive-to-top-georgetown-bunches-three-runs-in-eighth-in.html | NAVY STAGES DRIVE TO TOP GEORGETOWN; Bunches Three Runs in Eighth Inning to Score on Home Diamond by 5 to 3. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/merrygoround-of-the-air-celebrities-often-mingle-with-studio.html | MERRY-GO-ROUND OF THE AIR; Celebrities Often Mingle With Studio Audience -- Plans of Artists | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/silver-rises-in-london.html | Silver Rises in London. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-dance-mens-recital-experiment-is-successful-opposition-to.html | THE DANCE: MEN'S RECITAL; Experiment Is Successful -- Opposition to License Bills Grows -- Events Ahead | True | By John Martin. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pratt-defeats-stevens-triumphs-in-twelfth-98-on-home-run-drive-by.html | PRATT DEFEATS STEVENS.; Triumphs in Twelfth, 9-8, on Home Run Drive by Zeale. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mae-west-sued-here-on-marital-status-frank-wallace-actor-asserts.html | MAE WEST SUED HERE ON 'MARITAL STATUS'; Frank Wallace, Actor, Asserts They Were Married in 1911 and Kept It Secret. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/durable-goods.html | Durable Goods. | True | -- FRED L. MUNSON, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/girl-scouts-are-guides-on-a-pilgrimage-of-5000-garden-lovers-to-coe.html | Girl Scouts Are Guides on a Pilgrimage Of 5,000 Garden Lovers to Coe Estate | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wales-pays-homage-to-prince.html | Wales Pays Homage to Prince. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/switzes-passports-are-seized-in-france-state-department-removes.html | SWITZES' PASSPORTS ARE SEIZED IN FRANCE; State Department Removes From Former Spies the Protection Given to Citizens. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/nanking-bans-shark-fins.html | NANKING BANS SHARK FINS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/roederwarms.html | RoederWarms. | True | Special to T Nw YoR Ts. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/walter-stowe.html | WALTER STOWE. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/judge-sets-aside-cannon-verdict-award-of-125000-in-charlotte.html | JUDGE SETS ASIDE CANNON VERDICT; Award of $125,000 in Charlotte Alienation Suit Astounded Him, He Says. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-newsreels.html | The Newsreels. | True | CHARLES LENT. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/auto-union-wins-bargaining-right-recognition-as-sole-agency-is.html | AUTO UNION WINS BARGAINING RIGHT; Recognition as Sole Agency Is Conceded in Chevrolet Peace Plan Drafted at Toledo. | True | By Louis Stark. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/davis-43oin.html | ]Davis -- .43o!!in. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/boston-is-divided-over-mills-speech-one-party-faction-calls-it-a.html | BOSTON IS DIVIDED OVER MILLS SPEECH; One Party Faction Calls It a Masterly Effort, Another Views It as a Failure. | True | By F. Lauriston Bullard. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/i-archbishop-j-m-bottaro.html | I ARCHBISHOP J. M. BOTTARO. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-sensitive-reflection-of-mans-destiny-the-unknown-quantity-by.html | A Sensitive Reflection of Man's Destiny; THE UNKNOWN QUANTITY. By Hermann Broch. Translated from the German by Willa and Edwin Muir. 240 pp. New York: The Viking Press. $2.50. | True | HAROLD STRAUSS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/seton-hall-is-limited-to-one-hit-by-blumette-as-manhattan-scores.html | Seton Hall Is Limited to One Hit by Blumette as Manhattan Scores Easily; MANHATTAN ROUTS SETON HALL 11-2 | True | By Joseph M. Sheehan. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/archives/the-stream-of-chinas-history-a-book-that-illuminates-her-present.html | THE STREAM OF CHINA'S HISTORY; A Book That Illuminates Her Present Through Her Past | True | By George E. Sokolsky | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-chambers-romance-love-and-the-lieutenant-by-robert-w-chambers-402.html | A Chambers Romance; LOVE AND THE LIEUTENANT. By Robert W. Chambers. 402 pp. New York: D. Appleton-Century Company. $2.50. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mahoolturnbull.html | MahoolTurnbull. | True | Special to THE NW YORK TIEB. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hot-springs-plans.html | HOT SPRINGS PLANS. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/max-steinkopf.html | MAX STEINKOPF. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/crescents-on-top-142-hawkins-scores-thrice-against-new-york.html | CRESCENTS ON TOP, 14-2.; Hawkins Scores Thrice Against New York Lacrosse Club. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/park-fete-on-tuesday-girls-branch-of-public-schools-athletic-league.html | PARK FETE ON TUESDAY.; Girls' Branch of Public Schools Athletic League Is Sponsor. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-utrecht-high-takes-rpi-meet-scores-28-points-to-triumph-evander.html | NEW UTRECHT HIGH TAKES R.P.I. MEET; Scores 28 Points to Triumph -- Evander Places Second and Lincoln Third. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/archives/keester-home-first-with-coldstream-in-juvenile-stake-at-churchill.html | Keester Home First With Coldstream in Juvenile Stake at Churchill Downs; COLDSTREAM FIRST IN LOUISVILLE DASH | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/longdistance-chess-game-will-be-finished-in-1940.html | Long-Distance Chess Game Will Be Finished in 1940 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sales-higher-in-chicago-building-also-continues-to-gain-although.html | SALES HIGHER IN CHICAGO.; Building Also Continues to Gain Although Below Normal. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/soviet-production-rose-29-in-1934-heavy-industry-balance-sheet-for.html | SOVIET PRODUCTION ROSE 29% IN 1934; Heavy Industry Balance Sheet for the Year Totaled 55,885,000,000 Rubles. | True | By Harold Denny. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/seek-to-free-duke-of-manchester.html | Seek to Free Duke of Manchester | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/lamberts-yankee-in-english-waters-sloop-nearing-end-of-long-voyage.html | LAMBERT'S YANKEE IN ENGLISH WATERS; Sloop Nearing End of Long Voyage -- Gosport Is Ready to Welcome Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/historical-papers-put-on-exhibition-washington-letter-shown-in.html | HISTORICAL PAPERS PUT ON EXHIBITION; Washington Letter Shown in Connection With Meeting of the Cincinnati Society. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/55110-new-mark-bet-in-pimlico-daily-double.html | $55,110, New Mark, Bet In Pimlico Daily Double | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-joseph-allen.html | MRS. JOSEPH ALLEN. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/blair-5-pennington-1.html | Blair, 5; Pennington, 1. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cicero-finds-itself-with-2-police-chiefs-villa-park-another-chicago.html | CICERO FINDS ITSELF WITH 2 POLICE CHIEFS; Villa Park, Another Chicago Suburb, Has Like Tangle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/harrison-jones.html | Harrison -- Jones. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-sheaf-of-letters-on-the-scoundrel-and-other-pertinent-matters-the.html | A Sheaf of Letters on 'The Scoundrel' and Other Pertinent Matters'; The Scoundrel." | True | W. CUSACK. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/havre-greets-normandie-all-first-class-cabins-taken-for-liners.html | HAVRE GREETS NORMANDIE.; All First Class Cabins Taken for Liner's First Round Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-walsh-shatters-60yard-dash-record.html | Miss Walsh Shatters 60-Yard Dash Record | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/coal-producers-ask-federal-regulation-group-in-capital-demand.html | COAL PRODUCERS ASK FEDERAL REGULATION; Group in Capital Demand Special Laws to Avoid Ultimate Bankruptcy. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/church-programs-in-the-city-today-clergymen-will-mark-mothers-day.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Mark Mother's Day in Sermons and There Will Be Special Programs. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/connecticut-college-scene-of-promenade-gala-weekend-reaches-peak-as.html | CONNECTICUT COLLEGE SCENE OF PROMENADE; Gala Week-End Reaches Peak as Juniors Give Their Annual Dance at New London. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/tilden-defeats-lott-in-3-sets-as-outdoor-tennis-season-opens.html | Tilden Defeats Lott in 3 Sets As Outdoor Tennis Season Opens; Veteran Pro Triumphs, 6-3, 6-4, 6-2, on Courts of Montclair A.C. -- Chapin Conquers Hunter by 6-3, 6-3 -- Lott and Barnes Score Over Tilden and Hunter in Doubles. | True | By Allison Danzig. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/french-marriages-fall-decrease-in-1934-totaled-17000-births-reduced.html | FRENCH MARRIAGES FALL.; Decrease in 1934 Totaled 17,000 -- Births Reduced 5,300. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/5-colleges-to-join-public-affairs-talk-conference-at-connecticut.html | 5 COLLEGES TO JOIN PUBLIC AFFAIRS TALK; Conference at Connecticut College Will Consider Procedure to Meet New Needs. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/52-strike-pickets-seized-police-break-up-demonstration-at-jewish.html | 52 STRIKE PICKETS SEIZED.; Police Break Up Demonstration at Jewish Morning Journal. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/choate-25-berkshire-10.html | Choate, 25; Berkshire, 10. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dartmouth-5-yale-2.html | Dartmouth, 5; Yale, 2. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/edward-s-rawson-specialized-in-constitutional-and-international-law.html | EDWARD S. RAWSON.; Specialized In Constitutional and International Law. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/engineers-to-discuss-relief.html | Engineers to Discuss Relief. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/john-buchans-review-of-the-reign-of-king-george-v-an-able-and.html | John Buchan's Review of the Reign of King George V; An Able and Informing History From a Strongly Conservative Point of View | True | By C.g. Poore | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/named-for-merchants-board.html | Named for Merchants' Board. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/finds-south-recovering-better-feeling-among-people-there-william.html | FINDS SOUTH RECOVERING.; Better Feeling Among People There, William Thalhimer Declares. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-tale-of-a-bold-sea-rover.html | The Tale of a Bold Sea Rover | True | GABRIELE REUTHER. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/government-plans-crime-news-radio-and-police-school-program-near.html | GOVERNMENT PLANS CRIME NEWS RADIO AND POLICE SCHOOL; Program Near Completion for Federal Institute to Aid the War on Underworld. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rain-and-hail-in-kansas-but-part-of-state-continues-dry-with-dust.html | RAIN AND HAIL IN KANSAS.; But Part of State Continues Dry, With Dust Storms. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fashion-benefit-may-21.html | Fashion Benefit May 21. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/antinegro-rule-in-relief-charged-discrimination-the-general.html | ANTI-NEGRO RULE IN RELIEF CHARGED; Discrimination the 'General Practice,' Witnesses Hold at Hearing in Harlem. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/destefanomucci-triumph-on-links-eliminate-manion-and-morano.html | DESTEFANO-MUCCI TRIUMPH ON LINKS; Eliminate Manion and Morano, Medalists, by 2 and 1, in Braidburn Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cornell-routs-norwich-scores-155-victory-in-opening-home-polo.html | CORNELL ROUTS NORWICH.; Scores 15-5 Victory In Opening Home Polo Season. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dudas-outpoints-weimer-conquers-arizona-heavyweight-in-eight-round.html | DUDAS OUTPOINTS WEIMER; Conquers Arizona Heavyweight in Eight Round -- Pampalone Wins. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rule-amended-by-sec-additional-instructions-are-promulgated-for-for.html | RULE AMENDED BY SEC.; Additional Instructions Are Promulgated for Form A-2. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/two-at-virginia-win-masks-of-poe-bronzes-are-given-to-students-for.html | TWO AT VIRGINIA WIN MASKS OF POE; Bronzes Are Given to Students for 'Scholarship and Service to the University.' | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/american-scientists-by-clarence-j-hylander-186-pp-new-york-the.html | AMERICAN SCIENTISTS. By Clarence J. Hylander. 186 pp. New York: The Macmillan Company. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/midwife-control-urged-by-doctors-council-suggests-a-board-be-set-up.html | MIDWIFE CONTROL URGED BY DOCTORS; Council Suggests a Board Be Set Up to Impose Rules to Help Cut Maternity Toll. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sr-mckelvie-in-hospital.html | S.R. McKelvie in Hospital. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/city-subway-gets-time-to-pay-way-governor-signs-fitzgerald-bill.html | CITY SUBWAY GETS TIME TO PAY WAY; Governor Signs FitzGerald Bill, Deferring Self-Sustaining Need to Sept. 1, 1938. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/navy-manoeuvres-practical-pacifist-condemns-protest-against-them.html | NAVY MANOEUVRES; 'Practical' Pacifist Condemns Protest Against Them | True | H.B. MATTHEWS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-mary-newbold-reed-becomes-bride-of-mj-dodge-jr-in-heavenly.html | Miss Mary Newbold Reed Becomes Bride Of M.J. Dodge Jr. in Heavenly Rest Church | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/parties-without-spoils.html | PARTIES WITHOUT SPOILS. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/casey-recalls-his-strikeout-player-of-the-eighties-insists-it-was.html | CASEY RECALLS HIS STRIKE-OUT; Player of the Eighties Insists It Was He Whose Failure Has Been Immortalized | True | By A.c.m. Azoy | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/german-loan-extended.html | German Loan Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/college-concert-tuesday.html | College Concert Tuesday. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sue-7-for-35840-over-letter-chain-six-buyers-at-oklahoma-city-act.html | SUE 7 FOR $35,840 OVER LETTER CHAIN; Six Buyers at Oklahoma City Act Against Purveyors of $5 Missives. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/twelvehit-drive-enables-yankees-to-topple-cleveland-from-league.html | Twelve-Hit Drive Enables Yankees to Topple Cleveland From League Lead; YANKS AGAIN HALT THE INDIANS, 10-4 | True | By John Drebinger. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hicks-heinzemnn.html | Hicks Heinzemnn. | True | Special to THB NW YORK Tr,s. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fordham-faculties-meet-today.html | Fordham Faculties Meet Today. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/house-plan-pioneering-the-lawrenceville-school-125-years-old.html | HOUSE PLAN PIONEERING; The Lawrenceville School, 125 Years Old, Adopted The System in 1883 | True | By Frank Kane Jr. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fifty-years-of-forests.html | FIFTY YEARS OF FORESTS. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/notre-dame-golfers-halted.html | Notre Dame Golfers Halted. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/reich-to-free-man-taken-from-holland-czech-minister-protests.html | REICH TO FREE MAN TAKEN FROM HOLLAND; Czech Minister Protests Against Seizure of Another Fugitive at Border Station. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-new-house-and-new-housing-vistas-coming-of-the-prefabricated.html | A NEW HOUSE -- AND NEW HOUSING VISTAS; Coming of the Prefabricated Dwelling Foreshadows a Vast Change in the Pattern of the American Town | True | By Albert Mayer | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bursting-into-bloom-twin-patterns-on-two-fabrics-are-used-for.html | BURSTING INTO BLOOM; Twin Patterns on Two Fabrics Are Used for Ensembles -- The Indian Influence Felt | True | By Virginia Pope. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/first-westchester-interscholastic-relay-carnival-is-won-by-new.html | First Westchester Interscholastic Relay Carnival Is Won by New Rochelle; VICTORY IN MEET TO NEW ROCHELLE | True | By Thomas J. Deegan. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dr-wilbur-p-klapp-one-of-founders-of-the-agnew-pathological-society.html | DR. WILBUR P. KLAPP.; One of Founders of the Agnew Pathological Society, | True | BpecPa.1 to THE NSW YORK TIN'S. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/guerrinis-threeact-opera-as-second-novelty-of-season-at-the-reale.html | Guerrini's Three-Act Opera as Second Novelty of Season at the Reale | True | By Raymond Hall. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/postals-dilemma-actively-studied-telegraph-company-faced-with.html | POSTAL'S DILEMMA ACTIVELY STUDIED; Telegraph Company Faced With Problem of Default or Further Borrowing. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/boy-shot-in-auto-chase-two-others-in-stolen-car-seized-by-police-in.html | BOY SHOT IN AUTO CHASE.; Two Others in Stolen Car Seized by Police in Brooklyn. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/patent-figures-commission-wanted-to-study-our-system.html | PATENT FIGURES; Commission Wanted to Study Our System | True | S. COLUM GILFILLAN. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/safety-in-air-travel-what-the-record-shows-over-the-years-since.html | SAFETY IN AIR TRAVEL; What the Record Shows Over the Years Since 1927 -- New Devices Tried Out | True | By Reginald M. Cleveland. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fleet-of-91-due-to-start-today-in-albanynew-york-motor-boat.html | Fleet of 91 Due to Start Today in Albany-New York Motor Boat Marathon; OUTBOARDS TUNED FOR HUDSON RACE | True | By Clarence E. Lovejoy. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/exchange-seats-advance.html | Exchange Seats Advance. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-unique-study-in-italian-art-stones-of-rimini-is-a-sensitive.html | A Unique Study in Italian Art; " Stones of Rimini" Is a Sensitive Interpretation of Mediterranean Art Forms and Civilization | True | By Dino Ferrari | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/george-eddy-warren.html | GEORGE EDDY WARREN. | True | Special to THE NJW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/long-asks-fight-on-a-bonus-veto-appeals-on-radio-for-pressure-on.html | LONG ASKS FIGHT ON A BONUS VETO; Appeals on Radio for Pressure on Senators to Override Roosevelt on Greenback Bill. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/last-french-stand-for-franc-is-seen-all-forces-are-marshaled-for.html | LAST FRENCH STAND FOR FRANC IS SEEN; All Forces Are Marshaled for Final Battle to Bar New Devaluation of Money. | True | By Herbert L. Matthews. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/list-south-shore-dinner-presentation-affair-to-be-held-at-valley.html | LIST SOUTH SHORE DINNER; Presentation Affair to Be Held at Valley Stream Saturday. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/young-set-to-give-dance-junior-republican-committee-of-one-hundred.html | YOUNG SET TO GIVE DANCE.; Junior Republican Committee of One Hundred to Benefit. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dance-to-assist-humane-society-dinner-supper-and-special-program-to.html | DANCE TO ASSIST HUMANE SOCIETY; Dinner, Supper and Special Program to Mark Event for Charitable Cause. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/plane-crash-inquiry-halted-by-witness-weeping-missourian-forces.html | PLANE CRASH INQUIRY HALTED BY WITNESS; Weeping Missourian Forces Delay in Investigation of Wreck Fatal to Five. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/latonia-cuts-derby-route.html | Latonia Cuts Derby Route. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rome-prepares-for-parley.html | ROME PREPARES FOR PARLEY | True | By Arnaldo Cortesi | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bronfman-butler.html | Bronfman -- Butler. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/army-6-swarthmore-1.html | Army, 6; Swarthmore, 1. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dramas-royal-jubilee.html | Drama's Royal Jubilee | True | CHARLES MORGAN. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/win-income-tax-refunds-two-members-of-bloomingdale-family-will.html | WIN INCOME TAX REFUNDS.; Two Members of Bloomingdale Family Will Receive $50,978.93. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/west-side-road-row-to-be-studied-may-24-civic-groups-to-go-before.html | WEST SIDE ROAD ROW TO BE STUDIED MAY 24; Civic Groups to Go Before Board to Give Views on the Levy and Moses Plans. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-week-in-science-the-cosmic-rays-and-novae-theory-of-their.html | THE WEEK IN SCIENCE: THE COSMIC RAYS AND NOVAE; Theory of Their Origin Is Tested During Appearance of New Star in Herculis -- 'Industrial Anthropology' in the Soviet | True | By Waldemar Kaempffert. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/columbia-netmen-score-sweep-series-with-fordham-to-register-9to0.html | COLUMBIA NETMEN SCORE.; Sweep Series With Fordham to Register 9-to-0 Victory. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cabaret-is-planned-to-assist-a-clinic-women-friends-of-bellevue.html | CABARET IS PLANNED TO ASSIST A CLINIC; Women Friends of Bellevue Hospital Will Raise Funds for Cardiac Patients. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/higher-relief-grant-is-urged-for-women-democratic-club-asks-mayor.html | HIGHER RELIEF GRANT IS URGED FOR WOMEN; Democratic Club Asks Mayor to Avert 'Mental Suicide' of $13-a-Month Allotment. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/to-have-embassy-in-china-japan-will-announce-change-from-legation.html | TO HAVE EMBASSY IN CHINA; Japan Will Announce Change From Legation Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/nickel-plate-cars-fewer-road-bought-1200-but-scrapped-1493-last.html | NICKEL PLATE CARS FEWER; Road Bought 1,200 but Scrapped 1,493 Last Year, Road Reports. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/juniors-at-brown-have-yearly-prom-setting-of-tropical-garden-is.html | JUNIORS AT BROWN HAVE YEARLY PROM; Setting of Tropical Garden Is Provided by Dance -- 250 Couples Are Present. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fund-for-hospital-object-of-benefit-columbus-junior-auxiliary-is.html | FUND FOR HOSPITAL OBJECT OF BENEFIT; Columbus Junior Auxiliary Is Arranging Maytime Ball to Be Held on May 25. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/study-of-art-is-revised-columbia-courses-to-include-visits-to.html | STUDY OF ART IS REVISED.; Columbia Courses to Include Visits to Leading Galleries. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/priest-vanishes-in-china-american-attached-to-new-york-mission.html | PRIEST VANISHES IN CHINA.; American Attached to New York Mission Believed Held by Bandits. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/chinese-are-urged-to-be-athletic.html | CHINESE ARE URGED TO BE ATHLETIC | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/alcohol-and-the-farmer.html | ALCOHOL AND THE FARMER. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pioneers-reach-alaskan-valley-minnesota-families-first-to-arrive-at.html | PIONEERS REACH ALASKAN VALLEY; Minnesota Families, First to Arrive at New Homesteads, Find Site Is Picturesque. | True | Copyright, 1935, by Nana, Inc. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/500-honor-dr-crump-at-dinner.html | 500 Honor Dr. Crump at Dinner. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/7517548-bibles-distributed-in-year-society-hears-scriptures-were.html | 7,517,548 BIBLES DISTRIBUTED IN YEAR; Society Hears Scriptures Were Sent to Forty Lands -- Holds Annual Dinner. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/murder-walks-alone-by-clements-ripley-284-pp-new-york-julian.html | MURDER WALKS ALONE. By Clements Ripley. 284 pp. New York: Julian Messner. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/contest-for-young-pianists.html | Contest for Young Pianists. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bond-trend-higher-in-quiet-trading-federal-issues-weak-in-active.html | BOND TREND HIGHER IN QUIET TRADING; Federal Issues Weak in Active Dealings on Stock Exchange, Off 1-32 to 10-32 Point. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fouryear-control-of-wheat-planned-farmers-by-their-vote-are.html | FOUR-YEAR CONTROL OF WHEAT PLANNED; Farmers by Their Vote Are Expected to Give Support to the AAA Amendments. | True | By George A. Benson. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wagner-on-top-1711-downs-st-francis-college-homers-by-oreilly-kibat.html | WAGNER ON TOP, 17-11.; Downs St. Francis College, Homers by O'Reilly, Kibat Featuring. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/france-testing-wingless-flying-machine-propelled-by-suction-caused.html | France Testing Wingless Flying Machine Propelled by Suction Caused by Hot Air | True | By Herbert L. Matthews. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/asks-withdrawal-of-newsprint-bill-quebec-opposition-leader-calls-it.html | ASKS WITHDRAWAL OF NEWSPRINT BILL; Quebec Opposition Leader Calls It Discriminatory and an Intimidation to Industry. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/welfare-conference-thursday.html | Welfare Conference Thursday. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sales-rise-in-st-louis-retail-trade-running-above-year-ago-fewer.html | SALES RISE IN ST. LOUIS.; Retail Trade Running Above Year Ago -- Fewer Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hunter-girls-to-act-two-french-plays-one-by-de-musset-and-the-other.html | HUNTER GIRLS TO ACT TWO FRENCH PLAYS; One by de Musset, and the Other, by Moliere, to Be Given at College on Saturday. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/error-in-wheat-figures-crop-estimate-as-of-may-1-is-below-that-of.html | ERROR IN WHEAT FIGURES.; Crop Estimate as of May 1 Is Below That of April 1. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/highway-to-grand-isle-the-famous-rendezvous-of-the-lafittes-is-at.html | HIGHWAY TO GRAND ISLE; The Famous Rendezvous of the Lafittes Is At Last Linked With the Mainland | True | By James P. Welsh. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/igohstahoe-kiey-is-wed-in-red-bnk-married-at-mothers-home-to-ralph.html | I-GOHSTAHOE KIEY IS WED IN RED BNK; Married at Mother's Home to Ralph Clayton Draper of 'California Family. | True | Special to THE NW YOEK TIME8. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/canadian-and-american-democracy-canada-an-american-nation-by-john-w.html | Canadian and American Democracy; CANADA: AN AMERICAN NATION. By John W. Dafoe. 134 pp. New York: Columbia University Press. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/germans-fortify-schleswig-region-defy-treaty-ban-secrecy-cloaks.html | GERMANS FORTIFY SCHLESWIG REGION; DEFY TREATY BAN; Secrecy Cloaks Kiel Project -- Daily Manoeuvres Reported at New Sylt Air Base. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gateway-into-the-past-the-year-is-1190-when-you-call-on-cecil-de.html | GATEWAY INTO THE PAST; The Year Is 1190 When You Call on Cecil De Mille in Hollywood | True | By Idwal Jones. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/50000-liquor-haul-made-off-cape-may-60foot-craft-2000-cases-and.html | $50,000 LIQUOR HAUL MADE OFF CAPE MAY; 60-Foot Craft, 2,000 Cases and Five Members of Crew Taken by Coast Guard Cutter. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/andover-team-first-in-track-at-harvard-sweeps-to-class-a-triumph-by.html | ANDOVER TEAM FIRST IN TRACK AT HARVARD; Sweeps to Class A Triumph by Scoring in Eleven Events -- Ross, Newark, High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/zachary-dodgers-stops-the-reds-61-limits-losers-to-8-scattered-hits.html | ZACHARY, DODGERS, STOPS THE REDS, 6-1; Limits Losers to 8 Scattered Hits and Gets Faultless Support in the Field. | True | By Roscoe McGowen. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/flavius.html | FLAVIUS." | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-william-h-wetmore-i.html | MRS. WILLIAM H. WETMORE. I | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/john-h-goss-marries.html | John H. Goss Marries. | True | Spci2.1 to N'w YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sales-rise-in-richmond-52-of-55-stores-report-april-gains.html | SALES RISE IN RICHMOND.; 52 of 55 Stores Report April Gains -- Employment Up in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/horse-show-today-at-port-chester-annual-event-on-estate-of-mrs.html | HORSE SHOW TODAY AT PORT CHESTER; Annual Event on Estate of Mrs. Robert Law to Aid Milk Fund and Hospital. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/naming-the-baby-what-shall-we-name-the-baby-edited-with-a-foreword.html | Naming the Baby; WHAT SHALL WE NAME THE BABY! Edited, with a Foreword, by Winthrop Ames, assisted by Florence A. Doody. Illustrated. 187 pp. New York: Simon & Schuster. $1.50. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/frank-p-hawkins.html | FRANK P. HAWKINS. | True | Special to Tg lW NORX Tlmas. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-diversity-of-sculpture-some-individual-notes.html | A DIVERSITY OF SCULPTURE: SOME INDIVIDUAL NOTES | True | By Elisabeth Luther Cary. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/stauffen-barnard.html | Stauffen -- Barnard. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/congress-prepares-for-a-bonus-veto-test-the-presidents-message.html | CONGRESS PREPARES FOR A BONUS VETO TEST; The President's Message Counted Upon To Swing the Balance in the Senate | True | By Turner Catledge. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/syracuse-on-top-148-collects-five-runs-in-first-to-turn-back.html | SYRACUSE ON TOP, 14-8.; Collects Five Runs In First to Turn Back Rochester. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/vitamin-a-for-adults-too-scientists-studying-its-nutritive-value.html | VITAMIN A FOR ADULTS, TOO; Scientists, Studying Its Nutritive Value and Sources of Supply, Help The Housewife to Determine Its Proper Place in Diet | True | By Dorothy M. Beaver | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/girl-wins-catholic-scholarship.html | Girl Wins Catholic Scholarship. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gallo-troupe-tour.html | GALLO TROUPE TOUR | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/used-in-utility-fight.html | Used in Utility Fight. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/native-sons-make-poor-sky-gazers-curbstone-astronomer-says-they-are.html | NATIVE SONS MAKE POOR SKY GAZERS; Curbstone Astronomer Says They Are So Wise They Think Jupiter Is a Racket. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/williams-clubs-expand-lectures-organized-bull-sessions-attract-the.html | WILLIAMS CLUBS EXPAND LECTURES; ' Organized Bull Sessions' Attract the Public and Other Student Bodies. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-ends | True | By Clarence E. Lovejoy. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/traffic-deaths-federal-regulations-viewed-as-necessary-curb.html | TRAFFIC DEATHS; Federal Regulations Viewed as Necessary Curb | True | HENRY EDWARD WARNER. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/road-orders-locomotive.html | Road Orders Locomotive. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/year-gives-dionnes-promises-of-riches-estate-on-birthday-may-28.html | YEAR GIVES DIONNES PROMISES OF RICHES; Estate on Birthday, May 28, Will Be $148,750 -- Parents Still Fight for Control. | True | By John MacCormac. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/tour-of-gardens-next-wednesday-floral-displays-on-penthouse.html | TOUR OF GARDENS NEXT WEDNESDAY; Floral Displays on Penthouse Terraces and in Yards of Houses to Be Seen. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/britain-sends-blackbirds-home.html | Britain Sends 'Blackbirds' Home | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/empress-elizabeth-of-austria-elizabeth-empress-of-austria-by.html | Empress Elizabeth Of Austria; ELIZABETH, EMPRESS OF AUSTRIA. By Maureen Fleming. 255 pp. New York: Claude Kendall and Willoughby Sharp, Inc. $3. | True | EMIL LENOYEL. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/work-on-basins-halts-plans-await-release-of-3200000-appropriation.html | WORK ON BASINS HALTS.; Plans Await Release of $3,200,000 Appropriation, Says Moses. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/westchester-hears-martinelli-soloist-festival-ends-at-county-centre.html | WESTCHESTER HEARS MARTINELLI, SOLOIST; Festival Ends at County Centre With Miscellaneous Program of Songs and Arias. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pmc-polo-team-wins-in-washington-tops-war-department-quartet-by-117.html | P.M.C. POLO TEAM WINS IN WASHINGTON; Tops War Department Quartet by 11-7 -- Collegians Gain 8-3 Lead at the Half. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/too-many-crocodile-tears.html | TOO MANY "CROCODILE" TEARS | True | ROY L. ALBERTSON. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dallas-is-optimistic-return-of-good-weather-stimulates-business-in.html | DALLAS IS OPTIMISTIC.; Return of Good Weather Stimulates Business in District. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/broker-to-claim-all-of-garrett-millions-ce-starr-says-widow-in.html | BROKER TO CLAIM ALL OF GARRETT MILLIONS; C.E. Starr Says Widow in Philadelphia Meant to Leave Him Fortune. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/barbara-marsalis-to-be-a-june-bride-maryland-girl-makes-plans-for.html | BARBARA MARSALIS TO BE A JUNE BRIDE; Maryland Girl Makes Plans for Her Marriage to C. E. Lucke Jr. of This City. | True | SPecial to Tm NEW YOR' "n8. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/child-drum-corps-plays-here.html | Child Drum Corps Plays Here. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-great-london-sweep.html | THE GREAT LONDON SWEEP' | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/soviet-shows-gain-in-transportation-carloadings-under-the-new.html | SOVIET SHOWS GAIN IN TRANSPORTATION; Carloadings Under the New Leadership of Kaganovitch, Reach a Record Figure. | True | By Harold Denny. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pauline-starke-returns.html | Pauline Starke Returns. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/italy-and-austria-in-accord.html | Italy and Austria in Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rutgers-crew-wins-race-on-housatonic-beats-yales-third-varsity-with.html | RUTGERS CREW WINS RACE ON HOUSATONIC; Beats Yale's Third Varsity, With Fourth Eight Next, by 1 1/2-Length Margin. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/princeton-crushes-pilgrims-at-rugby-overwhelms-new-york-fifteen-by.html | PRINCETON CRUSHES PILGRIMS AT RUGBY; Overwhelms New York Fifteen by 51 to 0 -- Pauk Leads Attack With Five Tries. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/briggs-company-increases-profit-clears-164-a-share-in-first-quarter.html | BRIGGS COMPANY INCREASES PROFIT; Clears $1.64 a Share in First Quarter, Against 78c a Year Before. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/pwa-millions-for-motor-equipment-plants-are-expanding-and-profits.html | PWA MILLIONS FOR MOTOR EQUIPMENT; Plants Are Expanding and Profits Rise -- Other News of Industry | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/social-sciences-lead-at-princeton-sophomores-under-the-four-course.html | SOCIAL SCIENCES LEAD AT PRINCETON; Sophomores, Under the 'Four Course' Plan, Turn Largely, to Politics and Economics. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/holy-cross-rally-beats-dartmouth-crusaders-tally-three-runs-in.html | HOLY CROSS RALLY BEATS DARTMOUTH; Crusaders Tally Three Runs in Ninth to Gain Triumph at Worcester by 6 to 5. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/military-drills-start-candidates-for-citizens-camps-to-get-advance.html | MILITARY DRILLS START.; Candidates for Citizens' Camps to Get Advance Instruction. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/st-georges-3-pomfret-0.html | St. George's, 3; Pomfret, 0. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/scott-huntsman.html | Scott -- Huntsman. | True | Special to T lw YORZ TrFg. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/girls-school-has-first-bridal.html | Girls' School Has First Bridal. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gardens-stressed-as-school-factor-dr-campbell-says-teaching-of.html | GARDENS STRESSED AS SCHOOL FACTOR; Dr. Campbell Says Teaching of Conservation Is a Vital Factor in Curriculum. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fleeing-texas-felon-caught-two-pursued-one-convict-who-escaped-in.html | FLEEING TEXAS FELON CAUGHT, TWO PURSUED; One Convict Who Escaped in Fatal Break Is Found Badly Wounded. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/8-fatalities-in-day-in-auto-accidents-mishaps-in-new-jersey-and-in.html | 8 FATALITIES IN DAY IN AUTO ACCIDENTS; Mishaps in New Jersey and in New York State Fatal -- Many Are Injured. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fires-at-ghost-loses-eye.html | Fires at 'Ghost,' Loses Eye. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/politician-seized-in-city-job-racket-exsecretary-of-democratic-club.html | POLITICIAN SEIZED IN CITY JOB RACKET; Ex-Secretary of Democratic Club Accused of Mulcting Police Candidates. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/draft-of-new-nira-plugs-legal-holes-other-improvements-also-seen-by.html | DRAFT OF NEW NIRA PLUGS LEGAL HOLES; Other Improvements Also Seen by Mitchell M. Shipman in Proposed Revision. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/commodity-markets-futures-gain-december-sugar-at-highest-level.html | COMMODITY MARKETS.; Futures Gain, December Sugar at Highest Level Since July, 1928 -- Cash List Uneven. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/alaskan-volcano-erupts-lava-pours-into-sea-from-crater-on-augustine.html | ALASKAN VOLCANO ERUPTS; Lava Pours Into Sea From Crater on Augustine Island. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/no-millennium-robespierre-like-hopkins-sought-a-new-order.html | NO MILLENNIUM'; Robespierre, Like Hopkins, Sought a New Order | True | PAUL HUEBER. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hotchkiss-11-taft-2.html | Hotchkiss, 11: Taft, 2. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/350-girl-scouts-plan-pageant.html | 350 Girl Scouts Plan Pageant. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/40000-see-giants-divide-twin-bill-with-pirates-mancusos-homers.html | 40,000 See Giants Divide Twin Bill With Pirates; Mancuso's Homers Enable Fitzsimmons to Win Three-Hit Game, 3-0, After Bush Tops Schumacher in Duel, 4-1. | True | By James P. Dawson. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/junior-group-of-club-in-play-tomorrow-the-gingham-girl-enlists.html | JUNIOR GROUP OF CLUB IN PLAY TOMORROW; ' The Gingham Girl' Enlists Large Cast for the Annual Entertainment of A.W.A. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/margold-welcomes-st-thomas-inquiry-interior-department-solicitor.html | MARGOLD WELCOMES ST. THOMAS INQUIRY; Interior Department Solicitor Says Virgin Island Officials Will Be Cleared. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/too-naive.html | Too Naive. | True | -- ARNOLD H. KAMIAT, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/butler-lippincott.html | Butler -- Lippincott. | True | Special to TH NW YORK TLIES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/nations-homage-to-all-mothers-to-be-paid-in-many-ways-today.html | Nation's Homage to All Mothers To Be Paid in Many Ways Today; Celebrations by Civic, Church and Children's Groups to Mark the Day Here -- Mayor Sends Symbolic Greeting to Mrs. James Roosevelt -- 'Typical' Parent to Receive City's Tribute. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gala-fetes-in-sweden-two-500th-anniversary-celebrations-and-annual.html | GALA FETES IN SWEDEN; Two 500th Anniversary Celebrations and Annual Midsummer Eve Stir Travelers | True | By Henry Albert Phillips. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-origins-of-budget-and-exchequer.html | THE ORIGINS OF 'BUDGET' AND 'EXCHEQUER' | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/europe-maintains-the-open-door-policy.html | EUROPE MAINTAINS THE 'OPEN DOOR' POLICY | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/choral-turnover-rapid.html | Choral Turnover Rapid. | True | ILY SMITH STAJ | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/in-a-nut-shell.html | IN A NUT SHELL. | True | From The Spokane Spokesman-Review. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/auto-crash-deaths-lowered-in-east-national-safety-council-records.html | AUTO CRASH DEATHS LOWERED IN EAST; National Safety Council Records 11% Rise in Country as a Whole in Year. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/white-sulphur-program.html | WHITE SULPHUR PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/300-hear-17-school-bands.html | 300 Hear 17 School Bands. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/epic-defeat-fails-to-curb-campaign-sinclair-says-he-plans-to-carry.html | EPIC DEFEAT FAILS TO CURB CAMPAIGN; Sinclair Says He Plans to Carry California Movement to Eastern States. | True | By Chapin Hall. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/win-glee-club-contest-newton-mass-singers-score-482-out-of-600.html | WIN GLEE CLUB CONTEST.; Newton, Mass., Singers Score 482 Out of 600 Points. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-safety-in-engines-air-corps-finds-means-to-determine-dangerous.html | NEW SAFETY IN ENGINES; Air Corps Finds Means To Determine Dangerous Vibration Periods | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/music-in-everyday-life-eric-clarkes-study-throws-light-on-problems.html | MUSIC IN EVERYDAY LIFE'; Eric Clarke's Study Throws Light on Problems of Period in Tonal Art | True | By Olin Downes. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mit-2d-freshmen-win-engineer-crew-conquers-harvard-rival-on-charles.html | M.I.T. 2D FRESHMEN WIN.; Engineer Crew Conquers Harvard Rival on Charles. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bisons-halt-orioles-54-schalk-and-sturdy-are-ejected-from-game-for.html | BISONS HALT ORIOLES, 5-4.; Schalk and Sturdy Are Ejected From Game for Fighting. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/speeds-auto-licenses-harnett-to-open-new-branches-to-facilitate.html | SPEEDS AUTO LICENSES.; Harnett to Open New Branches to Facilitate Driver Renewals. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/st-johns-10-john-hopkins-9.html | St. John's, 10; John Hopkins, 9. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rugged-individualism.html | Rugged Individualism. | True | -- MARY ANDERSON SANBORN, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gas-wastage-orgy-near-end-in-texas-governors-signature-of-new-law.html | GAS WASTAGE ORGY NEAR END IN TEXAS; Governor's Signature of New Law Means Early Halt of the Gasoline Stripping Plants. | True | By Dale Miller. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/jubilee-in-britain-aided-paris-society-brisk-season-results-as-many.html | JUBILEE IN BRITAIN AIDED PARIS SOCIETY; Brisk Season Results as Many Persons, Attracted to London Events, Fly On to France. | True | By May Birkhead. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/77th-to-have-2week-reunion.html | 77th to Have 2-Week Reunion. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/laval-placates-poland-on-soviet-he-and-beck-agree-mutual-aid-pact.html | LAVAL PLACATES POLAND ON SOVIET; He and Beck Agree Mutual Aid Pact Does Not Affect the Franco-Polish Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/portugal-makes-cabinet-shifts.html | Portugal Makes Cabinet Shifts. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hotel-business-gains-room-sales-in-29-establishments-largest-in.html | HOTEL BUSINESS GAINS; Room Sales In 29 Establishments Largest in April In Four Years. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gambler-slain-in-jersey.html | Gambler Slain in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wallace-hits-foes-in-louisiana-talks-hailed-by-thousands-at.html | WALLACE HITS FOES IN LOUISIANA TALKS; Hailed by Thousands at Alexandria, He Asks Farmers to Back Roosevelt. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/leisurely-inns-by-the-thames.html | LEISURELY INNS BY THE THAMES | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mountain-states-go-their-own-way-acts-of-federal-government-however.html | MOUNTAIN STATES GO THEIR OWN WAY; Acts of Federal Government, However, Add New Angles to Their Interests. | True | By John Farnham. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/ghent-traces-thief-of-van-eyck-panels-reward-offered-for-recovery.html | GHENT TRACES THIEF OF VAN EYCK PANELS; Reward Offered for Recovery of Second of Paintings Stolen by Belgian, Now Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/quarter-sold-for-375-silver-coin-of-1827-rare-restrike-specimen-is.html | QUARTER SOLD FOR $375.; Silver Coin of 1827, Rare Restrike Specimen, Is Auctioned. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/tribute-from-erskine.html | Tribute From Erskine. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/the-social-security-problem-that-confronts-the-nation.html | THE SOCIAL SECURITY PROBLEM THAT CONFRONTS THE NATION | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/women-democrats-give-senate-satire-mans-claim-to-superiority-in.html | WOMEN DEMOCRATS GIVE 'SENATE' SATIRE; Man's Claim to Superiority in Politics Is Ridiculed at National Club Luncheon. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-revolutionary-hut-in-a-jersey-park.html | A REVOLUTIONARY HUT IN A JERSEY PARK. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/appeal-reverses-income-tax-plan-long-practice-of-treasury-in.html | APPEAL REVERSES INCOME TAX PLAN; Long Practice of Treasury in Construing Basis Is Set Aside by Court. | True | By Godfrey N. Nelson. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/dr-wilhelm-kolle-dies-in-wlesbad-privy-councilor-and-head-of-state.html | -DR. WILHELM KOLLE *DIES IN WIESBAD; Privy Councilor and Head of State Therapy Institute at Frankfort-on-Main. | True | Wireless to THE NIW YOItK WIMEB. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/what-the-jubilee-means.html | WHAT THE JUBILEE MEANS. | True | From The Montreal Gazette. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/-banned-book-exhibit-is-extended-a-week-junior-league-is-encouraged.html | ' BANNED BOOK' EXHIBIT IS EXTENDED A WEEK; Junior League Is Encouraged by the Response to Show, Which Was to End Tomorrow. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/horse-show-entries-to-close-next-week-annual-tuxedo-park-event-to.html | HORSE SHOW ENTRIES TO CLOSE NEXT WEEK; Annual Tuxedo Park Event to Be Held June 7 and 8 -- Mrs. Wagstaff Again President. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/goodbye-to-the-rialto.html | GOOD-BYE TO THE RIALTO | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/why-wordsworths-career-came-to-an-anticlimax-wordsworths-anticlimax.html | Why Wordsworth's Career Came to an Anti-Climax; WORDSWORTH'S ANTI-CLIMAX. By Willard L. Sperry. 228 pp. Cambridge: Harvard University Press. $2.50. | True | By Eda Lou Walton | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/manhattan-college-distributes-honors-student-councils-and-class.html | MANHATTAN COLLEGE DISTRIBUTES HONORS; Student Council's and Class Officers Chosen and Pen and Sword Taps 15. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/coulston-abbott.html | Coulston -- Abbott | True | Special to ,urg llnw YORK Trns. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/nyu-wins-at-tennis-turns-back-rutgers-team-7-to-2-for-fifth-triumph.html | N.Y.U. WINS AT TENNIS.; Turns Back Rutgers Team, 7 to 2, for Fifth Triumph of Season. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gone-is-the-wild-irishman-his-place-has-been-taken-by-an.html | GONE IS THE 'WILD IRISHMAN'; His Place Has Been Taken by an Industrious Workman, Friendly With His Neighbors | True | By Charles Pound | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/stevens-tech-17-union-11.html | Stevens Tech., 17; Union, 11. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/junior-league-is-to-meet-on-coast-fifteenth-annual-conference-of.html | JUNIOR LEAGUE IS TO MEET ON COAST; Fifteenth Annual Conference of Association Will Open at San Francisco Monday. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/new-method-urged.html | New Method Urged. | True | -- ADOLPH MOSES, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/garden-notes-and-topics-hardening-plants-in-frames-first-skirmish.html | GARDEN NOTES AND TOPICS; Hardening Plants in Frames -- First Skirmish With Bugs -- Summer Shows Planned -- Radio | True | By F.f. Rockwell. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/cornell-oarsmen-defeat-manhattan-lightweight-eight-scores-over.html | CORNELL OARSMEN DEFEAT MANHATTAN; Lightweight Eight Scores Over Jasper Jayvees in Race on Cayuga Lake Inlet. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gains-in-philadelphia-april-retail-trade-larger-than-in-1934-stock.html | GAINS IN PHILADELPHIA.; April Retail Trade Larger Than in 1934 -- Stock Brokers Active. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/march-to-aid-teachers-200-pupils-in-torchlight-parade-demand.html | MARCH TO AID TEACHERS.; 200 Pupils in Torchlight Parade Demand Instructors Be Retained. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-mollison-fined-as-driver.html | Mrs. Mollison Fined as Driver. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/murder-from-the-east-by-carroll-john-daly-312-pp-new-york-frederick.html | MURDER FROM THE EAST. By Carroll John Daly. 312 pp. New York: Frederick A. Stokes Company. $2 | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wiedenmayer-crow.html | Wiedenmayer -- Crow. | True | Special to TBX .w YORK B. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/britain-accepts-big-social-security-burden-national-treasury-pays.html | BRITAIN ACCEPTS BIG SOCIAL SECURITY BURDEN; National Treasury Pays Half of Annual Outlay of About Two Billion Dollars | True | By Harold Callender. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/josiah-stamp-sees-us-recovery-jam-british-economist-on-visit-here.html | JOSIAH STAMP SEES U.S. RECOVERY JAM; British Economist, on Visit Here, Says Reform Plans Clutter Up the Program. | True | By Sir Josiah Stamp. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/poly-prep-4-irving-school-o.html | Poly Prep, 4; Irving School, O. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/qualifying-rounds-for-us-open-are-on-tomorrows-golf-program-1100.html | Qualifying Rounds for U.S. Open Are on Tomorrow's Golf Program; 1,100 Will Seek to Win Places in National Title Tournament, but Only 122 Can Survive - 130 to Play at Baltusrol, Where Metropolitan Stars Will Strive for Thirteen Berths. | True | By William D. Richardson. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/showmen-warned-women-will-do-something-about-radio-the-microphone.html | Showmen Warned Women Will 'Do Something About Radio -- The Microphone Is Blamed for Rise of Demagogue | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/miss-ann-g-howell-wed-to-g-g-chandler-sister-is-maid-of-honor-at.html | MISS ANN G. HOWELL WED TO G. G. CHANDLER; Sister Is Maid of Honor at the Ceremony in St. Paul's Church, Glen Loch, Pa. | True | SpeciLl to 'HE NEW YO T8. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/liu-nine-halts-brooklyn-college-tallies-five-runs-in-fifth-and.html | L.I.U. NINE HALTS BROOKLYN COLLEGE; Tallies Five Runs in Fifth and Three in Seventh to Gain Triumph by 10-1. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/fundy-lights-never-used-twin-beacons-built-by-english-part-of-huge.html | FUNDY LIGHTS NEVER USED; Twin Beacons, Built by English, Part of Huge Unfinished Project | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/report-attackers-released.html | Report Attackers Released. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/president-sets-up-rural-power-unit-rea-designed-to-end-farm.html | PRESIDENT SETS UP RURAL POWER UNIT; REA, Designed to End Farm 'Drudgery,' Gives Wide Field for Federal Activity. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/botanic-gardens-lilacs-are-in-bloom-this-month.html | Botanic Garden's Lilacs Are in Bloom This Month | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/crafts-name-is-changed.html | Craft's Name Is Changed. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/belgian-queen-mother-recovers.html | Belgian Queen Mother Recovers. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/tabor-crews-in-front-first-and-second-fours-defeat-exeter-in.html | TABOR CREWS IN FRONT.; First and Second Fours Defeat Exeter In Grueling Races. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/flowering-oases-here-to-be-shown-gardens-of-back-yards-and.html | FLOWERING OASES HERE TO BE SHOWN; Gardens of Back Yards and Penthouses Open Tuesday in Aid of Stratford Hall. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sees-italy-quitting-league.html | Sees Italy Quitting League. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/on-les-miserables.html | On "Les Miserables." | True | JOSEPH DE VALDOR. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/newspaper-artists-put-work-on-display-times-men-exhibit-selection.html | NEWSPAPER ARTISTS PUT WORK ON DISPLAY; Times Men Exhibit Selection of Paintings, Drawings and Other Items Done in Leisure Hours. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/other-shows.html | OTHER SHOWS | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/400-at-hunter-junior-prom.html | 400 at Hunter Junior Prom. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/talmadge-takes-his-issue-to-the-nation-the-governor-of-georgia.html | TALMADGE TAKES HIS ISSUE TO THE NATION; The Governor of Georgia, Opponent of All the Roosevelt Policies, Says He Wants to Do Away With NIRA-ism | True | By Hal Steed | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/elected-by-simms-petroleum.html | Elected by Simms Petroleum. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mildred-baylis-engaged-parents-announce-betrothal-to-robert-c.html | MILDRED BAYLIS ENGAGED.; Parents Announce Betrothal' to Robert C, Miller. | True | Bpeetal to T Yoaz TS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/benefit-tuesday-for-service-club-tea-and-fashion-show-to-be-given.html | BENEFIT TUESDAY FOR SERVICE CLUB; Tea and Fashion Show to Be Given in Italian Gardens of Le Coq Rouge. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/signs-for-1936-point-to-new-deal-revision-indications-gather-that.html | SIGNS FOR 1936 POINT TO NEW DEAL REVISION; Indications Gather That Roosevelt Will Jettison Unworkable Parts and Reshape Program for Country | True | By Arthur Krock. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/senator-moores-votes.html | SENATOR MOORE'S VOTES. | True | From The Newark News. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/methodists-urge-planned-economy-report-adopted-here-calls-for.html | METHODISTS URGE PLANNED ECONOMY; Report Adopted Here Calls for Cooperation to Establish a Consumers' Market. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/championships-taken-by-ulic-and-dangerous-lady-at-new-haven-horse.html | Championships Taken by Ulic and Dangerous Lady at New Haven Horse Show; DANGEROUS LADY IS SADDLE VICTOR | True | By Henry R. Ilsley. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-fighting-scot-the-map-of-days-by-ethel-boileau-283-pp-new-york-ep.html | A Fighting Scot; THE MAP OF DAYS. By Ethel Boileau. 283 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/lusitania-relics.html | Lusitania Relics. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/5-poisonings-denied-by-father-in-court-no-motive-is-found-clerk.html | 5 POISONINGS DENIED BY FATHER IN COURT; NO MOTIVE IS FOUND; Clerk Firm in Protesting His Innocence After Being Examined 28 Hours. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wb-cocks-hurt-in-fall-at-berwyn-physicians-fear-that-rider.html | W.B. COCKS HURT IN FALL AT BERWYN; Physicians Fear That Rider Fractured Skull in Mishap at Race Meeting. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/accept-outboard-trophy-ferguson-medal-to-go-to-owners-of-one-or-two.html | ACCEPT OUTBOARD TROPHY; Ferguson Medal to Go to Owners of One or Two Boats. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/rising-food-costs-as-viewed-by-aaa-consumers-counsel-answers.html | RISING FOOD COSTS AS VIEWED BY AAA; Consumers' Counsel Answers Questions That Are Being Asked by Housewife. | True | By Calvin B. Hoover, Consumers' Counsel, Agricultural Adjustment Administration. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/win-awards-at-oberlin.html | Win Awards at Oberlin. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/old-greek-city-found.html | OLD GREEK CITY FOUND | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/profi-burton-dies-long-with-m-i-t-first-dean-of-the-institute.html | PROFi BURTON DIES; LONG WITH M. I. T.; First Dean of the Institute Assisted Pear), in Organizing Expeditions. | True | { SlSecial to Tins Nw Yo Tmizs. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/western-timbermen-starlight-pass-by-tom-gill-316-pp-new-york-farrar.html | Western Timbermen; STARLIGHT PASS. By Tom Gill. 316 pp. New York: Farrar & Rinehart. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/antigerman-feeling-mounting-in-britain-popular-sentiment-of-war.html | ANTI-GERMAN FEELING MOUNTING IN BRITAIN; Popular Sentiment of War Days Is Reviving and Pleas in House of Lords Are Discounted | True | By Frederick T. Birchall. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/crash-kills-lawyerpilot.html | Crash Kills Lawyer-Pilot. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/kent-6-wesleyan-freshmen-3.html | Kent, 6; Wesleyan Freshmen, 3. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/favor-retention-of-processing-tax-converters-and-wholesalers-of.html | FAVOR RETENTION OF PROCESSING TAX; Converters and Wholesalers of Cottons Oppose Efforts of Mills to End Levy. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/a-county-out-of-debt.html | A County Out of Debt. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/bellevue-report-shows-1934-gains-goldwater-stresses-unfilled.html | BELLEVUE REPORT SHOWS 1934 GAINS; Goldwater Stresses Unfilled Hospital Needs in Filing Record With Mayor. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/utility-fund-bill-signed-by-lehman-appropriates-300000-for.html | UTILITY FUND BILL SIGNED BY LEHMAN; Appropriates $300,000 for Commission Expenses in Rate Investigations. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/wage-board-acts-on-hotel-workers-pay-and-hours-for-women-and-minors.html | WAGE BOARD ACTS ON HOTEL WORKERS; Pay and Hours for Women and Minors to Be Fixed Following Wide Investigation. | True | By Rose C. Feld. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/leaving-the-philippines.html | LEAVING THE PHILIPPINES. | True | From The St. Louis Star-Times. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/russias-industrial-plan.html | RUSSIA'S INDUSTRIAL PLAN. | True | By Joseph Stalin, In the Course of An Address To Graduating Red Army Cadets At the Kremlin Palace. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/caddie-woodlawn-by-carol-ryrie-brink-illustrated-by-kate-seredy-270.html | CADDIE WOODLAWN. By Carol Ryrie Brink. Illustrated by Kate Seredy. 270 pp. New York: Macmillan Company. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/australian-left-fails-government-parties-win-in-general-elections.html | AUSTRALIAN LEFT FAILS.; Government Parties Win in General Elections in States. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/berlin-stocks-firm-electricals-leading-rise-in-the-armament-group.html | BERLIN STOCKS FIRM, ELECTRICALS LEADING; Rise in the Armament Group Resumed -- Bond Market Continues Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gharles-e-gast-weds-wliss-black-marriage-s-held-in-church-attended.html | GHARLES E. GAST WEDS WIISS BLACK; Marriage !s Held in Church Attended by 4 Generations of Bride's Family. | True | Specie.1 to T' lzw Yo. T8. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/margaret-lewis-bribe-waterbury-conn-girl-wed-to-john-keith-pratt.html | MARGARET LEWIS BRIBE. Waterbury, Conn., Girl Wed to John Keith Pratt. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/youthful-stakes-to-white-cockade-phippss-colt-12-victor-by-4.html | YOUTHFUL STAKES TO WHITE COCKADE; Phipps's Colt, 1-2, Victor by 4 Lengths Over Galsac Before 15,000 at Jamaica. | True | By Fred van Ness. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/levitical.html | Levitical. | True | -- I.C. EDRIHI, | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/leader-describes-plan.html | Leader Describes Plan. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/louis-s-posner-honored-mortgage-commissioner-gets-zeta-beta-tau.html | LOUIS S. POSNER HONORED; Mortgage Commissioner Gets Zeta Beta Tau Trophy for Service. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/news-of-interest-in-shipping-world-smurthwaite-named-furness-withy.html | NEWS OF INTEREST IN SHIPPING WORLD; Smurthwaite Named Furness, Withy Director to Succeed Blackiston. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/stock-exchange-picks-officers-tomorrow-four-independent-candidates.html | Stock Exchange Picks Officers Tomorrow; Four Independent Candidates on Ballot | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/makes-rich-finds-of-stone-age-tools-yale-expedition-in-north-india.html | MAKES RICH FINDS OF STONE AGE TOOLS; Yale Expedition in North India Also Gathers Vertebrate Fossil Remains. | True | By Dr. Hellmut de Terra, Leader of Yale North India Expedition. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/uncle-sam-exhibits-special-arrangements-for-motorists-to-see-great.html | UNCLE SAM EXHIBITS; Special Arrangements for Motorists to See Great PWA Projects This Summer | True | By Philip B. Fleming, Acting Deputy Administrator, Pwa. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/sky-to-be-the-laboratory-television-images-will-leap-from-aerial.html | SKY TO BE THE LABORATORY; Television Images Will Leap From Aerial Atop Skyscraper -- Field Tests Expected to Spur Progress | True | By Orrin E. Dunlap Jr. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gallery-for-french-art.html | GALLERY FOR FRENCH ART | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/house-and-senate.html | HOUSE AND SENATE. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/us-tennis-stars-eliminate-china-budge-and-mako-score-in-3-sets-over.html | U.S. TENNIS STARS ELIMINATE CHINA; Budge and Mako Score in 3 Sets Over Kie and Cheng in Davis Cup Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hopkins-defends-teaching-denies-relief-funds-are-used-for-communist.html | HOPKINS DEFENDS TEACHING.; Denies Relief Funds Are Used for Communist Propaganda. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/early-womens-colleges-womans-education-begins-the-rise-of-womens.html | Early Women's Colleges; WOMAN'S EDUCATION BEGINS. The Rise of Women's Colleges. By Louise Schutz Boas. 295 pp. Norton, Mass.: Wheaton College Press. $2. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/peter-pans-origin-barrie-once-said-he-evolved-in-a-dumfries-garden.html | PETER PAN'S ORIGIN; Barrie Once Said He Evolved in a Dumfries Garden | True | MARGARET CLEVELAND. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/activities-of-musicians-here-and-afield-annual-series-of-naumburg.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Annual Series of Naumburg Concerts to Be Conducted By Barzin and Harris -- Other Items | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/on-the-highways-of-finance.html | ON THE HIGHWAYS OF FINANCE | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/gains-in-south-reported-retail-business-and-real-estate-show.html | GAINS IN SOUTH REPORTED.; Retail Business and Real Estate Show Improvement in Year. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/to-debate-pricefixing-bill.html | To Debate Price-Fixing Bill. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/kent-first-crew-wins-beats-yale-second-varsity-150pound-boat-eli.html | KENT FIRST CREW WINS.; Beats Yale Second Varsity 150-Pound Boat -- Eli Cubs Score. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/reciprocal-pacts-to-thaw-balances-funds-held-abroad-exceed.html | RECIPROCAL PACTS TO THAW BALANCES; Funds Held Abroad Exceed $100,000,000, According to Estimates Here. | True | By Charles E. Egan. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/alaska-fish-code-approvedby-nirb-regulations-setting-hours-and.html | ALASKA FISH CODE APPROVEDBY NIRB; Regulations Setting Hours and Minimum Wages Will Become Effective May 20. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/plans-drive-for-exports-chamber-sets-foreign-trade-week-to-aid.html | PLANS DRIVE FOR EXPORTS.; Chamber Sets 'Foreign Trade Week' to Aid Hull's Work. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/princeton-tennis-victor-tigers-beat-yale-72-for-24th-straight.html | PRINCETON TENNIS VICTOR.; Tigers Beat Yale, 7-2, for 24th Straight College Triumph. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/shot-halts-flight-of-two-with-4000-drivers-arm-is-shattered-and-car.html | SHOT HALTS FLIGHT OF TWO WITH $4,000; Driver's Arm Is Shattered and Car Is Stopped 4 Minutes After Memphis Raid. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/foreign-exchange-saturday-may-11-1935.html | FOREIGN EXCHANGE; Saturday, May 11, 1935. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/good-field-at-mineola.html | Good Field at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/versatile-john-buchan.html | VERSATILE JOHN BUCHAN. | True | From The Ottawa Journal. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/jews-here-to-dine-in-honor-of-a-book-publication-of-first-volume-of.html | JEWS HERE TO DINE IN HONOR OF A BOOK; Publication of First Volume of Yiddish Encyclopedia to Be Marked Friday. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hadrian-of-rome-magnificent-hadrian-a-biography-of-hadrian-emperor.html | Hadrian of Rome; MAGNIFICENT HADRIAN. A Biography of Hadrian, Emperor of Rome. By Sulamith Ish-Kishor. Introduction by Theodore Dreiser. 214 pp. New York: Minton, Balch & Co. $3. | True | BETTY DRURY. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/northwestern-public-service.html | Northwestern Public Service. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/mrs-j-morrow-dies-wife-of-general-57-sisterinlaw-of-late-senator.html | MRS. J. ]. MORROW DIES; WIFE OF GENERAL, 57; Sister-in-Law of Late Senator Dwight W. Morrow Victim of Heart Attack. | True | Specll to Trr .,'w YOK TrMi:$. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/allentown-takes-swim-title.html | Allentown Takes Swim Title. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/business-teachers-to-meet.html | Business Teachers to Meet. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/little-falters-with-an-82-and-79-champion-makes-inauspicious-start.html | LITTLE FALTERS WITH AN 82 AND 79; Champion Makes Inauspicious Start as He Opens His 1935 English Golf Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/kansas-city-trade-steady-reserve-bank-ratio-rises-16-points-to-67.html | KANSAS CITY TRADE STEADY.; Reserve Bank Ratio Rises 1.6 Points to 67% in Week. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/waterway-plans-hailed-in-jersey-bids-for-dredging-work-will-be.html | WATERWAY PLANS HAILED IN JERSEY; Bids for Dredging Work Will Be Opened May 20 -- To Build Bulkheads to Line Canals. | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/nebraskans-back-two-for-president-one-republican-faction-starts.html | NEBRASKANS BACK TWO FOR PRESIDENT; One Republican Faction Starts McCarl Boom; Another Supports Norris. | True | By Roland M. Jones. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/furniture-by-the-masters-the-reid-collection-soon-to-be-dispersed.html | FURNITURE BY THE MASTERS; The Reid Collection, Soon to Be Dispersed, Embraces Many Notable Examples of Cabinet Work, Shown in an Appropriate Setting | True | By Walter Rendell Storey. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/de-vito-excels-on-mound-as-nyu-turns-back-ccny-for-second-time-nyu.html | De Vito Excels on Mound as N.Y.U. Turns Back C.C.N.Y. for Second Time; N.Y.U. AGAIN STOPS CITY COLLEGE, 8-3 | True | | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/to-explore-new-guinea-dyott-will-seek-devil-pig-in-isolated-spikik.html | TO EXPLORE NEW GUINEA.; Dyott Will Seek 'Devil Pig' In Isolated Spikik River Area. | True | Wireless to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/revision-is-urged-amendment-suggested-in-the-commerce-clause.html | REVISION IS URGED; Amendment Suggested in the Commerce Clause | True | MILTON HANDLER. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/growth-of-school-banks-started-with-pennies-fifty-years-ago-they.html | GROWTH OF SCHOOL BANKS; Started With Pennies Fifty Years Ago, They Now Have $20,000,000 Deposits | True | By Dr. George J. Ryan, President of the Board of Education. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/colorful-puerto-rico-here-old-spain-and-the-new-age-mingle-in-a-gay.html | COLORFUL PUERTO RICO; Here Old Spain and the New Age Mingle In a Gay Land of Poverty and Beauty | True | By Rose Henderson. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/how-goes-it-in-the-paris-cinema.html | HOW GOES IT IN THE PARIS CINEMA? | True | HERBERT L. MATTHEWS. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/andover-15-tufts-fr-6.html | Andover 15, Tufts Fr. 6. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/helen-ferguson-honored.html | Helen Ferguson Honored. | True | Special to TH 1%TD*97 YORX 8. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/vassar-observes-annual-sport-day-contests-held-in-afternoon-team.html | VASSAR OBSERVES ANNUAL SPORT DAY; Contests Held in Afternoon -- Team Members Receive Awards at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-12 | 1935-05-12 | https://www.nytimes.com/1935/05/12/archives/hill-scores-on-track-takes-prep-division-in-meet-at-lafayette-six.html | HILL SCORES ON TRACK.; Takes Prep Division In Meet at Lafayette -- Six Marks Broken. | True | Special to THE NEW YORK TIMES. | C1B 260776,C1B 260777,C1B 260778,C1B 260779,C1B 260780,C1B 260781,C1B 260782,C1B 260783 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/roosevelt-chats-with-sufferers-he-stops-at-infantile-paralysis.html | ROOSEVELT CHATS WITH SUFFERERS; He Stops at Infantile Paralysis Institution on Return From Week-End. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/stocks-firmer-in-paris-market-favors-industrial-and-certain-foreign.html | STOCKS FIRMER IN PARIS; Market Favors Industrial and Certain Foreign Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/rare-rug-exhibit-opens-tomorrow-metropolitan-museum-to-show.html | RARE RUG EXHIBIT OPENS TOMORROW; Metropolitan Museum to Show Oriental Masterpieces to Revive Popular Interest. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/plan-new-rail-pension-trainmen-in-cleveland-convention-will-draft.html | PLAN NEW RAIL PENSION.; Trainmen in Cleveland Convention Will Draft Bill. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cotton-prices-up-in-active-market-resumption-of-selling-by-the.html | COTTON PRICES UP IN ACTIVE MARKET; Resumption of Selling by the Producers' Pool Regarded as Constructive Move. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/laval-is-greeted-warmly-by-soviet-russias-reception-to-french.html | LAVAL IS GREETED WARMLY BY SOVIET; Russia's Reception to French Foreign Minister at Border Contrasts With Warsaw's. | True | By Walter Duranty. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/murray-to-oppose-dietz-mckee-supporter-to-seek-18th-ad-tammany.html | MURRAY TO OPPOSE DIETZ.; McKee Supporter to Seek 18th A.D. Tammany Leadership. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/arthur-f-d-cockburn.html | ARTHUR F. D. COCKBURN. | True | Special to THE NSW YORK TLM-S. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/citys-relief-farm-to-sell-produce-surplus-crops-raised-on-old.html | CITY'S RELIEF FARM TO 'SELL' PRODUCE; Surplus Crops Raised on Old Prison Site to Cut Cost of Food for Institutions. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/doctors-organize-an-economic-union-equity-association-hopes-to-put.html | DOCTORS ORGANIZE AN ECONOMIC UNION; Equity Association Hopes to Put Profession on Sounder Basis and Fight Abuses. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/once-noted-ardsley-club-to-be-sold-at-auction.html | Once Noted Ardsley Club To Be Sold at Auction | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/senate-group-invited-virgin-islands-leader-demands-inquiry-by-full.html | SENATE GROUP INVITED.; Virgin Islands Leader Demands Inquiry by Full Committee. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/william-d-ltutton-broker-dies-at-64-exchange-succumbs-after-illness.html | WILLIAM D. ltUTTON, ] BROKER, DIES AT 64; Exchange Succumbs After Illness of Three Weeks, | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/catholic-veterans-form-a-new-group-nationwide-society-planned-as-as.html | CATHOLIC VETERANS FORM A NEW GROUP; Nation-Wide Society Planned as Astoria Parish Organizes First Post as Nucleus. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/showdown-is-at-hand-in-longfarley-feud-senator-is-ready-to-press.html | SHOWDOWN IS AT HAND IN LONG-FARLEY FEUD; Senator Is Ready to Press Demand for Inquiry, but Democrats Say Move Is Doomed. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/grant-not-a-lawyer.html | Grant Not a Lawyer. | True | J.C. M'CORMICK Jr. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/syndicate-extends-brooklyn-holdings-meitin-group-buys-two-more.html | SYNDICATE EXTENDS BROOKLYN HOLDINGS; Meitin Group Buys Two More Flats in Kings and One in Queens -- Home Planned. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/dillon-backs-new-plan-richberg-confers-here-on-auto-pact.html | Dillon Backs New Plan.; RICHBERG CONFERS HERE ON AUTO PACT | True | By Louis Stark. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/weeks-grain-prices-trends-lower-on-wheat-corn-oats-and-rye-in.html | WEEK'S GRAIN PRICES.; Trends Lower on Wheat, Corn, Oats and Rye in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/dunn-takes-road-race-leads-field-in-aau-novice-run-beman-places.html | DUNN TAKES ROAD RACE.; Leads Field in A.A.U. Novice Run -- Beman Places Second. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/music-firm-to-move-marks-publishing-company-rent-space-in-rca.html | MUSIC FIRM TO MOVE.; Marks Publishing Company Rent. Space in RCA Building. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/spain-beats-germany-21.html | Spain Beats Germany, 2-1. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/parachute-saves-jerseys-darius-green-as-wind-frays-wings-in.html | Parachute Saves Jersey's 'Darius Green' As Wind Frays 'Wings' in 9,800-Foot Drop' | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/state-doctors-meet-today.html | State Doctors Meet Today. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/french-industry-steady-march-index-unchanged-from-february-at-93.html | FRENCH INDUSTRY STEADY; March Index Unchanged From February at 93. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/jersey-relief-unchanged-hopkins-wires-hoffman-state-must-continue.html | JERSEY RELIEF UNCHANGED; Hopkins Wires Hoffman State Must Continue to Pay. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/close-tie-to-japan-is-denied-by-siam-but-britain-and-other-powers.html | CLOSE TIE TO JAPAN IS DENIED BY SIAM; But Britain and Other Powers Are Worried by the Increasing Influence of Tokyo. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | HENRY FLETCHER | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/william-robinsoni-6ardener-is-dead-led-in-horticultural-revolt-of-.html | ! WILLIAM ROBINSONi. 6ARDENER, IS DEAD; Led in Horticultural Revolt of the '80s, Against Formalism of the Victorian Era, | True | Wireless to THE iEW YORK TS. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/wins-drum-corps-prize-germantown-pa-legion-post-takes-honors-at.html | WINS DRUM CORPS PRIZE.; Germantown, Pa., Legion Post Takes Honors at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/wins-italys-royal-derby.html | Wins Italy's Royal Derby. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cost-of-muscle-shoals.html | Cost of Muscle Shoals. | True | O.S. DEAN | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/yankee-is-delayed-by-channel-winds-racing-sloop-fights-adverse.html | YANKEE IS DELAYED BY CHANNEL WINDS; Racing Sloop Fights Adverse Weather on Last Stage of Ocean Crossing. | True | Special Cable to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/honor-princeton-cadets-sabers-and-cup-to-be-presented-at-review-on.html | HONOR PRINCETON CADETS; Sabers and Cup to Be Presented at Review on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/church-marks-100th-year-the-broadway-congregational-tabernacles.html | CHURCH MARKS 100TH YEAR; The Broadway Congregational Tabernacles History Reviewed. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/relief-overhead-is-10-of-outlay-in-january-the-states-spent.html | RELIEF OVERHEAD IS 10% OF OUTLAY; In January the States Spent $19,530,554 in Distributing $196,631,887 to 5,974,917. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/8-bank-receiverships-ended.html | 8 Bank Receiverships Ended. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/china-to-fight-for-trade.html | China to Fight for Trade. | True | Special to Cable THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/soviet-plans-semirigid-airships.html | Soviet Plans Semi-Rigid Airships. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hoboken-to-greet-another-ship-line-gdynia-america-vessels-to-use.html | HOBOKEN TO GREET ANOTHER SHIP LINE; Gdynia America Vessels to Use Piers There -- Red Star Took Berths Earlier in Year. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/moscow-hears-of-death.html | Moscow Hears of Death. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/protest-on-dr-bonaschi-socialists-deplore-naming-fascist.html | PROTEST ON DR. BONASCHI.; Socialists Deplore Naming Fascist Sympathizer to School Board. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/artists-ask-rental-fee-society-asks-exhibitors-to-pay-for-use-of.html | ARTISTS ASK RENTAL FEE.; Society Asks Exhibitors to Pay for Use of Works. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/shipyard-strike-called-4000-expected-to-go-out-this.html | SHIPYARD STRIKE CALLED.; 4,000 Expected to Go Out This | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/trend-of-stock-prices-i.html | TREND OF STOCK PRICES. I | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/virginians-pray-in-historic-church-court-season-visitors-fill.html | VIRGINIANS PRAY IN HISTORIC CHURCH; ' Court Season' Visitors Fill Williamsburg Edifice, Built by the Early Colonists. | True | From a Staff Correspondent. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/tumor-institute-to-open-today.html | Tumor Institute to Open Today. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/approval-of-bonus-stand.html | Approval of Bonus Stand. | True | JOSEPH WERNER | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/frederick-j-grace.html | FREDERICK J. GRACE. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/investigators-for-erb-get-police-protection.html | Investigators for ERB Get Police Protection | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/the-welfare-council.html | THE WELFARE COUNCIL. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/financial-markets-the-stock-market-and-the-bonus-legislation-moral.html | FINANCIAL MARKETS; The Stock Market and the "Bonus Legislation" -- Moral and Ethical Aspects of the Episode. | True | By Alexander D. Noyes. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/a-blow-at-utilities-service-commission-rejects-percentage-basis-for.html | A BLOW AT UTILITIES.; Service Commission Rejects Percentage Basis for Affiliates. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/decrease-in-trade-disturbs-holland-fear-for-guilders-position-felt.html | DECREASE IN TRADE DISTURBS HOLLAND; Fear for Guilder's Position Felt if Economic Situation Grows More Acute. | True | By Dr. Paul Catz. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/11300-watch-reboli-win-defeats-debaets-in-coney-island-motorpaced.html | 11,300 WATCH REBOLI WIN.; Defeats Debaets in Coney Island Motor-Paced Race. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/deckhands-body-found.html | Deckhand's Body Found. | True | Special to THE NEW YORK TIMES. | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/the-high-cost-of-trout.html | The High Cost of Trout. | True | W.J. BRESLAW | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/home-rule-meeting-called.html | Home Rule Meeting Called. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/brewsmoore-take-exhibition-by-1-up-south-african-champion-and.html | BREWS-MOORE TAKE EXHIBITION BY 1 UP; South African Champion and Partner Beat Runyan-Macfarlane at Dunwoodie. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/women-artists-elect.html | Women Artists Elect. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/sarah-brisbane-to-wed-may-24.html | Sarah Brisbane to Wed May 24. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/attack-by-15-lions-fatal-trainer-dies-from-clawing-on-california.html | ATTACK BY 15 LIONS FATAL; Trainer Dies From Clawing on California Farm. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/city-relief-inquiry-scored-as-harmful-welfare-council-charges-it.html | CITY RELIEF INQUIRY SCORED AS HARMFUL; Welfare Council Charges It Misled Public and Added to Anxiety of Needy. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hunter-officials-scored-suspension-of-6-students-for-peace.html | HUNTER OFFICIALS SCORED; Suspension of 6 Students for Peace Activities Criticized. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/colleges-find-trend-to-general-courses-father-deane-tells-fordham.html | COLLEGES FIND TREND TO GENERAL COURSES; Father Deane Tells Fordham Faculty Credit System Is Losing Popularity. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/farm-seeding-advances-larger-acreage-of-feed-grains-is-expected.html | FARM SEEDING ADVANCES.; Larger Acreage of Feed Grains Is Expected This Season. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mauretania-awaits-end-veteran-ship-to-be-broken-up-in-scotland-soon.html | MAURETANIA AWAITS END.; Veteran Ship to Be Broken Up in Scotland Soon. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hospital-fund-in-new-office.html | Hospital Fund in New Office. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/rush-to-exchange-the-first-libertys-holders-of-1541000000-bonds-80.html | RUSH TO EXCHANGE THE FIRST LIBERTYS; Holders of $1,541,000,000 Bonds, 80% of Issue, Accept the Treasury's Offer. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/folks-theatres-bill-kibbetzers-inc-make-merry-on-second-avenue.html | FOLKS THEATRE'S BILL; ' Kibbetzers, Inc.' Make Merry on Second Avenue. | True | W.S. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/embassy-newsreels-changed.html | Embassy Newsreels Changed. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/us-team-sweeps-series-with-china-budge-and-grant-triumph-in-final.html | U.S. TEAM SWEEPS SERIES WITH CHINA; Budge and Grant Triumph in Final Davis Cup Singles Matches in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/42700-see-hannon-annex-auto-race-victor-gains-third-straight.html | 42,700 SEE HANNON ANNEX AUTO RACE; Victor Gains Third Straight Triumph in Fifty-Mile Inaugural at Langhorne. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/german-prices-up-wholesale-index-at-1009-on-april-30-against-1008.html | GERMAN PRICES UP.; Wholesale Index at 100.9 on April 30, Against 100.8 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/government-a-slow-payer-claims-aggregating-600000000-held-up-by.html | GOVERNMENT A SLOW PAYER.; Claims Aggregating $600,000,000 Held Up by Congress. | True | M.M. STERLING | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mothers-termed-bulwark-of-peace-they-are-no-longer-willing-to-rear.html | MOTHERS TERMED BULWARK OF PEACE; They Are No Longer Willing to Rear 'Cannon Fodder,' Dr. Sockman Declares. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/warneke-of-cubs-stops-braves-41-hurler-allows-only-7-hits-and-makes.html | WARNEKE OF CUBS STOPS BRAVES, 4-1; Hurler Allows Only 7 Hits and Makes 4 Safeties to Drive Across Two Runs. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/bids-on-approach-to-tunnel-asked-june-6-set-for-proposals-for.html | BIDS ON APPROACH TO TUNNEL ASKED; June 6 Set for Proposals for Construction of Plaza on the West Side. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/david-kassell.html | DAVID KASSELL. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/film-man-buys-estate.html | Film Man Buys Estate. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/herbert-h-thomas-recognized-as-an-authority-on-geology-of-great.html | HERBERT H. THOMAS.; Recognized as an Authority on Geology of Great Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/standard-units-urged-matthews-sees-them-as-means-of-economy-in.html | STANDARD UNITS URGED.; Matthews Sees Them as Means of Economy in Building. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/legion-honors-mothers.html | Legion Honors Mothers. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/few-saw-marshal-in-recent-years-pilsudski-aged-prematurely-from.html | FEW SAW MARSHAL IN RECENT YEARS; Pilsudski Aged Prematurely From Hard Life and Kept Out of Spotlight. | True | By Otto D. Tolischus. Special Correspondence, the New York Times. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/edward-j-turneri-banr-dies-at-6-chairman-of-the-ruthedordl-national.html | EDWARD J. TURNER,I BANR, DIES AT 6'; Chairman of the Ruthedordl National Bank Served as Mayor Three Times. | True | Special to TEm NEW YORE; TrmB. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/palestine-train-flies-swastika.html | Palestine Train Flies Swastika. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cotton-mills-in-lull-activity-now-at-level-of-general-industry.html | COTTON MILLS IN LULL.; Activity Now at Level of General Industry, Losing 4-Year Lead. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/frank-o-hoffuan-former-head-of-the-southern-furniture-manufacturers.html | FRANK O. HOFFUAN.; Former Head of the Southern Furniture Manufacturers' Group, | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mungo-hurls-the-dodgers-to-91-victory-over-reds-van-superb-in.html | Mungo Hurls the Dodgers To 9-1 Victory Over Reds; Van Superb in Pinches as Brooklyn Sweeps Series -- Leslie Has Perfect Day at Bat With 4 Hits, Driving In 5 Runs. | True | By Roscoe McGowen. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/horse-show-in-june-to-help-hope-farm-cedar-valley-annual-event-on.html | HORSE SHOW IN JUNE TO HELP HOPE FARM; Cedar Valley Annual Event on the T.F. Bailey Estate in Old Brookville, L.I. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hoffmans-daughter-stricken.html | Hoffman's Daughter Stricken. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/commencement-begun-baccalaureate-service-held-at-princeton.html | COMMENCEMENT BEGUN.; Baccalaureate Service Held at Princeton Theological Seminary. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/sue-z-leads-interclubs-youngs-yacht-beats-alberta-in-american-yc.html | SUE Z LEADS INTERCLUBS.; Young's Yacht Beats Alberta in American Y.C. Race. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/flora-thomas-in-recital.html | Flora Thomas in Recital. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/senator-radcliffes-question.html | Senator Radcliffe's Question. | True | ETHELRED BROWN | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/memorial-service-for-adolph-s-ochs-he-is-eulogized-as-a-leader-and.html | MEMORIAL SERVICE FOR ADOLPH S. OCHS; He Is Eulogized as a Leader and a Humanitarian at Bronx Gathering. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/parents-instead-of-mothers-day-is-celebrated-by-15000-on-mall-crowd.html | Parents' Instead of Mother's Day Is Celebrated by 15,000 On Mall; Crowd Hears Plea Second Sunday in May Should Be Devoted to Honoring Family -- Deutsch Asks Greater Care in Rearing Children -- Uncle Robert Leads Program. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/village-gardens-on-tour-itinerary-patrons-of-free-kindergarten-to.html | VILLAGE GARDENS ON TOUR ITINERARY; Patrons of Free Kindergarten to View Floral Exhibits in the Washington Square Area. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/german-concert-banned-2000-go-to-springfield-nj-when-linden-bars.html | GERMAN CONCERT BANNED.; 2,000 Go to Springfield, N.J., When Linden Bars Meeting. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hitler-sends-regrets-in-message-to-moscickl-he-says-poland-has-lost.html | HITLER SENDS REGRETS.; In Message to Moscickl He Says Poland Has Lost 'Her Truest Son.' | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/school-gardens.html | SCHOOL GARDENS. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/75-birds-35-men-seized-in-raid-on-cockfight.html | 75 Birds, 35 Men Seized In Raid on Cockfight. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mrs-mary-w-roosevelt-widow-of-colonel-james-alfred-roosevelt-digs.html | MRS. MARY W. ROOSEVELT.; Widow of Colonel James Alfred Roosevelt Digs in White Plains. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mrs-william-t-simpson.html | MRS. WILLIAM T. SIMPSON. | True | Special to Tz NZv YORK TnES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/helen-f-fowler-becomes-a-bride-marriage-to-bradford-gillette.html | HELEN F. FOWLER BECOMES A BRIDE; Marriage to Bradford Gillette Woolley Takes Place in Home of the William Reids. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/coughlins-bonus-plea-he-asks-roosevelt-to-sign-the-patman-bill.html | COUGHLIN'S BONUS PLEA.; He Asks Roosevelt to Sign the Patman Bill. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/linked-to-bank-robbery-man-murdered-in-jersey-identified-as-former.html | LINKED TO BANK ROBBERY.; Man Murdered in Jersey Identified as Former Convict. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/sham-battle-waged-by-austrian-police-latest-weapons-employed-in.html | SHAM BATTLE WAGED BY AUSTRIAN POLICE; Latest Weapons Employed in Manoeuvres of Security Force at Bruckneudorf. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/putoutcat-derby-to-run-in-seattle-mayor-schedules-rolling-pin-relay.html | PUT-OUT-CAT DERBY TO RUN IN SEATTLE; Mayor Schedules Rolling Pin Relay and Iceman's Gallop to Follow Nightshirt Race. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/unsafe-tenements.html | Unsafe Tenements. | True | J. DE ANDREA | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/first-division-triumphs-conquers-monmouth-poloists-at-fort-hamilton.html | FIRST DIVISION TRIUMPHS.; Conquers Monmouth Poloists at Fort Hamilton, 13-11. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/thirteenroom-suite-rented.html | Thirteen-Room Suite Rented. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/republican-chief-attacks-lehman-ives-says-governor-in-talk-on.html | REPUBLICAN CHIEF ATTACKS LEHMAN; Ives Says Governor, in Talk on Legislature, Took Credit for Minority's Ideas. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hospital-devices-shown-st-vincents-exhibition-displays-modern.html | HOSPITAL DEVICES SHOWN; St. Vincent's Exhibition Displays Modern Practice for Public. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/5200-visit-ophir-hall-crowds-see-reid-art-objects-previous-to.html | 5,200 VISIT 'OPHIR HALL.'; Crowds See Reid Art Objects Previous to Auction This Week. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/witherspoon-service-will-be-held-today-board-to-meet-soon-to-choose.html | WITHERSPOON SERVICE WILL BE HELD TODAY; Board to Meet Soon to Choose Successor to Metropolitan's General Manager. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/a-bryn-mawr-hobby-show.html | A Bryn Mawr Hobby Show. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/james-h-wilson.html | JAMES H. WILSON. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/new-school-to-open-in-teachers-college-columbia-will-offer-graduate.html | NEW SCHOOL TO OPEN IN TEACHERS COLLEGE; Columbia Will Offer Graduate Work Leading to Doctorate -- Students Limited to 200. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/stock-average-rises-fisher-index-for-last-week-highest-of-1935-to.html | STOCK AVERAGE RISES.; ' Fisher Index' for Last Week Highest of 1935 to Date. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/4000-honor-king-at-service-here-british-ruler-praised-by-bishop.html | 4,000 HONOR KING AT SERVICE HERE; British Ruler Praised by Bishop Manning at Jubilee Ceremony Which Lindsay Attends. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/newark-sets-back-rochest-twice-scores-54-and-40-to-tighten-hold-on.html | NEWARK SETS BACK ROCHEST TWICE; Scores, 5-4 and 4-0, to Tighten Hold on First Place in International League. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cricket-match-won-by-crescent-eleven-new-mooners-defeat-brooklyn.html | CRICKET MATCH WON BY CRESCENT ELEVEN; New Mooners Defeat Brooklyn Team by 106-Run Margin in Season's Opener. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/florence-meeting-explained.html | Florence Meeting Explained. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/wage-earners-living-cost-up-1.html | Wage Earners' Living Cost Up 1% | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/girl-defends-doctor-accused-as-a-quack-jersey-city-patient-says-she.html | GIRL DEFENDS 'DOCTOR' ACCUSED AS A 'QUACK'; Jersey City Patient Says She Discarded Crutches After His Treatments. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/news-of-art.html | NEWS OF ART | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/sarazens-team-is-loser-gene-and-gunshinan-bow-to-hunterahern-by-3.html | SARAZEN'S TEAM IS LOSER.; Gene and Gunshinan Bow to Hunter-Ahern by 3 and 2. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/marshal-pilsudski-dies-warsaw-closely-guarded-polish-dictator-67.html | Marshal Pilsudski Dies; Warsaw Closely Guarded; Polish Dictator, 67, Succumbs to Cancer After Days of Suffering -- Wife and Priest at Bedside -- Cabinet Orders Precautions. | True | By Jerzy Szapiro. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/germans-deny-aim-to-cheapen-mark-devaluation-of-the-currency.html | GERMANS DENY AIM TO CHEAPEN MARK; Devaluation of the Currency Disavowed by Several Reichsbank Directors. | True | By Robert Crozier Long. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/war-denounced-as-sin-bishop-mcconnell-asks-women-to-press-fight-for.html | WAR DENOUNCED AS 'SIN.'; Bishop McConnell Asks Women to Press Fight for Peace. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/white-sox-buy-fischer.html | White Sox Buy Fischer. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/nazi-pogrom-protested-religious-rights-group-finds-drive-on-jews.html | NAZI 'POGROM' PROTESTED.; Religious Rights Group Finds Drive on Jews Unchecked. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/card-party-for-boys-school.html | Card Party for Boys School. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/troth-is-announced-of-betty-cornwall-former-watertown-ny-girl.html | TROTH IS ANNOUNCED OF BETTY CORNWALL; Former Watertown, N.Y., Girl Affianced to Fritz Carleton Hyde Jr. of This City. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/veteran-bloc-concedes-defeat-on-patman-bonus-but-will-press-new.html | VETERAN BLOC CONCEDES DEFEAT ON PATMAN BONUS BUT WILL PRESS NEW BILL; LEADERS TO MEET TONIGHT | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/backfire-kills-car-cranker.html | Backfire Kills Car Cranker. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/plan-pushed-to-end-city-pay-inequities-civil-service-head-says.html | PLAN PUSHED TO END CITY PAY INEQUITIES; Civil Service Head Says Project Cuts No Salary and Adds No Tax Burden. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/shrine-background-unveiled.html | Shrine Background Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/berlin-stocks-advance-tone-on-the-boerse-quiet-but-firm-at-weekend.html | BERLIN STOCKS ADVANCE.; Tone on the Boerse Quiet, but Firm at Week-End. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/call-loans-easy-in-paris.html | Call Loans Easy in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mayor-proposes-45000000-plant-to-cut-light-rate-plans-to-seek-loan.html | MAYOR PROPOSES $45,000,000 PLANT TO CUT LIGHT RATE; Plans to Seek Loan From PWA Unless Company Gives Public a Substantial Reduction. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/madison-av-lease-renewed.html | Madison Av. Lease Renewed. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hundreds-visit-gardens-dogwood-in-bloom-delights-the-guests-at.html | HUNDREDS VISIT GARDENS.; Dogwood in Bloom Delights the Guests at Hodenpyl Estate. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/new-low-marks-set-in-state-death-rates-total-fatalities-were-12-per.html | NEW LOW MARKS SET IN STATE DEATH RATES; Total Fatalities Were 12 Per 1,000 in First Three Months of Year -- Infant Rate a Record. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/1000-aided-at-camp-tera-project-started-by-mrs-roosevelt-expects.html | 1,000 AIDED AT CAMP TERA.; Project Started by Mrs. Roosevelt Expects New Influx of Jobless. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/canadian-quintet-scores.html | Canadian Quintet Scores. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cieman-wins-aau-walk-retains-title-in-national-event-chisholm.html | CIEMAN WINS A.A.U. WALK.; Retains Title In National Event -- Chisholm Places Third. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/manhattan-home-deals-two-west-side-dwellings-sold-east-side-rental.html | MANHATTAN HOME DEALS; Two West Side Dwellings Sold -- East Side Rental. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/omaha-hailed-as-years-outstanding-3yearold-after-victory-in.html | Omaha Hailed as Year's Outstanding 3-Year-Old After Victory in Preakness; TURFMEN ACCLAI M OMAHA AS LEADER | True | By Bryan Field. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mrs-wk-vanderbilts-party.html | Mrs. W.K. Vanderbilt's Party. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/concert-to-aid-missions-fordham-glee-club-recital-will-help-carry.html | CONCERT TO AID MISSIONS.; Fordham Glee Club Recital Will Help Carry On Far East Work. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/webster-avenue-flat-sold.html | Webster Avenue Flat Sold. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mrs-george-g-heye-antiquarian-is-dead-often-in-field-with-husband.html | MRS. GEORGE G. HEYE, ANTIQUARIAN, IS DEAD; Often in Field With Husband, Archaeologist and Head of Indian Museum. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/commodity-markets-sugar-futures-soar-to-sevenyear-peak-in-week.html | COMMODITY MARKETS.; Sugar Futures Soar to Seven-Year Peak in Week -- Other Lines Strong in Limited Trading. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/performances-in-games-on-coast-bring-gloom-to-track-fans-here-all.html | Performances in Games on Coast Bring Gloom to Track Fans Here; All Hopes Fade for an Eastern Victory in I.C.A.A.A.A. Meet at Cambridge as Southern California Stalwarts Reveal Great Power in Fresno Relays. | True | By Arthur J. Daley. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/national-soccer-championship-captured-by-st-louis-eleven-on-total.html | National Soccer Championship Captured by St. Louis Eleven on Total Goals; ST. LOUIS CENTRALS WIN SOCCER TROPHY | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mccarthy-to-resume-duties.html | McCarthy to Resume Duties. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cae-a-gaoo-i-son-of-exgovernor-of-maine-once-pullman-executive-i.html | C.A.E A GA.OO. I; Son of Ex-Governor of Maine Once[ Pullman Executive. I | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/frank-j-pfister.html | FRANK J. PFISTER. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/5-die-13-hurt-in-day-in-motor-accidents-two-youths-among-those.html | 5 DIE, 13 HURT IN DAY IN MOTOR ACCIDENTS; Two Youths Among Those Killed -- Seven Officers of National Guard Are Injured. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/rain-again-halts-yanks-fifth-postponement-of-western-trip-hits-club.html | RAIN AGAIN HALTS YANKS.; Fifth Postponement of Western Trip Hits Club in Detroit. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/philadelphia-on-top-10-amateurs-beat-soccer-americans-to-take.html | PHILADELPHIA ON TOP, 1-0.; Amateurs Beat Soccer Americans to Take Division Title. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/arthur-b-bensinger-of-louisville-dies-prominent-lawyer-and-former.html | ARTHUR B. BENSINGER OF LOUISVILLE DIES; Prominent Lawyer and Former Professor at University of His Home City. | True | Special to T Nmw YORK TimaS. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/14000-of-rayon-stolen-truck-seized-in-philadelphia-driver-freed-at.html | $14,000 OF RAYON STOLEN.; Truck Seized in Philadelphia; Driver Freed at Teaneck. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/walter-p-mcaffray-head-of-new-york-stock-exchange-firm-was-47-years.html | WALTER P. M'CAFFRAY.; Head of New York Stock Exchange Firm Was 47 Years Old, | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/pilot-survives-test-that-killed-collins-gelbach-in-same-type-of.html | PILOT SURVIVES TEST THAT KILLED COLLINS; Gelbach, in Same Type of Plane, Makes Perilous Power Dive During Navy Trials. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/services-in-westghester-churches-of-county-hold-observances-of.html | SERVICES IN WESTGHESTER.; Churches of County Hold Observances of Mother's Day. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mosasaur-skeleton-in-montana.html | Mosasaur Skeleton in Montana. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/dinner-for-rosa-ponselle.html | Dinner for Rosa Ponselle. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/commodity-average-goes-slightly-higher-third-successive-weekly.html | COMMODITY AVERAGE GOES SLIGHTLY HIGHER; Third Successive Weekly Fractional Advance -- British Average Rises, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/divided-counsels.html | DIVIDED COUNSELS. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/too-much-freedom-for-young-deplored-dr-evans-urges-parents-to-guide.html | TOO MUCH FREEDOM FOR YOUNG DEPLORED; Dr. Evans Urges Parents to Guide Children Toward Ideals, Not Worldly Success. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/fears-world-naval-race-japanese-minister-cites-building-here-and.html | FEARS WORLD NAVAL RACE.; Japanese Minister Cites Building Here and Reich's Arming. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/giessencunniff-victors-beat-kaesche-and-thomas-3-and-2-in-braidburn.html | GIESSEN-CUNNIFF VICTORS.; Beat Kaesche and Thomas, 3 and 2, in Braidburn C.C. Golf. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/backsliding.html | BACKSLIDING. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/miss-field-plans-bridal-will-be-wed-may-29-to-lawrence-h-reybine.html | MISS FIELD PLANS BRIDAL.; Will Be Wed May 29 to Lawrence H. Reybine in Scarsdale Church. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/evil-is-portrayed-as-basic-in-world-mankind-is-helpless-to-save.html | EVIL IS PORTRAYED AS BASIC IN WORLD; Mankind Is Helpless to Save Itself, Dr. Fleming Declares at Columbia Service. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/brazils-money-drops-weakness-in-milreis-exchange-disturbs-business.html | BRAZIL'S MONEY DROPS.; Weakness In Milreis Exchange Disturbs Business Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/shields-wins-tennis-title.html | Shields Wins Tennis Title. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/2-cubans-die-in-flaming-plane.html | 2 Cubans Die in Flaming Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/paris-sees-inflation-in-bonus-measure-financial-circles-maintain-it.html | PARIS SEES INFLATION IN BONUS MEASURE; Financial Circles Maintain It Constitutes Grave Danger for the Future. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hikers-get-special-train-fast-new-sunday-service-begun-by-new-york.html | HIKERS GET SPECIAL TRAIN.; Fast New Sunday Service Begun by New York Central. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/oats-market-erratic-crop-reports-favorable-country-movement-light.html | OATS MARKET ERRATIC.; Crop Reports Favorable, Country Movement Light -- Rye Weak. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/rufus-francis-fiske.html | RUFUS FRANCIS FISKE. | True | spi, to T_Sw_Yo_ _TL. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/to-build-greenwich-home.html | To Build Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/homes-sold-under-new-plan.html | Homes Sold Under New Plan. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/honors-miss-jaeckel-on-eve-of-marriage-mrs-rt-henshaw-jr-gives.html | HONORS MISS JAECKEL ON EVE OF MARRIAGE; Mrs. R.T. Henshaw Jr. Gives Reception for New York Girl Who Weds Here Friday. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mystics-will-wrest-world-leadership-from-scientists-younghusband.html | Mystics Will Wrest World Leadership From Scientists, Younghusband Predicts | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/federal-obstruction-cigar-trade-feels-it-has-grievance-against.html | FEDERAL OBSTRUCTION.; Cigar Trade Feels It Has Grievance Against Washington. | True | NATHAN I. BIJUR. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/french-border-cities-fear-raids-by-nazis-arrest-of-storm-trooper-at.html | FRENCH BORDER CITIES FEAR RAIDS BY NAZIS; Arrest of Storm Trooper at Metz Increases Uneasiness Because of Danger of Clash. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/rackets-inquiry-by-state-urged-rev-ge-egbert-wants-lehman-to-name.html | RACKETS INQUIRY BY STATE URGED; Rev. G.E. Egbert Wants Lehman to Name Special Attorney General to Supersede Dodge. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/nicaraguans-must-feed-horses.html | Nicaraguans Must Feed Horses. | True | By Tropical Radio To the New York Times. | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/wb-cocks-improved.html | W.B. Cocks Improved. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/rome-expresses-shock.html | Rome Expresses Shock. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/pleads-for-christianity-rev-ap-frenchman-says-people-have-not-given.html | PLEADS FOR CHRISTIANITY.; Rev, A.P. Frenchman Says People Have Not Given It Fair Trial. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/dartmouth-nine-maintained-pace-in-eastern-intercollegiate-race.html | Dartmouth Nine Maintained Pace In Eastern Intercollegiate Race; Retained Lead Over Harvard in League Play by Conquering Penn -Manhattan, Behind Rescigno, Furnished an Upset in Toppling N.Y.U. From Ranks of Undefeated. | True | By Francis J. O'Riley. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/veterans-bureau-costs-68413000-personnel-27000-strong-gets-50000000.html | VETERANS' BUREAU COSTS $68,413,000; Personnel, 27,000 Strong, Gets $50,000,000 Annually, Officials Estimate. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/household-buying-jumped-under-aaa-railroad-way-bills-from-the-north.html | HOUSEHOLD BUYING JUMPED UNDER AAA; Railroad Way Bills From the North Into Ten Southern States Analyzed. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/5-believed-away-die-as-home-burns-mother-and-4-children-perish-in.html | 5, BELIEVED AWAY, DIE AS HOME BURNS; Mother and 4 Children Perish in Flames Destroying Farm House Near Stanton, Del. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/double-by-burns-beats-red-sox-32-follows-hornsbys-pinch-hit-in.html | DOUBLE BY BURNS BEATS RED SOX, 3-2; Follows Hornsby's Pinch Hit in Rally by Browns to Score Winning Tally. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/brookhattan-loses-43-bows-to-newark-germans-after-trailing-by-32-at.html | BROOKHATTAN LOSES, 4-3.; Bows to Newark Germans After Trailing by 3-2 at Half. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/russians-see-stronger-tie.html | Russians See Stronger Tie. | True | By Harold Denny. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/news-of-the-stage-miss-akins-says-thank-you-roi-cooper-megrue-prize.html | NEWS OF THE STAGE; Miss Akins Says Thank You -- Roi Cooper Megrue Prize Held Up -- 'To See Ourselves' Continues. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cluett-is-elected-williams-trustee-retired-troy-manufacturer-put-on.html | CLUETT IS ELECTED WILLIAMS TRUSTEE; Retired Troy Manufacturer Put on Board -- 7 New Faculty Members Named. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mdivani-divorce-today-barbara-hutton-is-expected-to-wed-danish.html | MDIVANI DIVORCE TODAY.; Barbara Hutton Is Expected to Wed Danish Count Tomorrow. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/governors-island-gains-88-tie-with-new-york-acs-quartet-robinsons.html | Governors Island Gains 8-8 Tie With New York A.C.'S Quartet; Robinson's Goal Deadlocks Score in Opening Match at Morris Memorial Field -- Winged Footers' Rally in Fifth Period Is a Feature -- 1,500 See the Game. | True | By William J. Briordy. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/poles-see-laval-won-to-their-view-report-french-agree-warsaw-can.html | POLES SEE LAVAL WON TO THEIR VIEW; Report French Agree Warsaw Can Serve Peace Better by Shunning Aid Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/the-late-nathan-haskell-dole.html | The Late Nathan Haskell Dole. | True | FRANK H. VIZETELLY | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/dr-abraham-groves-noted-surgeon-dies-credited-with-first-appendix.html | DR. ABRAHAM GROVES, NOTED SURGEON DIES; Credited With First Appendix Operation in America -- Was in Pract/ce 65 Years. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/new-clues-found-in-poisoning-of-5-inquiry-shows-fatal-powder-may.html | NEW CLUES FOUND IN POISONING OF 5; Inquiry Shows Fatal Powder May Have Been Eaten by All About the Same Time. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/howard-a-smith.html | HOWARD A. SMITH. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/king-on-surprise-visit-to-londons-east-end-residents-of-slum.html | King on Surprise Visit to London's East End; Residents of Slum Districts Acclaim Him | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/notables-guests-at-white-sulphur-baron-and-baroness-hennessy-of.html | NOTABLES GUESTS AT WHITE SULPHUR; Baron and Baroness Hennessy of France Arrive, Accompanied by a Party. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/killed-in-fall-from-viaduct.html | Killed in Fall From Viaduct. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/in-aid-of-summer-school-cliff-haven-alumnae-plan-for-luncheon-and.html | IN AID OF SUMMER SCHOOL; Cliff Haven Alumnae Plan for Luncheon and Card Party. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/sports-of-the-times-on-the-trail-of-a-baer.html | Sports of the Times; On the Trail of a Baer. | True | Reg. U.S. Pat. Off. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/ulesky-wins-auto-race.html | Ulesky Wins Auto Race. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/buys-16th-century-books-public-library-gets-seven-items-for-spencer.html | BUYS 16TH CENTURY BOOKS; Public Library Gets Seven Items for Spencer Collection. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/fisherman-found-drowned.html | Fisherman Found Drowned. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/remodeled-houses-attracting-tenants-gardner-residence-in-east-63d.html | REMODELED HOUSES ATTRACTING TENANTS; Gardner Residence in East 63d Street to Be Altered Into Small Suites. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/alumnae-plan-a-dance.html | Alumnae Plan a Dance. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/indexing-of-labor-gains.html | INDEXING OF LABOR GAINS. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/transit-lines-list-first-gain-since-30-2913600000-fares-carried-by.html | TRANSIT LINES LIST FIRST GAIN SINCE '30; 2,913,600,000 Fares Carried by All Systems in City in 1934, a Rise of 3.4% | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/76418490-sought-in-new-securities-filings-with-federal-commission.html | $76,418,490 SOUGHT IN NEW SECURITIES; Filings With Federal Commission Include $50,000,000 National Steel Issue. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/vacancies-decline-in-scarsdale-area-fewer-homes-are-unoccupied-than.html | VACANCIES DECLINE IN SCARSDALE AREA; Fewer Homes Are Unoccupied Than at Any Time in Past Five Years. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/grand-jury-calls-18-in-fixing-inquiry-police-eligible-list-not-to.html | GRAND JURY CALLS 18 IN 'FIXING' INQUIRY; Police Eligible List Not to Be Thrown Out Because of Charges, Finegan Says. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/demand-for-steel-cheers-producers-satisfactory-trend-laid-to-buying.html | DEMAND FOR STEEL CHEERS PRODUCERS; Satisfactory Trend Laid to Buying of Personal and Household Articles. | True | Special to THE NEW YORK TIMES. | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/bank-bill-assailed-by-guaranty-trust-attack-viewed-in-wall-st-as.html | BANK BILL ASSAILED BY GUARANTY TRUST; Attack Viewed in Wall St. as Opening of Big Drive by Nation's Financiers. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/art-show-at-city-college.html | Art Show at City College. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/campbell-scores-in-dinghy-series-leads-fleet-home-in-eight-of-ten.html | CAMPBELL SCORES IN DINGHY SERIES; Leads Fleet Home in Eight of Ten Races in Final Spring Regatta at Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/verdi-opera-at-hippodrome.html | Verdi Opera at Hippodrome. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/miss-miriam-francis-engaged-to-be-wed-granddaughter-of-late-envoy.html | MISS MIRIAM FRANCIS ENGAGED TO BE WED; Granddaughter of Late Envoy and Cabinet Officer to Be Bride of E. Lansing Ray Jr. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/gorman-appeals-textile-decision-asserting-it-puts-mills-in-control.html | GORMAN APPEALS TEXTILE DECISION; Asserting It Puts Mills in Control of Georgia, Union Turns to National Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/a-l-brown-dead-a-leadin6-lawyer-i-authority-on-real-estate-law-was.html | A. L. BROWN DEAD; A LEADIN6 LAWYER; i Authority on Real Estate Law Was Long Known as a Patron of Art. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cardinals-topple-phillies-10-to-8-triumph-to-even-fourgame-series.html | CARDINALS TOPPLE PHILLIES, 10 TO 8; Triumph to Even Four-Game Series, Sending Davis From Mound in 2d Inning. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/left-records-gains-in-french-elections-captures-additional-seats-in.html | LEFT RECORDS GAINS IN FRENCH ELECTIONS; Captures Additional Seats in Paris Council -- Herriot Re-elected Mayor of Lyons. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/the-highsalaried-989.html | The High-Salaried 989. | True | ELMER DAVIS | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cut-western-rail-rates-roads-slash-charges-on-round-trip-summer.html | CUT WESTERN RAIL RATES.; Roads Slash Charges on Round Trip Summer Excursions. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/2-drown-in-hudson-on-a-fishing-trip-one-man-loses-balance-at-fort.html | 2 DROWN IN HUDSON ON A FISHING TRIP; One Man Loses Balance at Fort Washington Point, the Other Tries to Go to His Aid. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/stepping-backward-enactment-of-wheelerrayburn-bill-viewed-as-an.html | STEPPING BACKWARD.; Enactment of Wheeler-Rayburn Bill Viewed as an Economic Disaster. | True | RICHARD M'HUGH | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/retail-price-drop-ends-index-on-may-1-shows-no-change-compared-with.html | RETAIL PRICE DROP ENDS.; Index on May 1 Shows No Change Compared With April 1 Figure. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/government-maturities-7533760480-in-year.html | Government Maturities $7,533,760,480 in Year | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mother-103-marks-day.html | Mother, 103, Marks Day. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/book-notes.html | BOOK NOTES | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/new-swim-record-set-friesel-timed-in-0318-for-50meter-breast-stroke.html | NEW SWIM RECORD SET.; Friesel Timed in 0:31.8 for 50-Meter Breast Stroke In Trial. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/joins-jr-willison-co.html | Joins J.R. Willison & Co. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/honor-king-george-in-san-juan.html | Honor King George in San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/jean-ac-kers-mother-dies.html | Jean Ac. ker's Mother Dies. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hongkong-seizes-opium-carrier.html | Hongkong Seizes Opium Carrier. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/bills-to-restore-city-salary-cuts-vetoed-by-lehman-governor-acts-on.html | BILLS TO RESTORE CITY SALARY CUTS VETOED BY LEHMAN; Governor Acts on Mayor's and Controller's Plea Against $18,000,000 Payroll Rise. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/memorial-in-norfolk-conn.html | Memorial in Norfolk, Conn. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A. KELTY | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/foreign-exchange-rates-week-ended-may-11-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 11, 1935. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/168000-fewer-idle-in-germany.html | 168,000 Fewer Idle in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/goldwater-backs-tipsy-driving-curb-promises-aid-of-hospitals-in.html | GOLDWATER BACKS TIPSY DRIVING CURB; Promises Aid of Hospitals in Drive Ordered by Mayor to Convict Offenders. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cotton-gains-in-south-futures-dominated-by-strong-demand-for-spots.html | COTTON GAINS IN SOUTH.; Futures Dominated by Strong Demand for Spots. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/united-appeal-endorsed-23-national-groups-back-drive-to-aid.html | UNITED APPEAL ENDORSED; 23 National Groups Back Drive to Aid European Jews. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/fleeing-robber-slain-by-pursuing-police-interrupted-looting-home-of.html | FLEEING ROBBER SLAIN BY PURSUING POLICE; Interrupted Looting Home of New York Insurance Man in Glen Ridge, N.J. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/a-j-salter.html | A. J. SALTER. | True | Special to TRE lqEw XORK TEES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/condition-of-dr-eb-frost.html | Condition of Dr. E.B. Frost. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/british-markets-aided-by-jubilee-demonstration-of-solidarity-reacts.html | BRITISH MARKETS AIDED BY JUBILEE; Demonstration of Solidarity Reacts Favorably Both at Home and Abroad. | True | By Lewis L Nettleton. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/giants-score-31-behind-parmelee-unbeaten-pitcher-limits-the-pirates.html | GIANTS SCORE, 3-1, BEHIND PARMELEE; Unbeaten Pitcher Limits the Pirates to Four Hits to Record Fourth Triumph. | True | BY James P. Dawson. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | A.J. LUBELEY | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/broker-adds-to-estate.html | Broker Adds to Estate. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/uneasiness-in-corn-trade-shorts-worried-by-advance-holders-by.html | UNEASINESS IN CORN TRADE; Shorts Worried by Advance, Holders by Argentine Grain. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/deborah-dows-engaged-daughter-of-mrs-tracy-dows-will-be-wed-to-john.html | DEBORAH DOWS ENGAGED.; Daughter of Mrs. Tracy Dows Will Be Wed to John L. Burling. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/daughter-to-mrs-km-bevier.html | Daughter to Mrs. K.M. Bevier. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/bank-to-offer-loans-under-fha-program-manufacturers-trust-to-open.html | BANK TO OFFER LOANS UNDER FHA PROGRAM; Manufacturers Trust to Open New Department to Assist Building Projects. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/grace-moore-to-be-here-opera-and-movie-star-will-receive-gold-medal.html | GRACE MOORE TO BE HERE.; Opera and Movie Star Will Receive Gold Medal Friday. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/lost-mayan-temple-shown-in-a-model-museum-to-display-portrayal-of.html | LOST MAYAN TEMPLE SHOWN IN A MODEL; Museum to Display Portrayal of Ruins in Mexican Jungle, Unseen Since 1912. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/knife-tip-is-murder-clue.html | Knife Tip Is Murder Clue. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hitler-to-defend-moves-for-arms-formal-reply-to-censure-from-league.html | HITLER TO DEFEND MOVES FOR ARMS; Formal Reply to Censure From League Council to Be Made to Reichstag Friday. | True | By Guido Enderis. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/may-a-peak-month-for-runaway-girls-of-2313-under-21-who-vanished-in.html | MAY A PEAK MONTH FOR RUNAWAY GIRLS; Of 2,313 Under 21 Who Vanished in City Last Year, 224 Did So in That Period. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/aviation-concern-set-record-in-1934-pan-american-airways-reports-in.html | AVIATION CONCERN SET RECORD IN 1934; Pan American Airways Reports International Business as Largest in Its History. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/deposits-are-piling-up-in-great-britains-banks.html | Deposits Are Piling Up In Great Britain's Banks | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/podolak-annexes-title-wins-honors-in-new-york-state-weightlifting.html | PODOLAK ANNEXES TITLE.; Wins Honors In New York State Weight-Lifting Tourney. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/reduction-in-rate-by-reichsbank-seen-money-continues-plentiful-and.html | REDUCTION IN RATE BY REICHSBANK SEEN; Money Continues Plentiful and Market Discount Is Cut Twice in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/reichs-tax-revenue-exceeded-estimates-by-billion-marks-in-the-last.html | Reich's Tax Revenue Exceeded Estimates By Billion Marks in the Last Fiscal Year | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/pruyn-estate-870497.html | Pruyn Estate $870,497. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/world-bank-gives-fraser-a-gold-bar-retiring-presidents-gift-is.html | WORLD BANK GIVES FRASER A GOLD BAR; Retiring President's Gift Is Hollowed Out to Form Unique Cigarette Box. | True | By Clarence K. Streit. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/two-reds-disrupt-parade-of-10000-100-trim-cadets-break-ranks-to.html | TWO REDS DISRUPT PARADE OF 10,000; 100 Trim Cadets Break Ranks to Join 10 Police in Chasing Pair With Anti-War Banner. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/radio-holds-prisoners-oklahoma-jails-device-reveals-least-move-in.html | RADIO HOLDS PRISONERS.; Oklahoma Jail's Device Reveals Least Move in Cell. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/art-brevities.html | Art Brevities. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/psychics-in-row-on-spirit-prints-society-dismisses-editor-for.html | PSYCHICS IN ROW ON 'SPIRIT PRINTS; Society Dismisses Editor for Questioning Genuineness of Walter Case Phenomena. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/hitchcock-escapes-injury-in-fall-as-he-rides-in-a-practice-match-in.html | Hitchcock Escapes Injury in Fall As He Rides in a Practice Match; Internationalist, Now Ranked at Nine Goals, Suffers Spill in First Appearance Since Accident Last Year -- His Side Loses, 13-8, as Meadow Brook Polo Season Opens. | True | By Kingsley Childs. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/dutch-government-plans-to-cut-budget-bill-for-reduction-of-10-per.html | DUTCH GOVERNMENT PLANS TO CUT BUDGET; Bill for Reduction of 10 Per Cent Will Be Introduced in Lower Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/st-johns-beaten-91-providence-college-nine-wins-as-sherry-excels-on.html | ST. JOHN'S BEATEN, 9-1.; Providence College Nine Wins as Sherry Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/dr-francis-burkitt-cambridge-divinity-professor-since-1905-was.html | DR. FRANCIS BURKITT.; Cambridge Divinity Professor Since 1905 Was Prolific Author, | True | Wireless to THE IEW YORK TS. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/bakers-make-new-complaint.html | Bakers Make New Complaint. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/tribute-paid-to-king-in-st-pauls-chapel-dr-mccomas-points-to.html | TRIBUTE PAID TO KING IN ST. PAUL'S CHAPEL; Dr. McComas Points to Traditions That Link Our Interests With Those of Britain. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/three-model-homes-open-in-westchester-prefabricated-houses-shown-as.html | THREE MODEL HOMES OPEN IN WESTCHESTER; Prefabricated Houses Shown as Prelude to Exhibition to Be Started Today. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/envoy-of-germany-to-tour-manchukuo-will-examine-trade-conditions.html | ENVOY OF GERMANY TO TOUR MANCHUKUO; Will Examine Trade Conditions, but Tokyo Is Hopeful That Recognition Will Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/pilsudski-death-worries-europe-poland-has-no-strong-man-now-to.html | PILSUDSKI DEATH WORRIES EUROPE; Poland Has No Strong Man Now to Control Conflicting Factions in Foreign Affairs. | True | By Frederick T. Birchall. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/bucharest-talks-will-end-today-balkan-conference-continues-to.html | BUCHAREST TALKS WILL END TODAY; Balkan Conference Continues to Dispose of Economic Issues -- Main Work Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/1932-tax-returns-outnumbered-1933-for-worst-depression-year-168636.html | 1932 TAX RETURNS OUTNUMBERED 1933; For 'Worst Depression' Year' 168,636 More Filed Than in Ensuing Period. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/cubans-raise-deweys-flag.html | Cubans Raise Dewey's Flag. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/brazil-awaits-tokyo-group.html | Brazil Awaits Tokyo Group. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/resident-offices-report-on-trade-wholesale-buying-shows-gain-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Buying Shows Gain as Retailers Place Orders for Summer Needs. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/german-shepherd-best-in-dog-show-dewet-von-der-starrenburg-owned-by.html | GERMAN SHEPHERD BEST IN DOG SHOW; Dewet von der Starrenburg, Owned by Mrs. Dodge, Wins Chief Award at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/more-car-riding.html | MORE CAR RIDING. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/frog-racers-here-in-a-dozen-hops-100-jumpers-from-bayous-of.html | FROG RACERS HERE IN A DOZEN HOPS; 100 Jumpers From Bayous of Louisiana Come by Air for Great Contest Sunday. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/predicts-rise-in-tire-prices.html | Predicts Rise in Tire Prices. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/son-to-lieut-and-mrs-re-bell.html | Son to Lieut. and Mrs. R.E. Bell. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/talk-of-inflation-factor-in-grains-spurs-prices-but-hesitation-in.html | TALK OF INFLATION FACTOR IN GRAINS; Spurs Prices, but Hesitation in Upward Movement Causes Liquidation and Decline. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/heavy-rain-in-chicago-downpour-of-278-inches-sets-may-record-for-62.html | HEAVY RAIN IN CHICAGO.; Downpour of 2.78 Inches Sets May Record for 62 Years. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/services-held-in-boston.html | Services Held in Boston. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/obrien-and-hilly-warn-of-red-trend-decry-increase-in-radicalism.html | O'BRIEN AND HILLY WARN OF RED TREND; Decry Increase in Radicalism -- Tell K. of C. Members They Are Nation's Bulwark. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/nyac-conquers-manhattan-nine-53-triumphs-on-fourrun-drive-in-fourth.html | N.Y.A.C. CONQUERS MANHATTAN NINE, 5-3; Triumphs on Four-Run Drive in Fourth Inning in Contest at Travers Island. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/250-sales-tax-warrants-ordered-by-city-against-shopkeepers-who.html | 250 Sales Tax Warrants Ordered by City Against Shopkeepers Who Failed to Pay | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/puerto-rican-trade-cited-value-of-market-to-united-states-to-be.html | PUERTO RICAN TRADE CITED; Value of Market to United States to Be Stressed at Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/philippines-fear-fighting-at-polis-automobiles-searched-for-arms-on.html | PHILIPPINES FEAR FIGHTING AT POLIS; Automobiles Searched for Arms on Eve of Plebiscite on Freedom and Constitution Draft. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/four-issues-are-involved.html | Four Issues Are Involved. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/albany-to-new-york-marathon-for-outboards-annexed-by-new-jersey.html | Albany-to-New York Marathon For Outboards Annexed by New Jersey Driver; JACOBY TRIUMPHS IN RACE ON HUDSON | True | By Clarence E. Lovejoy. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/jaegerde-filippo-first-team-wins-15mile-motorpaced-bike-race-at.html | JAEGER-DE FILIPPO FIRST.; Team Wins 15-Mile Motor-Paced Bike Race at Nutley. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/chinese-complains-of-us-silver-policy-finance-minister-says-it-is.html | CHINESE COMPLAINS OF U.S. SILVER POLICY; Finance Minister Says It Is Contracting Currency and Credit -- Paints Gloomy Picture. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/citizens-will-aid-domestic-courts-committee-formed-to-further.html | CITIZENS WILL AID DOMESTIC COURTS; Committee Formed to Further Social Justice in Dealing With Family Problems. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/neutrality-spurs-war-says-dr-high-our-aloofness-in-crisis-abroad.html | NEUTRALITY SPURS WAR, SAYS DR. HIGH; Our Aloofness in Crisis Abroad Aids Forces of Evil, He Tells Riverside Congregation. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/european-nations-fear-devaluation-precautionary-measures-seen-in.html | EUROPEAN NATIONS FEAR DEVALUATION; Precautionary Measures Seen in Exodus of Gold From Bank of France. | True | By Fernand Maroni. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/frosty-fairy-wins-title-sweepstake-mrs-brundage-pilots-saddle-mare.html | FROSTY FAIRY WINS TITLE SWEEPSTAKE; Mrs. Brundage Pilots Saddle Mare to Victory at Annual Lawridge Horse Show. | True | By Henry R. Ilsley. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/dr-peale-attacks-father-coughlin-nation-faces-likelihood-of.html | DR. PEALE ATTACKS FATHER COUGHLIN; Nation Faces Likelihood of Dictatorship by Priest or Long, or Both, He Says. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/glynn-gets-holeinone.html | Glynn Gets Hole-in-One. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/barnard-girls-get-government-jobs-alumnae-finding-such-work-in.html | BARNARD GIRLS GET GOVERNMENT JOBS; Alumnae Finding Such Work in Increasing Numbers, the Graduate Register Shows. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/britain-fears-internal-strife.html | Britain Fears Internal Strife. | True | Special Cable to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/pilsudski-showed-a-relentless-will-siberian-exile-under-czar-and.html | PILSUDSKI SHOWED A RELENTLESS WILL; Siberian Exile Under Czar and Jailing Under Kaiser Failed to Conquer Him. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/ranch-roberts.html | Ranch -- Roberts. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/ldnen-s-king.html | $1DNEN S. KING. | True | Special to T Nw YORi TIMB. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/church-needs-homes-aid.html | Church Needs Home's Aid. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/trade-slower-in-reich-decreased-activity-reported-in-general.html | TRADE SLOWER IN REICH.; Decreased Activity Reported in General Industrial Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/mr-rogers-takes-a-stand-on-a-question-of-the-day.html | Mr. Rogers Takes A Stand On a Question of the Day | True | WILL ROGERS | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/funds-asked-for-birth-control.html | Funds Asked for Birth Control. | True | CATHERINE C. BANGS, President American Birth Control League. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/prevosti-triumphs-in-run.html | Prevosti Triumphs in Run. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/prices-rise-in-france-wholesale-index-for-april-up-to-346-from-344.html | PRICES RISE IN FRANCE.; Wholesale Index for April Up to 346 From 344 in March. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/buys-flushing-home-site.html | Buys Flushing Home Site. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/imports-of-cattle-up-sharply-in-1935-58000-head-from-canada-10.html | IMPORTS OF CATTLE UP SHARPLY IN 1935; 58,000 Head From Canada, 10 Times Total for 1934, Fill Gap in Supplies Here. | True | Special to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/at-the-globe.html | At the Globe. | True | By Andre Sennwald. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/schumannheink-grieves-greatgrandsons-death-saddens-her-mothers-day.html | SCHUMANN-HEINK GRIEVES.; Great-Grandson's Death Saddens Her Mother's Day Song. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/2-die-in-navy-war-game-one-as-destroyers-crash-other-in-dive-of-a.html | 2 DIE IN NAVY WAR GAME, ONE AS DESTROYERS CRASH, OTHER IN DIVE OF A PLANE; SHIPS COLLIDE AT HAWAII | True | By Hanson W. Baldwin. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/britain-profits-from-royal-family.html | Britain Profits From Royal Family. | True | C. PRICE-GREEN | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/new-program-at-the-translux.html | New Program at the Trans-Lux. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/auto-peace-sought-by-richberg-here-he-flies-to-city-to-confer-with.html | AUTO PEACE SOUGHT BY RICHBERG HERE; He Flies to City to Confer With Sloan on the Chevrolet Strike at Toledo. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/brother-and-sister-die-brooklyn-residents-69-and-72-are-stricken-on.html | BROTHER AND SISTER DIE.; Brooklyn Residents, 69 and 72, Are Stricken on Same Day. | True | | C1B 260732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/currency-accord-to-wait-in-britain-country-cool-to-discussions-now.html | CURRENCY ACCORD TO WAIT IN BRITAIN; Country Cool to Discussions Now Because of Impending General Election. | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/courtmartial-set-for-eleven-cubans-band-led-by-slain-dr-guiteras-to.html | COURT-MARTIAL SET FOR ELEVEN CUBANS; Band Led by Slain Dr. Guiteras to Be Tried Tomorrow -- Link With Kidnapping Asserted | True | Wireless to THE NEW YORK TIMES. | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/typical-mother-broadcasts-plea-asks-justice-and-security-for-women.html | TYPICAL MOTHER' BROADCASTS PLEA; Asks Justice and Security for Women -- Gets Medal From Mrs. James Roosevelt. | True | | C1B 260732 |
| 1935-05-13 | 1935-05-13 | https://www.nytimes.com/1935/05/13/archives/free-speech-peril-rouses-clergymen-250-leaders-in-three-faiths-ask.html | FREE SPEECH PERIL ROUSES CLERGYMEN; 250 Leaders in Three Faiths Ask Congress Inquiry Into Threatened Curbs. | True | | C1B 260732 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/normandie-reaches-32-knots.html | Normandie Reaches 32 Knots. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/new-group-shows-for-american-art-two-of-the-exhibitions-have-opened.html | NEW GROUP SHOWS FOR AMERICAN ART; Two of the Exhibitions Have Opened at Valentine and Montross Galleries. | True | By Edward Alden Jewell. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/fixer-is-accused-of-200000-frauds-grand-jury-turns-inquiry-to-new.html | FIXER' IS ACCUSED OF $200,000 FRAUDS; Grand Jury Turns Inquiry to New Charges That Flaherty Victimized 200 Job-Seekers. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/brooklyn-dwelling-bought.html | Brooklyn Dwelling Bought. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/stores-advised-on-buyer-rule.html | Stores Advised on Buyer Rule. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/moves-to-stabilize-money-would-be-welcomed-here-morgenthau-tells.html | MOVES TO STABILIZE MONEY WOULD BE WELCOMED HERE, MORGENTHAU TELLS EUROPE; WE INTEND NO SACRIFICE | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/sales-tax-hearing-today-merchants-who-registered-but-did-not-pay-to.html | SALES TAX HEARING TODAY; Merchants Who Registered, but Did Not Pay, to Be Called. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/newark-is-beaten-53-bows-at-montreal-as-appleton-scores-fourth.html | NEWARK IS BEATEN, 5-3.; Bows at Montreal as Appleton Scores Fourth Straight. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mr-rogers-gives-warning-of-another-dark-horse.html | Mr. Rogers Gives Warning Of Another Dark Horse | True | WILL ROGERS | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/secretary-to-hoke-smith.html | Secretary to Hoke Smith. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/la-guardia-to-open-poppy-sale.html | La Guardia to Open Poppy Sale. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/religious-diplomas-to-13-students-complete-course-offered-by.html | RELIGIOUS DIPLOMAS TO 13; Students Complete Course Offered by Columbia and Churches. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/label-sales-higher-gain-of-6-for-apparel-industries-reported-by.html | LABEL SALES HIGHER.; Gain of 6% for Apparel Industries Reported by Code Heads. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/pair-separated-in-march.html | Pair Separated in March. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/ickes-is-denounced-group-in-virgin-islands-assails-policies-of.html | ICKES IS DENOUNCED.; Group In Virgin Islands Assails Policies of Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/financial-markets-stocks-irregularly-higher-in-slower-trading.html | FINANCIAL MARKETS; Stocks Irregularly Higher in Slower Trading -- Government Bonds Rally -- Commodities Weaken. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/plans-of-miss-nevens-port-washington-girl-to-be-wed-to-mitchell.html | PLANS OF MISS NEVENS.; Port Washington Girl to Be Wed to Mitchell Bingham May 29. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/columbia-freshman-pays-way-as-sitterin-gets-50-cents-a-session-as.html | Columbia Freshman Pays Way as 'Sitter-in'; Gets 50 Cents a Session as Proxy in Class | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/african-explorer-ends-long-study-fg-carnochan-tells-of-quaint.html | AFRICAN EXPLORER ENDS LONG STUDY; F.G. Carnochan Tells of Quaint Customs of Tribes in the 'Sleeping Sickness Area.' | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/new-schultz-trial-is-set-for-july-23-federal-judge-bryant-also.html | NEW SCHULTZ TRIAL IS SET FOR JULY 23; Federal Judge Bryant Also Orders Case Moved From Syracuse to Malone. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/sarazen-team-beaten-loses-3-and-2-at-hartford-with-gene-shooting-an.html | SARAZEN TEAM BEATEN.; Loses, 3 and 2, at Hartford, With Gene Shooting an 80. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/governors-island-will-be-scene-of-college-title-polo-tourney-games.html | Governors Island Will Be Scene Of College Title Polo Tourney; Games Listed for June 8, 12 and 15 at Morris Memorial Field -- Harvard, Yale, Princeton, Army and P.M.C. Expected to Compete -- West Point Four Is Early Favorite. | True | By Robert F. Kelley. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/racket-jury-bars-dodge-assistants-as-kane-is-heard-members-question.html | RACKET JURY BARS DODGE ASSISTANTS AS KANE IS HEARD; Members Question Former Prosecutor, Who Declares He 'Told All I Knew.' | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/value-of-steel-stock-told-in-mellon-case-witness-at-tax-hearing.html | VALUE OF STEEL STOCK TOLD IN MELLON CASE; Witness at Tax Hearing Goes Into Favorable Condition of the Industry in 1931. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/masaryk-sends-thanks-czechoslovak-president-proud-of-wilson-medal.html | MASARYK SENDS THANKS.; Czechoslovak President 'Proud' of Wilson Medal Award. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/john-h-mccann.html | JOHN H. McCANN. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/20000-see-london-win-heavyweight-champion-tosses-cox-in-bout-in.html | 20,000 SEE LONDON WIN.; Heavyweight Champion Tosses Cox in Bout in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/midseason-show-of-furniture-here-more-than-550-buyers-attend.html | MID-SEASON SHOW OF FURNITURE HERE; More Than 550 Buyers Attend Opening Which Features Modern Designs. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/pilsudski-to-rest-in-tomb-of-kings-body-will-be-taken-to-cracow.html | PILSUDSKI TO REST IN TOMB OF KINGS; Body Will Be Taken to Cracow -- Heart Goes to Wilno, Brain to Science Institute. | True | By Jerzy Szapiro. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/diplomats-at-musicale-martinelli-and-elena-bel-sing-at-event-in.html | DIPLOMATS AT MUSICALE.; Martinelli and Elena Bel Sing at Event in Soviet Embassy. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/major-t-e-darlington.html | MAJOR T. E. DARLINGTON. | True | Special to TK N YoRx TIMES. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/italy-ready-to-name-arbitrators.html | Italy Ready to Name Arbitrators. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/simple-rites-held-for-witherspoon-800-attend-last-tribute-to.html | SIMPLE RITES HELD FOR WITHERSPOON; 800 Attend Last Tribute to Manager of Opera at St. George's Church, | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/calderon-mexicos-appointee.html | Calderon Mexico's Appointee. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/cotton-goods-hearing-mill-men-will-oppose-japanese-imports-at.html | COTTON GOODS HEARING.; Mill Men Will Oppose Japanese Imports at Inquiry Today. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/french-left-parties-gain-in-local-voting-communists-show-increases.html | FRENCH LEFT PARTIES GAIN IN LOCAL VOTING; Communists Show Increases Because Socialists Backed Them to Beat 'Fascists.' | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/middlesex-team-scores-beats-worcester-by-four-wickets-leicester.html | MIDDLESEX TEAM SCORES.; Beats Worcester by Four Wickets -- Leicester Tops Sussex. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/seeks-to-reorganize-allerton-corporation-asks-court-permit-assets.html | SEEKS TO REORGANIZE.; Allerton Corporation Asks Court Permit -- Assets Are $7,125,108. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/major-gen-harrylee-commandant-of-quantico-marine-base-joined-corps.html | MAJOR GEN. HARRY,LEE.; Commandant of Quantico Marine Base Joined Corps in 1898. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/richards-in-hospital-announces-his-career-as-a-tennis-competitor-is.html | Richards, in Hospital, Announces His Career As a Tennis Competitor Is Now at an End | True | By Allison Danzig. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/new-deal-policies-assailed-by-snell-debate-on-appropriation-bill.html | NEW DEAL POLICIES ASSAILED BY SNELL; Debate on Appropriation Bill Brings Denial of Recovery -- Democrats Defend President. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/air-line-buys-gasoline-for-year.html | Air Line Buys Gasoline for Year. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/berlin-boerse-weakens.html | Berlin Boerse Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/investments-drop-at-federal-banks-net-demand-and-time-deposits-are.html | INVESTMENTS DROP AT FEDERAL BANKS; Net Demand and Time Deposits Are Less Than Week Ago, Reserve Board Reports. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/two-years-of-aaa.html | TWO YEARS OF AAA. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/to-examine-road-in-suit.html | To Examine Road in Suit. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/confer-on-drunken-driving.html | Confer on Drunken Driving. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/46-films-scheduled-by-republic-pictures-four-of-new-feature.html | 46 FILMS SCHEDULED BY REPUBLIC PICTURES; Four of New Feature Productions for Coming Season to Get Under Way This Month. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/japanese-seek-monopoly-would-pay-china-big-sum-for-control-of-match.html | JAPANESE SEEK MONOPOLY.; Would Pay China Big Sum for Control of Match Manufacture. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/soldier-crushed-by-gun-private-is-killed-at-fort-tilden-in-breech.html | SOLDIER CRUSHED BY GUN.; Private Is Killed at Fort Tilden in Breech Mechanism. | True | | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/counts-neighbors-elated.html | Count's Neighbors Elated. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/asks-school-red-inquiry-alderman-jacobs-wants-a-25000-fund-for-city.html | ASKS SCHOOL RED INQUIRY; Alderman Jacobs Wants a $25,000 Fund for City Investigation. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/major-cohen-dies-atlanta-editor-exus-senator-was-head-of-journal.html | MAJOR COHEN DIES; ATLANTA EDITOR; Ex-U.S. Senator Was Head of Journal Company -- A Leader in Democratic Party. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/once-successful-painter-now-is-sidewalk-artist.html | Once Successful Painter Now Is Sidewalk Artist | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/index-of-prices-higher-in-britain-economists-average-672-on-may-8-a.html | INDEX OF PRICES HIGHER IN BRITAIN; Economist's Average 67.2 on May 8, Against 66.7 a Fortnight Before. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/suicide-over-auto-death-woman-driver-held-at-capital-after-accident.html | SUICIDE OVER AUTO DEATH.; Woman Driver, Held at Capital After Accident, Takes Poison. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/sky-train-ready-for-hop-florida-takeoff-for-cuba-planned-today-du.html | SKY TRAIN READY FOR HOP.; Florida Take-Off for Cuba Planned Today -- Du Pont Is a Pilot. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/debuchi-to-visit-australia.html | Debuchi to Visit Australia. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/strike-bars-work-on-50000000-ships-seven-naval-vessels-affected-as.html | STRIKE BARS WORK ON $50,000,000 SHIPS; Seven Naval Vessels Affected as More Than 4,000 Walk Out in Camden Yards. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/du-pont-will-aids-cripples-and-aged-financier-gives-wilmington-home.html | DU PONT WILL AIDS CRIPPLES AND AGED; Financier Gives Wilmington Home and $1,000,000 to Create Special Foundation. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/sports-of-the-times-a-tight-fit-in-the-american-league.html | Sports of the Times; A Tight Fit in the American League. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mr-pink-on-fha-loans-statements-of-superintendent-of-insurance-are.html | MR. PINK ON FHA LOANS.; Statements of Superintendent of Insurance Are Disputed. | True | M. BERNHARD | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/hitlers-postponing-of-arms-talk-seen-death-of-pilsudski-is-likely.html | HITLER'S POSTPONING OF ARMS TALK SEEN; Death of Pilsudski Is Likely to Delay Reichsfuehrer's Speech on Germany's Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/baer-ticket-sale-to-begin.html | Baer Ticket Sale to Begin. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/46-companies-register-additional-applications-made-to-the-stock.html | 46 COMPANIES REGISTER.; Additional Applications Made to the Stock Exchange. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/two-get-25-years-each-men-sentenced-for-armed-holdup-in-miami-jewel.html | TWO GET 25 YEARS EACH; Men Sentenced for Armed Hold-Up in Miami Jewel Case. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/to-name-harvard-hall-for-hunt.html | To Name Harvard Hall for Hunt. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/clymer-bank-joins-reserve.html | Clymer Bank Joins Reserve. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/1200-to-sing-in-festival-event-at-riverside-church-will-honor.html | 1,200 TO SING IN FESTIVAL.; Event at Riverside Church Will Honor Clarence Dickinson. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/aid-british-air-plans-conservatives-promise-majority-in-commons-for.html | AID BRITISH AIR PLANS.; Conservatives Promise Majority in Commons for the Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/reich-in-mourning-for-polish-ally-germany-is-worried-by-death-of.html | REICH IN MOURNING FOR POLISH ALLY; Germany Is Worried by Death of Pilsudski Because of Her Precarious Position. | True | By Otto D. Tolischus. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/open-tourney-for-cleveland.html | Open Tourney for Cleveland. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/panzer-triumphs-by-1110-rallies-in-the-ninth-to-subdue-montclair.html | PANZER TRIUMPHS BY 11-10; Rallies in the Ninth to Subdue Montclair Teachers. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/accountants-elect-hughes-as-president-state-society-hears-warning.html | ACCOUNTANTS ELECT HUGHES AS PRESIDENT; State Society Hears Warning U.S. Faces Danger of a Fascist Government. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/married-for-60-years-jersey-couple-marks-anniversary-by-trip-to-sea.html | MARRIED FOR 60 YEARS.; Jersey Couple Marks Anniversary by Trip to Sea Shore. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/americas-seeing-gardens-of-japan-japanese-make-new-bid-for.html | AMERICAS SEEING GARDENS OF JAPAN; Japanese Make New Bid for Friendship by Opening Most Noted Places to 114 Women. | True | By Hugh Byas. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/einstein-tribute-aids-refugee-fund-6000-raised-for-children-of.html | EINSTEIN TRIBUTE AIDS REFUGEE FUND; $6,000 Raised for Children of German Exiles at Dinner in Honor of Scientist. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/miss-roosevelt-will-wed-may-29-parents-formally-announce-engagement.html | MISS ROOSEVELT WILL WED MAY 29; Parents Formally Announce Engagement to Lieutenant Alessandro Pallavicini. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/albany-rate-plea-to-be-fought-here-merchants-group-to-oppose.html | ALBANY RATE PLEA TO BE FOUGHT HERE; Merchants' Group to Oppose Petition to I.C.C. for Wider Freight Differential. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/power-plants-again.html | POWER PLANTS AGAIN. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/200000-italians-called-to-colors-rome-warns-britain-and-france-she.html | 200,000 ITALIANS CALLED TO COLORS; Rome Warns Britain and France She Will Resent Any Aid to Ethiopia's Case. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mickens-scores-in-bout-beats-slaughter-in-eight-rounds-at-newark.html | MICKENS SCORES IN BOUT.; Beats Slaughter in Eight Rounds at Newark -- Toomey Victor. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/beet-sugar-allotments-marketing-quotas-set-by-aaa-for-27-refineries.html | BEET SUGAR ALLOTMENTS.; Marketing Quotas Set by AAA for 27 Refineries. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/book-notes.html | BOOK NOTES | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/miss-emeline-c-bates-j-taught-at-chicagos-exclusivel-girls-latin.html | MISS EMELINE C. BATES.; J Taught at Chicago's Exclusivel Girls' Latin School, | True | Special to THE Nr-W YORK TZMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/miracle-man-in-london-seymour-hicks-has-tripletriumph-as-author.html | MIRACLE MAN' IN LONDON.; Seymour Hicks Has TripleTriumph as Author, Producer and Actor. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/lack-of-funds-dims-dream-of-band-title-port-washington-players.html | LACK OF FUNDS DIMS DREAM OF BAND TITLE; Port Washington Players, State Champions, Have No Money to Go to National Contest. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/simms-petroleum-increases-profit-earnings-in-first-quarter-12-cents.html | SIMMS PETROLEUM INCREASES PROFIT; Earnings in First Quarter 12 Cents a Share, Against 2 Cents a Year Before. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/criticisms-of-mr-rogers-one-is-by-way-of-being-severe-another-quite.html | CRITICISMS OF MR. ROGERS.; One Is by Way of Being Severe, Another Quite the Reverse. | True | CAROLINE HIBBARD LOPEZ | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/peeks-views-passed-by-state-department-clings-to-its-reciprocal.html | PEEK'S VIEWS PASSED BY.; State Department Clings to Its Reciprocal Tariff Policies. | True | Special to THE NEW YORK TIMES. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/control-is-sought-of-all-title-issues-state-mortgage-body-moves-to.html | CONTROL IS SOUGHT OF ALL TITLE ISSUES; State Mortgage Body Moves to Take Over $781,000,000 of Certified Series. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/berlin-asks-extension-of-loan.html | Berlin Asks Extension of Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/stockhausen-golf-victor-wins-haviland-tourney-at-yale-pierson-team.html | STOCKHAUSEN GOLF VICTOR; Wins Haviland Tourney at Yale -- Pierson Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/miss-mary-a-vail-bride-of-pastor-marriage-to-rev-william-e-park.html | MISS MARY A. VAIL BRIDE OF PASTOR; Marriage to Rev. William E. Park Takes Place in Union Theological Seminary. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/wallick-mat-victor-downs-la-chappelle-in-5541-of-feature-match-at.html | WALLICK MAT VICTOR.; Downs La Chappelle in 55:41 of Feature Match at Coliseum. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/womans-affidavit-submitted-by-senator-long.html | Woman's Affidavit Submitted by Senator Long | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/luncheon-benefit-tomorrow.html | Luncheon Benefit Tomorrow. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/lehman-vetoes-feld-bill.html | Lehman Vetoes Feld Bill. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/bonus-tactics-denounced.html | Bonus Tactics Denounced. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/state-holc-approvals-pass-400000000-mark.html | State HOLC Approvals Pass $400,000,000 Mark | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/4-seized-in-raids-as-bank-robbers-police-and-federal-men-trap-them.html | 4 SEIZED IN RAIDS AS BANK ROBBERS; Police and Federal Men Trap Them in 'Ride' Murder and 2 Hold-Ups -- Woman Also Held. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/thallium-is-found-in-gross-cocoa-can-poison-linked-to-death-of-five.html | THALLIUM IS FOUND IN GROSS COCOA CAN; Poison Linked to Death of Five in Family Discovered in Tin Bought by Father. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/whitman-writings-bring-1655-at-london-auction.html | Whitman Writings Bring 1,655 at London Auction | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/want-more-traffic-control.html | Want More Traffic Control. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/report-today-in-armys-drive.html | Report Today in Army's Drive. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/greek-minister-visits-exqueen.html | Greek Minister Visits Ex-Queen. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/la-guardia-sees-ickes-mayor-confers-on-second-site-for-housing.html | LA GUARDIA SEES ICKES.; Mayor Confers on Second Site for Housing Project Here. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/patman-bill-veto-ready-and-strong-the-capital-hears-reported.html | PATMAN BILL VETO READY AND STRONG, THE CAPITAL HEARS; Reported Couched in Forceful Terms to Swing More Than Actually Needed Votes. | True | By Athur Rock. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/educators-to-meet-feb-21.html | Educators to Meet Feb. 21. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/william-d-stewart.html | WILLIAM D. STEWART | True | Special to T Nzw YORX TS. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/latest-business-leases-wedding-ring-makers-among-firms-taking-new.html | LATEST BUSINESS LEASES.; Wedding Ring Makers Among Firms Taking New Quarters. | True | | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/stocks-in-london-paris-and-berlin-british-list-generally-firm-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Generally Firm but Quiet at Opening of New Account. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/city-establishes-farm-on-a-truck-to-tour-playgrounds-to-give.html | CITY ESTABLISHES FARM ON A TRUCK; To Tour Playgrounds to Give Children of Congested Areas Bit of Rural Atmosphere. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/crossman-scores-twice-in-tourney-1934-victor-defeats-sheehan-and.html | CROSSMAN SCORES TWICE IN TOURNEY; 1934 Victor Defeats Sheehan and DeCew in Private Schools Tennis. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/dunninger-enters-psychics-dispute-skeptic-challenges-medium-to.html | DUNNINGER ENTERS PSYCHICS' DISPUTE; Skeptic Challenges Medium to Produce Phenomenon He Cannot Duplicate Materially. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/hospitals-to-share-in-womans-estate-trust-funds-left-by-mrs-abraham.html | HOSPITALS TO SHARE IN WOMAN'S ESTATE; Trust Funds Left by Mrs. Abraham Meyers to Revert to Several Institutions. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/more-than-a-dozen.html | More Than a Dozen | True | WILLIAM E. MURRAY | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/dust-bowl-gets-soaking.html | Dust Bowl' Gets Soaking. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/wawll-loses-decision-bows-to-marcelline-in-intercity-bout-at-nyac.html | WAWLL LOSES DECISION.; Bows to Marcelline in Intercity Bout at N.Y.A.C. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/steel-industrys-average-return-25-in-10year-period-workers-pay.html | Steel Industry's Average Return 2.5% In 10-Year Period; Workers' Pay Increases | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mexican-boys-die-in-knife-duel.html | Mexican Boys Die in Knife Duel. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/embattled-villagers.html | Embattled Villagers. | True | JOHN GOODRUM MILLER | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/frank-e-higbie.html | FRANK E, HIGBIE. | True | Special to TJE NW YOR TME. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/8-night-clubs-heard-on-hat-check-girls-department-of-labor-is.html | 8 NIGHT CLUBS HEARD ON HAT CHECK GIRLS; Department of Labor Is Skeptical of Excuses for Working Women After 10 P.M. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/high-court-states-negro-rights-a-new-it-voids-an-oklahoma-death.html | HIGH COURT STATES NEGRO RIGHTS A NEW; It Voids an Oklahoma Death Sentence for Exclusion of Race From Juries. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/i-robept-fulton-raymond.html | I ROBEPT FULTON RAYMOND. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/wheat-prices-off-on-reports-of-rain-general-liquidation-in-chicago.html | WHEAT PRICES OFF ON REPORTS OF RAIN; General Liquidation in Chicago Causes Net Losses of 1 1/2 to 1 5/8 Cents a Bushel. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/shanghai-dollar-firmer.html | Shanghai Dollar Firmer. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mother-admits-thefts-bronx-woman-gets-suspended-sentence-accuses.html | MOTHER ADMITS THEFTS.; Bronx Woman Gets Suspended Sentence -- Accuses Boys. | True | | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/italy-bans-silver-export-decree-limits-travelers-to-4-as-embargo.html | ITALY BANS SILVER EXPORT.; Decree Limits Travelers to $4 as Embargo Includes Jewelry. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/grosvenor-hazard.html | Grosvenor -- Hazard. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/pilsudski.html | PILSUDSKI. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/for-railway-financing-illinois-central-and-cotton-belt-apply-to-icc.html | FOR RAILWAY FINANCING.; Illinois Central and Cotton Belt Apply to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mercury-rejects-ruling-on-strike-magazine-defies-labor-boards-order.html | MERCURY REJECTS RULING ON STRIKE; Magazine Defies Labor Board's Order to Reinstate Seven -- Case to Go to Capital. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/baseball-crowds-held-recovery-sign-frick-tells-ad-men-that-the.html | BASEBALL CROWDS HELD RECOVERY SIGN; Frick Tells Ad Men That the Attendance at Polo Grounds Is 26% Above Last Year. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/revisions-made-in-cement-code-provision-for-the-allocation-of.html | REVISIONS MADE IN CEMENT CODE; Provision for the Allocation of Output and Ban on Sales Below Cost Ended. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/10000taxi-limit-urged-in-city-bill-proposal-by-alderman-baum-also.html | 10,000-TAXI LIMIT URGED IN CITY BILL; Proposal by Alderman Baum Also Would Raise Fee From $10 to $40 a Year. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/artist-71-to-open-a-oneman-show-after-40year-interruption-of-his.html | Artist, 71, to Open a One-Man Show After 40-Year Interruption of His Career | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/american-gas-group-meets-here.html | American Gas Group Meets Here. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/auto-union-votes-for-toledo-pact-ending-its-strike-chevrolet-plan.html | AUTO UNION VOTES FOR TOLEDO PACT ENDING ITS STRIKE; Chevrolet Plan Is Accepted, 732 to 385, After Plea by A.F. of L. Envoy. | True | By Louis Stark. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/british-appreciation.html | British Appreciation. | True | P. DREVILLE MILLEN | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/win-scholarships-at-yale.html | Win Scholarships at Yale. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/browne-is-reelected.html | Browne Is Re-elected. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/divorces-mdivani-to-wed-count-soon-barbara-hutton-gets-reno-decree.html | DIVORCES MDIVANI, TO WED COUNT SOON; Barbara Hutton Gets Reno Decree on Extreme Cruelty Charge in 10 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/actor-dies-in-filming-clarence-geldert-67-suffers-heart-attack-on.html | ACTOR DIES IN FILMING.; Clarence Geldert, 67, Suffers Heart Attack on Horseback. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/cubs-halt-dodgers-as-hartnett-stars-gabby-gets-three-singles-and-a.html | CUBS HALT DODGERS AS HARTNETT STARS; Gabby Gets Three Singles and a Double to Lead Way in Chicago's 3-2 Victory. | True | By Roscoe McGowen. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/australian-netmen-win-crawfordquist-beat-new-zealand-pair-to-take.html | AUSTRALIAN NETMEN WIN.; Crawford-Quist Beat New Zealand Pair to Take Davis Cup Series. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/dartmouth-beats-princeton-twice-triumphs-by-42-and-41-in-league.html | DARTMOUTH BEATS PRINCETON TWICE; Triumphs by 4-2 and 4-1 in League Games at Hanover to Remain Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/penn-state-class-speakers.html | Penn State Class Speakers. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mrs-frederick-boas-honored.html | Mrs. Frederick Boas Honored. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/dollar-up-in-nicaragua-at-25-to-40-premium-because-of-low-price-of.html | DOLLAR UP IN NICARAGUA.; At 25 to 40% Premium Because of Low Price of Coffee. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/son-to-w-f-rosenblums.html | Son to W. F. Rosenblums. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/holding-group-ban-for-1942-modified-sec-authorized-in-bill-going-to.html | HOLDING GROUP BAN FOR 1942 MODIFIED; SEC Authorized, in Bill Going to Senate, to Waive Compulsory Dissolution. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/cincinnati-triumphs-on-double-by-bottomley-as-johnson-hurls.html | Cincinnati Triumphs on Double by Bottomley as Johnson Hurls Effectively. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/length-of-the-session.html | LENGTH OF THE SESSION. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/junior-leagues-open-convention-delegates-are-told-they-can-pioneer.html | JUNIOR LEAGUES OPEN CONVENTION; Delegates Are Told They Can Pioneer in Blazing a New Social Trail. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/red-sox-stop-browns-21-ferrell-allows-five-hits-wins-game-with.html | RED SOX STOP BROWNS, 2-1; Ferrell Allows Five Hits, Wins Game With Homer in Seventh. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/relief-worker-dropped-hurls-stones-at-city-hall.html | Relief Worker, Dropped, Hurls Stones at City Hall | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/overtures-to-turkey-reported.html | Overtures to Turkey Reported. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/new-study-likely-on-stabilization-morgenthaus-address-is-expected.html | NEW STUDY LIKELY ON STABILIZATION; Morgenthau's Address Is Expected to Cause Other Nations to Scan Possibilities. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/pope-tells-of-his-prayers.html | Pope Tells of His Prayers. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/ponzi-scores-at-billiards.html | Ponzi Scores at Billiards. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/brantome-points-for-cup-unbeaten-french-horse-will-run-at-ascot-on.html | BRANTOME POINTS FOR CUP; Unbeaten French Horse Will Run at Ascot on June 20. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/flandin-returns-to-paris-home.html | Flandin Returns to Paris Home. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/women-pay-tribute-to-mrs-blankenburg-philadelphians-honor-reform.html | WOMEN PAY TRIBUTE TO MRS. BLANKENBURG; Philadelphians Honor Reform Mayor's Widow on Her 90th Birthday Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/news-of-the-stage-independent-ticket-for-councilors-received-by.html | NEWS OF THE STAGE; ' Independent' Ticket for Councilors Received by Equity Members -- More About Miss Cornell's Plans. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/dundee-to-fight-green.html | Dundee to Fight Green. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/40-monks-and-nuns-held-germany-to-try-catholics-on-currency.html | 40 MONKS AND NUNS HELD; Germany to Try Catholics on Currency Smuggling Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/revelyn-cleveland-long-islqd-bride-her-marriage-to-rev-john-n.html | rEVELYN CLEVELAND LONG ISlqD BRIDE; Her Marriage to Rev. John N. Warren Held in St. Stephen's Church, Port Washington. | True | pecll to THE IEW Yoltlc TIME2. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/bronx-flat-house-sold-to-operators-sheridan-av-taxpayer-and.html | BRONX FLAT HOUSE SOLD TO OPERATORS; Sheridan Av. Taxpayer and Concourse Theatre Site Also Change Hands. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/manhattan-downs-nyu-again-5-to-2.html | MANHATTAN DOWNS N.Y.U. AGAIN, 5 TO 2 | True | By Arthur J. Daley. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/processing-tax-scored-newark-packing-firm-attacks-constitutionality.html | PROCESSING TAX SCORED.; Newark Packing Firm Attacks Constitutionality of Act. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mdonald-on-way-here-leaves-argentina-after-trying-to-place-german.html | M'DONALD ON WAY HERE; Leaves Argentina After Trying to Place German Refugees. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/iviiss-roelkers-plans-will-become-bride-of-h-turner-slocum-here-on.html | iVIISS ROELKER'S PLANS.; Will Become Bride of H. Turner Slocum Here on Ma' 27, | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/diet-rich-in-meat-held-headache-aid-dr-foldes-tells-psychiatrists.html | DIET RICH IN MEAT HELD HEADACHE AID; Dr. Foldes Tells Psychiatrists at Capital Session It Also Relieves Epilepsy. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/seek-westchester-man-family-of-jh-young-report-him-missing-from.html | SEEK WESTCHESTER MAN.; Family of J.H. Young Report Him Missing From Providence Boat. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mrs-reba-m-bienson.html | MRS. REBA M, BIENSON. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/minor-rail-bonds-have-sharp-spurt-group-as-whole-rises-nearly-a.html | MINOR RAIL BONDS HAVE SHARP SPURT; Group as Whole Rises Nearly a Quarter Point on the Average -- Utilities Weak. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/writ-issued-against-hotel.html | Writ Issued Against Hotel. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/lamberts-yankee-arrives-at-cowes-racing-sloop-is-towed-from-isle-of.html | LAMBERT'S YANKEE ARRIVES AT COWES; Racing Sloop Is Towed From Isle of Portland by Vita -- Anchors in the Roads. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/200-to-get-work-at-essex-conn.html | 200 to Get Work at Essex, Conn. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/patsy-grazzianni-ousts-rival.html | Patsy Grazzianni Ousts Rival. | True | ABRAHAM COHEN | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/15000000-of-gold-coming-from-paris-total-since-april-5-rises-to.html | $15,000,000 OF GOLD COMING FROM PARIS; Total Since April 5 Rises to $175,000,000 -- Pound Advances 1 1/8 Cents. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/club-nominates-staff-municipal-bond-group-picks-ticket-for-election.html | CLUB NOMINATES STAFF.; Municipal Bond Group Picks Ticket for Election on June 12. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/kennecott-buying-mother-lode.html | Kennecott Buying Mother Lode. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/airport-aide-seeks-writ-kp-behr-asks-contempt-order-in-row-over.html | AIRPORT AIDE SEEKS WRIT.; K.P. Behr Asks Contempt Order In Row Over Restoring Job. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/golf-play-set-for-deep-dale.html | Golf Play Set for Deep Dale. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/london-is-more-hopeful.html | London Is More Hopeful. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/philadelphia-plans-june-fete.html | Philadelphia Plans June Fete. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/duchess-of-leeds-to-attend-sister-she-will-be-matron-of-honor-for.html | DUCHESS OF LEEDS TO ATTEND SISTER; She Will Be Matron of Honor for Mlle. de Malkhazouny June 8 in Philadelphia. | True | Special to TEE NEW YORK Tl,tS8. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/dissension-in-poland-is-feared-by-french-death-of-pilsudski-is.html | DISSENSION IN POLAND IS FEARED BY FRENCH; Death of Pilsudski Is Believed to Have Removed a Strong Influence for Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/trunzmellon-tie-durand-and-hines-teams-card-70s-to-deadlock-for.html | TRUNZ-MELLON TIE DURAND AND HINES; Teams Card 70s to Deadlock for Honors in Amateur-Pro Tournament. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/jury-picked-in-slander-suit.html | Jury Picked in Slander Suit. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/goemboes-lauds-marshal.html | Goemboes Lauds Marshal. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/ray-h-hart.html | RAY H. HART. | True | Special to THE NEW YORX TLXIES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/us-condolences-sent-to-poland-secretary-hull-says-pilsudski-had-won.html | U.S. CONDOLENCES SENT TO POLAND; Secretary Hull Says Pilsudski Had Won Admiration Here for His Great Labors. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/pittsburgh-pitcher-turns-back-phillies-with-four-hits-in-101.html | Pittsburgh Pitcher Turns Back Phillies With Four Hits in 10-1 Victory. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/poderjay-sent-to-auburn-prison.html | Poderjay Sent to Auburn Prison. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/james-william-joyce.html | JAMES WILLIAM JOYCE, | True | Special to T Nw NOR T[S. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/money-and-credit-monday-may-13-1935.html | MONEY AND CREDIT; Monday, May 13, 1935. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/dress-houses-use-new-code-ruling-nra-provisions-define-authority.html | DRESS HOUSES USE NEW CODE RULING; NRA Provisions Define Authority for Garments in Specified Price Classes. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/hamlin-released-by-tigers.html | Hamlin Released by Tigers. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/campbell-estate-will-go-to-yale-st-louis-court-upholds-will-of.html | CAMPBELL ESTATE WILL GO TO YALE; St. Louis Court Upholds Will of Indian Fighter's Son, Leaving $1,200,000. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/price-of-exchange-seat-up-10000-to-105000.html | Price of Exchange Seat Up $10,000, to $105,000 | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/aaa-trek-farmers-flock-into-capital-arrive-by-train-bus-and-auto.html | AAA TREK FARMERS FLOCK INTO CAPITAL; Arrive by Train, Bus and Auto -- 3,000 Are Expected to Be on Hand Today. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mrs-lindbergh-pens-book-on-air-junket-she-describes-flight-to-japan.html | MRS. LINDBERGH PENS BOOK ON AIR JUNKET; She Describes Flight to Japan With Husband Four Years Ago -- Maps Prepared by Him. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mayor-backs-union-of-street-cleaners-3000-hear-he-approves-efforts.html | MAYOR BACKS UNION OF STREET CLEANERS; 3,000 Hear He Approves Efforts to Organize -- They Will Ask Shorter Hours. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/civil-service-bill-on-subway-vetoed-governor-accepts-la-guardia.html | CIVIL SERVICE BILL ON SUBWAY VETOED; Governor Accepts La Guardia Protest Against Unification Amendment. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/asks-5000-for-a-dog-broker-accuses-harrison-neighbor-of-killing.html | ASKS $5,000 FOR A DOG.; Broker Accuses Harrison Neighbor of Killing Prize Retriever. | True | Special to THE NEW YORK TIMES. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/race-from-albany-unique-in-sports-outboard-marathon-in-which-only.html | RACE FROM ALBANY UNIQUE IN SPORTS; Outboard Marathon, in Which Only 17 Finished, Is Called Stiffest Contest Afloat. | True | By Clarence E. Lovejoy. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/louis-a-degoll-dies-inventor-and-artist-onetime-head-of-former.html | LOUIS A. DEGOLL DIES; iNVENTOR AND ARTIST; One-Time Head of Former Roland Telegraph of Baltimore -- Succumbs in Switzerland. | True | Special to T roR TS. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/radio-ads-curbed-by-columbia-chain-policy-effective-on-june-30-bans.html | RADIO ADS CURBED BY COLUMBIA CHAIN; Policy Effective on June 30 Bans Some Products and Limits Announcements. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/commons-greets-eden-welcomes-him-warmly-on-return-after-six-weeks.html | COMMONS GREETS EDEN.; Welcomes Him Warmly on Return After Six Weeks' Rest. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/brooklyn-gas-paid-jourdan-80000-president-is-a-large-holder-of-the.html | BROOKLYN GAS PAID JOURDAN $80,000; President is a Large Holder of the Company's Common Stock and Debentures. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/war-game-on-park-av-seventh-regiment-mixes-comedy-and-manoeuvres-in.html | WAR GAME ON PARK AV.; Seventh Regiment Mixes Comedy and Manoeuvres in Armory. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/many-parties-held-at-white-sulphur-birthday-dinner-given-in-honor.html | MANY PARTIES HELD AT WHITE SULPHUR; Birthday Dinner Given in Honor of Mrs. Trowbridge Callaway -- Homer G. Day Entertains. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/captain-w-s-hoddinott-retired-sailing-master-held-a-new-yorkbahama.html | CAPTAIN W. S. HODDINOTT.; Retired Sailing Master Held. a New York-Bahama Record. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/junior-leaguers.html | JUNIOR LEAGUERS. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/united-railways-has-plan-approved-maryland-commission-acts-on.html | UNITED RAILWAYS HAS PLAN APPROVED; Maryland Commission Acts on Reorganization of Baltimore Traction System. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/swift-seeks-listing-here-applies-to-stock-exchange-for-shares-and.html | SWIFT SEEKS LISTING HERE.; Applies to Stock Exchange for Shares and New Bonds. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/new-bible-proofs-in-palestine-finds-sir-charles-marston-declares.html | NEW BIBLE PROOFS IN PALESTINE FINDS; Sir Charles Marston Declares Pottery Letters Give Record of Incident in Jeremiah. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/sixth-in-row-won-by-fordham-prep-chsaa-leaders-conquer-power.html | SIXTH IN ROW WON BY FORDHAM PREP; C.H.S.A.A. Leaders Conquer Power Memorial by 7-5 -- Other Results. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/frank-j-schmieder.html | FRANK J. SCHMIEDER. | True | Special to TI llsw YORK TS. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/supper-fete-tonight-aids-humane-society-mary-schieffelin-heads.html | SUPPER FETE TONIGHT AIDS HUMANE SOCIETY; Mary Schieffelin Heads Young Set Working for Success of Event Opening Roof Garden. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/490574893-fees-on-liquor-in-1934-federal-share-of-this-was.html | $490,574,893 FEES ON LIQUOR IN 1934; Federal Share of This Was $374,506,232, Survey by Dr. Doran Reveals. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/planes-fly-in-central-america.html | Planes Fly in Central America. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/new-british-school-opened-by-the-king-he-voices-gratitude-far.html | NEW BRITISH SCHOOL OPENED BY THE KING; He Voices Gratitude far Medical Care at Dedication of Post-Graduate Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mrs-george-l-carlisle.html | MRS. GEORGE L. CARLISLE, | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/stock-market-indices-international-average-in-week-unchanged-at-501.html | STOCK MARKET INDICES.; International Average in Week Unchanged at 50.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/thomas-mumford.html | Thomas -- Mumford. | True | Special to TEE NEW YOR TLIES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/phi-beta-kappa-elects-38-34-seniors-and-4-juniors-at-hunter-named.html | PHI BETA KAPPA ELECTS 38.; 34 Seniors and 4 Juniors at Hunter Named to Honor Society. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/tourist-coupon-plan-launched-by-italy-vast-system-to-go-into-effect.html | TOURIST COUPON PLAN LAUNCHED BY ITALY; Vast System to Go Into Effect Soon Will Cut Expenses and Employ Registered Lire. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/kirk-drafted-by-rangers.html | Kirk Drafted by Rangers. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/wins-guards-scholarship-rd-oconnor-to-get-gen-haskell-award-here-to.html | WINS GUARDS SCHOLARSHIP; R.D. O'Connor to Get Gen. Haskell Award Here Today. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/arctic-adventurer-pays-visit-to-the-city-youth-made-trek-of-2000.html | Arctic Adventurer Pays Visit to the City; Youth Made Trek of 2,000 Miles Alone | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/foreign-exchange-monday-may-13-1935.html | FOREIGN EXCHANGE; Monday, May 13, 1935. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/storm-dust-show-set-up-in-museum-samples-from-stricken-areas-of.html | STORM DUST SHOW SET UP IN MUSEUM; Samples From Stricken Areas of West to Be Exhibited at Natural History Centre. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/james-smith.html | JAMES SMITH. | True | Special to TH -- YOaK TrMs. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/antinudism-bill-signed-by-lehman-he-holds-law-is-necessary-to-curb.html | ANTI-NUDISM BILL SIGNED BY LEHMAN; He Holds Law Is Necessary to Curb Commercialization of Such Practices. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/albert-johnson.html | ALBERT JOHNSON. | True | special to T YoRY " [s. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/wisconsin-names-coaches.html | Wisconsin Names Coaches. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/tulips-lead-show-at-new-rochelle-mrs-carl-h-hartman-wins-the.html | TULIPS LEAD SHOW AT NEW ROCHELLE; Mrs. Carl H. Hartman Wins the Tricolor for Exhibit in Cultural Class. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/tone-hesitant-in-paris.html | Tone Hesitant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/woman-dies-after-beating.html | Woman Dies After Beating. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/princeton-cubs-prevail-rout-princeton-prep-110-bissell-giving-only.html | PRINCETON CUBS PREVAIL.; Rout Princeton Prep., 11-0, Bissell Giving Only 3 Hits. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/cheap-electricity-planned-for-farm-utilities-cooperation-to-be.html | CHEAP ELECTRICITY PLANNED FOR FARM; Utilities' Cooperation to Be Sought in Rural Program, Cooke Indicates. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/boy-6-wins-prize-for-piano-playing-ridgewood-nj-child-takes-top.html | BOY, 6, WINS PRIZE FOR PIANO PLAYING; Ridgewood, N.J., Child Takes Top Honors in His Class in National Tournament. | True | | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/a-curious-superstition.html | A CURIOUS SUPERSTITION. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/innis-arden-players-show-way-in-womens-westchester-golf-tally-six.html | Innis Arden Players Show Way In Women's Westchester Golf; Tally Six Points, Day's High Score, in Class A Matches at Briar Hills -- Quaker Ridge Garners Five and Century Four -- Mrs. Holman, Mrs. Forsch and Miss Fisher Among Victors. | True | By Maribel Y. Vinson. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/car-company-plan-put-before-court-pressed-steels-reorganization.html | CAR COMPANY PLAN PUT BEFORE COURT; Pressed Steel's Reorganization Based on $2,000,000 Loan by RFC. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/leagues-protection-asked.html | League's Protection Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/palma-views-relief-jobs-thirty-tera-projects-on-staten-island-are.html | PALMA VIEWS RELIEF JOBS.; Thirty TERA Projects on Staten Island Are Inspected. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/headleys-tinkling-brook-dashes-to-victory-in-coquette-purse-at.html | Headley's Tinkling Brook Dashes to Victory in Coquette Purse at Jamaica; FIELD OF EIGHT LED BY TINKLING BROOK | True | By Fred van Ness. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/steel-output-at-434-this-week-up-12-points.html | Steel Output at 43.4% This Week, Up 1.2 Points | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/hawaii-is-refuge-of-20-more-ships-auxiliaries-of-the-white-fleet.html | HAWAII IS 'REFUGE' OF 20 MORE SHIPS; Auxiliaries of the White Fleet Join Forty Warships Already Anchored in Pearl Harbor. | True | By Hanson W. Balden. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/fall-shoe-styles-shown-guild-opening-does-not-emphasize-low-heels.html | FALL SHOE STYLES SHOWN.; Guild Opening Does Not Emphasize Low Heels for Season. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/chicago-bar-cries-shame-at-schall-diners-shout-back-over-words-used.html | CHICAGO BAR CRIES 'SHAME!' AT SCHALL; Diners Shout Back Over Words Used by Senator in Speech Denouncing 'Dictator.' | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/addis-ababa-disturbed.html | Addis Ababa Disturbed. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mdowell-club-helped-by-concert-enthusiastic-audience-hears-rose.html | M'DOWELL CLUB HELPED BY CONCERT; Enthusiastic Audience Hears Rose Bampton, Charles Hackett and Other Music Notables. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/sharp-drop-in-failures-total-last-week-declined-to-218-dun.html | SHARP DROP IN FAILURES.; Total Last Week Declined to 218, Dun & Bradstreet Reports. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/belgium-cuts-lard-tariff.html | Belgium Cuts Lard Tariff. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/durochers-homer-beats-giants-32-cardinals-captain-decides-the-game.html | DUROCHER'S HOMER BEATS GIANTS, 3-2; Cardinals' Captain Decides the Game in 10th Despite Two Circuit Drives by Moore. | True | By James P. Davson. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/two-100000-houses-planned-by-builders-sixstory-apartment-structures.html | TWO $100,000 HOUSES PLANNED BY BUILDERS; Six-Story Apartment Structures to Rise on Manhattan and Queens Properties. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/trade-with-japan.html | Trade With Japan. | True | R.L. BRANNAN | C1B 261675 |