Exhibit A164

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/legislators-hear-walgreen-charge-he-asserts-university-of-chicago.html | LEGISLATORS HEAR WALGREEN CHARGE; He Asserts University of Chicago Taught Communism by Indirection. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/70-to-get-degrees-at-seminary-today-princeton-theology-students-to.html | 70 TO GET DEGREES AT SEMINARY TODAY; Princeton Theology Students to Receive Scrolls From Dr. J. Ross Stevenson. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/louis-due-here-tomorrow.html | Louis Due Here Tomorrow. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/26-get-vassar-awards-receive-summer-scholarships-at-heidelberg-and.html | 26 GET VASSAR AWARDS.; Receive Summer Scholarships at Heidelberg and Munich. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/phoenix-mutual-life-has-new-president-am-collens-moved-up-from-vice.html | PHOENIX MUTUAL LIFE HAS NEW PRESIDENT; A.M. Collens Moved Up From Vice Presidency to Succeed Late A.A. Welch. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/selling-pressure-puts-cotton-down-trading-fairly-active-here-in.html | SELLING PRESSURE PUTS COTTON DOWN; Trading Fairly Active Here in Limited Price Range, With Losses of 8 to 15 Points. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mass-thinking-deplored-dean-ackerman-calls-it-one-reason-for.html | MASS THINKING DEPLORED.; Dean Ackerman Calls It One Reason for Insecurity of Today. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/first-place-goes-to-wood-as-13-qualify-for-us-open-in-metropolitan.html | First Place Goes to Wood as 13 Qualify for U.S. Open in Metropolitan Play; WOOD SCORES 142 TO TOP QUALIFIERS | True | By William D. Richardson. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/boston-college-on-top-defeats-boston-university-nine-64-although.html | BOSTON COLLEGE ON TOP.; Defeats Boston University Nine, 6-4, Although Outhit. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/balbo-receives-us-medal.html | Balbo Receives U.S. Medal. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mrs-david-gray-jr-has-son.html | Mrs. David Gray Jr. Has Son. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/fha-fostering-use-of-longterm-loans-short-home-mortgages-to-be.html | FHA FOSTERING USE OF LONG-TERM LOANS; Short Home Mortgages to Be Largely Thing of Past, Says McDonald. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/puerto-rico-tobacco-up-growers-have-unusually-good-crop-prices.html | PUERTO RICO TOBACCO UP.; Growers Have Unusually Good Crop -- Prices Above Last Year's. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/relief-inquiry-end-sought-by-deutsch-chairman-opposed-to-granting.html | RELIEF INQUIRY END SOUGHT BY DEUTSCH; Chairman Opposed to Granting $10,000 More to Continue Aldermanic Survey. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/brazil-puts-ban-on-blocked-marks-federal-trade-council-rules-all.html | BRAZIL PUTS BAN ON BLOCKED MARKS; Federal Trade Council Rules All Exports Must Be Paid For in Free Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/harvard-cubs-in-front-defeat-boston-u-freshmen-64-with-rally-in.html | HARVARD CUBS IN FRONT.; Defeat Boston U. Freshmen, 6-4, With Rally in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/text-of-morgenthaus-address-on-the-problem-of-stabilization.html | Text of Morgenthau's Address on the Problem of Stabilization | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/race-bill-passes-jersey-assembly-measure-providing-referendum-on.html | RACE BILL PASSES JERSEY ASSEMBLY; Measure Providing Referendum on Pari-Mutuel Betting Wins by 32 to 25. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/junior-week-at-city-college.html | Junior Week at City College. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H.T.S. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/exchange-elects-gay-in-heavy-vote-blow-for-new-deal-seen-in-defeat.html | EXCHANGE ELECTS GAY IN HEAVY VOTE; Blow for 'New Deal' Seen in Defeat of Three on Slate for Governing Board. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/buys-house-on-west-side-owner-in-eightyfifth-street-adds-to-her.html | BUYS HOUSE ON WEST SIDE; Owner in Eighty-fifth Street Adds to Her Holdings. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/captain-td-judson-dead-in-bridgeport-keeper-of-the-stratford-light.html | CAPTAIN T.D. JUDSON DEAD IN BRIDGEPORT; Keeper of the Stratford Light on Long Island Sound for 41 Years -- Retired in 1921. | True | Special to TE NEW YORE T.S. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/sweeps-tickets-seized-5982-luxemburg-books-found-in-engine-room-of.html | SWEEPS TICKETS SEIZED.; 5,982 Luxemburg Books Found in Engine Room of Liner at Pier. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/eaton-due-here-tomorrow.html | Eaton Due Here Tomorrow. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/or-heruann-collitz-retired-philologist-of-johns-hopkins-dies-at-the.html | OR. HERUANN COLLITZ.; Retired Philologist of Johns Hopkins Dies at the Age of 80. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/public-ball-ends-old-virginia-fete-couples-in-colonial-costume.html | PUBLIC BALL ENDS OLD VIRGINIA FETE; Couples in Colonial Costume Dance the Quadrille in Williamsburg Street. | True | From a Staff Correspondent. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mcburney-nine-wins-293-howard-yields-only-one-safety-in-beating.html | McBURNEY NINE WINS, 29-3; Howard Yields Only One Safety in Beating Collegiate. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/postoffice-to-the-rescue-specific-for-all-financial-ills-seen-in.html | POSTOFFICE TO THE RESCUE.; Specific for All Financial Ills Seen in the Dime Chain Letter. | True | ROBERT J. WARSHAW | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/hotel-leap-kills-woman-suicide-had-been-despondent-over-her-ill.html | HOTEL LEAP KILLS WOMAN.; Suicide Had Been Despondent Over Her Ill Health. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/lawrence-of-arabia-dying-after-crash-on-motor-cycle-doctors-abandon.html | Lawrence of Arabia Dying After Crash on Motor Cycle; Doctors Abandon Hope for Hero of Revolt in the Desert -- He Swerved to Save a Child -- Had Planned to End Retirement. | True | By Ferdinand Kuhn Jr. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/railroads-receive-prizes-for-safety-eight-class-1-lines-and-pullman.html | RAILROADS RECEIVE PRIZES FOR SAFETY; Eight Class 1 Lines and Pullman Zone Honored by National Council. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/smaller-classes-in-school-budget-education-board-will-urge-change.html | SMALLER CLASSES IN SCHOOL BUDGET; Education Board Will Urge Change on City, Teachers and Parents Are Told. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/tigers-blank-yanks-30-rowe-giving-only-4-hits-gomez-loser-in-mound.html | Tigers Blank Yanks, 3-0, Rowe Giving Only 4 Hits; Gomez, Loser in Mound Duel, Retires After Seven Innings -- Walker, With Home Run, and Greenberg Lead Detroit Attack. | True | By John Drebinger. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/training-future-citizens-remodeling-of-our-present-school-system-is.html | TRAINING FUTURE CITIZENS.; Remodeling of Our Present School System Is Suggested. | True | PAULINE B. GOODMAN | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/liner-here-after-hitting-huge-whale-off-virginia.html | Liner Here After Hitting Huge Whale Off Virginia | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/long-reaccuses-farley-in-senate-offers-affidavit-of-woman-charging.html | LONG REACCUSES FARLEY IN SENATE; Offers Affidavit of Woman, Charging Criminal Acts by Official. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/copper-rises-abroad-price-of-8175c-pound-the-highest-since-june.html | COPPER RISES ABROAD.; Price of 8.175c Pound the Highest Since June, 1934. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/roper-to-address-ohio-society.html | Roper to Address Ohio Society. | True | | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/more-playgrounds-urged-mrs-mills-and-davison-back-recreation-groups.html | MORE PLAYGROUNDS URGED; Mrs. Mills and Davison Back Recreation Group's Plans. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/flower-show-award-to-mrs-samuel-mays-wins-outstanding-prize-at.html | FLOWER SHOW AWARD TO MRS. SAMUEL MAYS; Wins Outstanding Prize at Spring Bloom Exhibit of Little Garden Club of Rye. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/bonus-backers-confident-decide-to-withdraw-motion-to-reconsider-the.html | BONUS BACKERS CONFIDENT.; Decide to Withdraw Motion to Reconsider the Patman Bill. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mrs-horace-pratt.html | MRS. HORACE PRATT. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mens-wear-buyers-meet.html | Men's Wear Buyers Meet. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/commodity-markets-most-futures-firm-in-fairly-active-trading-sugar.html | COMMODITY MARKETS.; Most Futures Firm in Fairly Active Trading -- Sugar Weak -- Cash List Generally Lower. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/julia-b-pierson-engaged-to-wed-member-of-a-baltimore-family-will.html | JULIA B. PIERSON ENGAGED TO WED; Member of a Baltimore Family Will Become the Bride of John Louis Gavin. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/seek-permanent-peace.html | Seek Permanent Peace. | True | By Walter Duranty. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/france-and-soviet-seek-new-accord-laval-and-litvinoff-discuss-in.html | FRANCE AND SOVIET SEEK NEW ACCORD; Laval and Litvinoff Discuss in Moscow Treaty Including Germany and Poland. | True | By Harold Denny. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/warning-al-smith.html | Warning Al Smith. | True | EDGAR WILLIAMS | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/episcopal-meeting-today-convention-of-new-york-diocese-will-elect.html | EPISCOPAL MEETING TODAY; Convention of New York Diocese Will Elect New Secretary. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/youths-arraigned-in-antiwar-display-three-held-for-hearing-after.html | YOUTHS ARRAIGNED IN ANTI-WAR DISPLAY; Three Held for Hearing After Disrupting Cadet March -- One Is Fined, Girl Is Freed. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/optimistic-new-dealers-from-their-point-of-view-the-feeling-is-held.html | OPTIMISTIC NEW DEALERS.; From Their Point of View the Feeling Is Held to Be Justified. | True | C.E. BRINKMAN | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/colonel-wilguss-service-city-it-is-held-owes-debt-of-gratitude-for.html | COLONEL WILGUSS SERVICE.; City, It Is Held, Owes Debt of Gratitude for His Unselfish Work. | True | GEO. W. BURPEE | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/count-seized-here-with-bogus-51000-arrest-of-suave-jailbreaker.html | COUNT' SEIZED HERE WITH BOGUS $51,000; Arrest of Suave Jail-Breaker, Shadowed for Seven Months, Leads to Subway Cache. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/fraser-urges-world-stabilizing-as-a-way-of-speeding-recovery.html | Fraser Urges World Stabilizing As a Way of Speeding Recovery; Retiring Head of the World Bank Criticizes Our Silver Policy, but Lays Most of Monetary Disorder to Britain -- Deplores Vast Gold Hoarding in London Banks. | True | By Clarence K. Streit. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/birth-control-inquiry-urged-by-state-medical-association-doctors-at.html | Birth Control Inquiry Urged By State Medical Association; Doctors at Albany Convention Ask National Body to Take Up Problem -- Women Physicians Back Move -- Organization Opposes Any Form of State Sickness Insurance. | True | By William L. Laurence. | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/rowan-gets-decision-in-sixround-fight-jersey-city-lightweight.html | ROWAN GETS DECISION IN SIX-ROUND FIGHT; Jersey City Lightweight Defeats Villa -- Todisco and Saban Are Victors. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/nyu-scores-at-tennis-downs-city-college-7-to-2-for-sixth-triumph-in.html | N.Y.U. SCORES AT TENNIS.; Downs City College, 7 to 2, for Sixth Triumph in Row. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/girl-scout-camp-opens.html | Girl Scout Camp Opens. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/sec-adopts-new-form-to-be-used-for-registration-of-certificates-of.html | SEC ADOPTS NEW FORM.; To Be Used for Registration of Certificates of Deposit. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/prague-praises-pilsudski.html | Prague Praises Pilsudski. | True | Wireless to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/curley-signs-school-oath-order.html | Curley Signs School Oath Order. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/says-patman-bonus-spells-a-calamity-prof-kemmerer-tells-senators.html | SAYS PATMAN BONUS SPELLS A 'CALAMITY'; Prof. Kemmerer Tells Senators Enactment Means 'Inflation of Worst Type.' | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/third-of-colt-workers-return.html | Third of Colt Workers Return. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/plan-fight-on-school-pay-city-teachers-may-sue-to-force-restoration.html | PLAN FIGHT ON SCHOOL PAY; City Teachers May Sue to Force Restoration of Old Rates. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mrs-emerson-chamberlin.html | MRS. EMERSON CHAMBERLIN. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/allots-treasury-bills-morgenthau-gets-offers-of-160256000-for.html | ALLOTS TREASURY BILLS.; Morgenthau Gets Offers of $160,256,000 for $50,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/klinefelter-thompson.html | Klinefelter -- Thompson. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/ban-on-writ-to-coca-cola-upheld.html | Ban on Writ to Coca Cola Upheld. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mourned-by-roosevelt.html | Mourned by Roosevelt. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/326-school-playgrounds-to-be-open-until-6-pm.html | 326 School Playgrounds To Be Open Until 6 P.M. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/on-going-native.html | On "Going Native." | True | HALLIDAY WITHERSPOON | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/hauptmann-attorney-boomed.html | Hauptmann Attorney Boomed. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/new-home-likely-for-family-court-plans-for-600000-building-being.html | NEW HOME LIKELY FOR FAMILY COURT; Plans for $600,000 Building Being Drawn -- Mayor Has Given Tentative Approval. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/hoffmans-daughter-under-knife.html | Hoffman's Daughter Under Knife. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/alaska-colonists-find-the-soil-rich-vanguard-of-sixtysix-families.html | ALASKA COLONISTS FIND THE SOIL RICH; Vanguard of Sixty-six Families From Minnesota Settling Down Happily. | True | Copyright, 1935, by Nana, Inc. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/biscuit-strike-threat-union-tells-labor-board-company-violated.html | BISCUIT STRIKE THREAT.; Union Tells Labor Board Company Violated Peace Agreement. | True | | C1B 261675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/little-bothered-by-bruised-heel-but-british-golfers-remember-he-had.html | LITTLE BOTHERED BY BRUISED HEEL; But British Golfers Remember He Had Same Limp Before Taking Title Last Year. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/lakeville-takes-team-match-by-41-long-island-class-a-leaders-subdue.html | LAKEVILLE TAKES TEAM MATCH BY 4-1; Long Island Class A Leaders Subdue North Hempstead on Glen Cove Links. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/miss-jane-robinson-to-be-wed-june-20-i-greenwich-girl-will-become.html | MISS JANE ROBINSON TO BE WED JUNE 20; i Greenwich Girl Will Become the Bride of Colby Mitchell Chester 3d at Home of Her Parents. | True | Special to TH NEW YORK 'rIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/hard-liquor-to-be-sold-in-westchester-parks.html | Hard Liquor to Be Sold In Westchester Parks | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/student-work.html | Student Work. | True | H.D. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/insull-pact-void-banks-maintain-argue-in-30000000-suit-that.html | INSULL PACT VOID, BANKS MAINTAIN; Argue in $30,000,000 Suit That Debenture Covenant Never Was Filed. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/mrs-morrows-funeral-several-army-officers-at-the-services-for.html | MRS. MORROW'S FUNERAL.; Several Army Officers at the Services for General's Wife. | True | Special to T N YORK TXm$. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/fred-irwin.html | FRED IRWIN, | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/methodists-call-new-deal-failure-highsounding-prophecies.html | METHODISTS CALL NEW DEAL FAILURE; ' High-Sounding Prophecies' Unfulfilled, 'Sacred Cow' of Profit Served, They Hold. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/reserve-bank-cuts-rate.html | Reserve Bank Cuts Rate. | True | Special to THE NEW YORK TIMES. | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/gdynia-program-changed-hoboken-reception-plans-today-changed-by.html | GDYNIA PROGRAM CHANGED; Hoboken Reception Plans Today Changed by Pilsudski's Death. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/women-investors-of-nation-organize-new-group-plans-to-serve-as.html | WOMEN INVESTORS OF NATION ORGANIZE; New Group Plans to Serve as Agency for a United Front in Financial World. | True | | C1B 261675 |
| 1935-05-14 | 1935-05-14 | https://www.nytimes.com/1935/05/14/archives/tammany-names-sachems-darlington-reelected-crain-chosen-father-of.html | TAMMANY NAMES SACHEMS; Darlington Re-elected -- Crain Chosen Father of the Council. | True | | C1B 261675 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mansfield-wins-at-net-advances-to-the-final-round-in-college-play.html | MANSFIELD WINS AT NET.; Advances to the Final Round in College Play -- Stevens Victor. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/acquires-tract-in-flushing.html | Acquires Tract in Flushing | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/scottish-soccer-team-17-strong-arrives-for-an-extensive-tour-squad.html | Scottish Soccer Team, 17 Strong, Arrives for an Extensive Tour; Squad, Headed by Walker, 19-Year-Old Sensation, Greeted by Fans at Pier -- Will Be Feted by Sportsmanship Brotherhood Tomorrow -- Opening Game at Philadelphia Saturday. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/tax-and-tariff.html | TAX AND TARIFF. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/paris-sees-bid-to-britain-stabilization-suggestions-by-morgenthau.html | PARIS SEES BID TO BRITAIN.; Stabilization Suggestions by Morgenthau Hailed With Rejoicing. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ocean-peril-escaped-by-kingsfordsmith-he-returns-safely-to-sydney.html | OCEAN PERIL ESCAPED BY KINGSFORD-SMITH; He Returns Safely to Sydney After Having Sent an S O S Over the Tasman Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/new-train-ready-today-for-test-b-o-to-pit-new-streamlined-steam.html | NEW TRAIN READY TODAY FOR TEST; B. & O. to Pit New Streamlined Steam Type Against Diesel Electric It Is Building. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/child-killed-by-bus.html | Child Killed by Bus. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/gets-7848318-tax-credit.html | Gets $7,848,318 Tax Credit. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/king-alexanders-assassin-he-was-neither-croat-nor-macedonian-says.html | KING ALEXANDER'S ASSASSIN.; He Was Neither Croat Nor Macedonian, Says Yugoslav Consul General. | True | RADOYE YANKOVITCH, Yugoslav Consul General | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/two-to-run-in-minneapolis.html | Two to Run in Minneapolis. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/leroy-millner.html | LEROY MILLNER. | True | Special to T 1 Yo TS. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/helene-boericke-honored-special-to-the-new-york-times.html | Helene Boericke Honored.; Special to THE NEW YORK TIMES. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/george-h-tordoff.html | GEORGE H. TORDOFF. | True | Spec[9.1 to TE NEW YORr TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/hidden-gardens-visited-tour-of-city-nooks-contributes-to-re-lee.html | HIDDEN GARDENS VISITED.; Tour of City Nooks Contributes to R.E. Lee Memorial. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/miss-martha-mleod-to-be-wed-tomorrow-many-new-yorkers-will-attend.html | MISS MARTHA M'LEOD TO BE WED TOMORROW; Many New Yorkers Will Attend Her Marriage to Arthur Halsey Dickinson. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/shipworkers-seek-sympathy-strikes-employes-at-camden-yard-plan-to.html | SHIPWORKERS SEEK SYMPATHY STRIKES; Employes at Camden Yard Plan to Call on Unions in Other Areas to Join Fight. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/bush-meeting-adjourns-stockholders-await-ruling-on-petition-for.html | BUSH MEETING ADJOURNS.; Stockholders Await Ruling on Petition for Injunction. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/store-failures-decline-downward-trend-in-other-groups-shown-by-duns.html | STORE FAILURES DECLINE.; Downward Trend in Other Groups Shown by Dun's Weekly Report. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/plan-aid-for-new-deal-women-democrats-devise-method-of-selling-it.html | PLAN AID FOR NEW DEAL.; Women Democrats Devise Method of Selling It to Electorate. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/has-aided-8240-home-owners.html | Has Aided 8,240 Home Owners. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/sports-of-the-times-permission-to-take-punishment.html | Sports of the Times; Permission to Take Punishment. | True | Reg. U.S. Pat. Off. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/opera-may-decide-today-on-new-head-board-is-expected-to-act-on.html | OPERA MAY DECIDE TODAY ON NEW HEAD; Board Is Expected to Act on Witherspoon Post Before Cravath Sails Friday. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/sidney-becker-dies-aluminum-official-works-manager-for-15-years-of.html | SIDNEY BECKER DIES; ALUMINUM OFFICIAL; Works Manager for 15 Years of Company's Plant at Fairfield, oonn.mNative of Buffalo. | True | Special to YOR rS. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/rosenbaum-wins-point-head-of-grain-corporation-blocks-action-by.html | ROSENBAUM WINS POINT.; Head of Grain Corporation Blocks Action by Exchange. | True | Special to THE NEW YORK TIMES. | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/fordham-swamps-upsala-nine-221-collects-21-hits-to-register-seventh.html | FORDHAM SWAMPS UPSALA NINE, 22-1; Collects 21 Hits to Register Seventh Triumph in Eleven Starts This Season. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/james-lynn-truscott.html | JAMES LYNN TRUSCOTT. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/uncertain-on-next-step.html | Uncertain on Next Step. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/advertising-club-elects-hb-le-quatte-is-new-president-whalen-is.html | ADVERTISING CLUB ELECTS; H.B. Le Quatte Is New President -- Whalen Is Honored. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/rome-canonization-to-go-on-air-sunday-ceremonies-for-english.html | ROME CANONIZATION TO GO ON AIR SUNDAY; Ceremonies for English Martyrs at the Vatican Will Be Heard Here -- Pope to Officiate. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/5-more-indicted-in-aliens-racket-brooklyn-grand-jury-accuses-them.html | 5 MORE INDICTED IN ALIENS RACKET; Brooklyn Grand Jury Accuses Them of Naturalization and Immigration Frauds. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/three-beheaded-in-reich-woman-and-two-men-convicted-of-firstdegree.html | THREE BEHEADED IN REICH; Woman and Two Men Convicted of First-Degree Murder. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/-protocols-of-zion-found-forgeries-swiss-court-bans-alleged-expose-.html | ' PROTOCOLS OF ZION' FOUND 'FORGERIES; Swiss Court Bans Alleged Expose of Jewish Scheme for World Dominion. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lafayette-prevails-93-seven-runs-in-last-two-innings-crush-lehigh.html | LAFAYETTE PREVAILS, 9-3.; Seven Runs in Last Two Innings Crush Lehigh Baseball Team. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/1000-to-sing-at-east-northfield.html | 1,000 to Sing at East Northfield. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/cleared-in-switz-case-prof-martin-former-french-official-acquitted.html | CLEARED IN SWITZ CASE.; Prof. Martin, Former French Official, Acquitted of Spying. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/glass-designer-honored.html | Glass Designer Honored. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/three-morse-brothers-form-own-firm-two-others-stay-with-lehman.html | Three Morse Brothers Form Own Firm; Two Others Stay With Lehman Brothers | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/holy-cross-beats-tufts-stages-sixrun-attack-in-the-seventh-to.html | HOLY CROSS BEATS TUFTS.; Stages Six-Run Attack in the Seventh to Decide Contest. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/block-front-sold-for-500000-cash-varick-street-property-is-acquired.html | BLOCK FRONT SOLD FOR $500,000 CASH; Varick Street Property Is Acquired by the Tercia Trading Corporation. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/two-freed-in-fatal-shooting.html | Two Freed in Fatal Shooting. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/weeks-oil-output-goes-above-quota-oklahoma-and-california-are.html | WEEK'S OIL OUTPUT GOES ABOVE QUOTA; Oklahoma and California Are Higher; Kansas and Texas Under Allowances. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/soviet-more-optimistic.html | Soviet More Optimistic. | True | By Walter Duranty. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/commodity-markets-price-movements-of-staples-mixed-in-light-trading.html | COMMODITY MARKETS.; Price Movements of Staples Mixed in Light Trading -- Rubber Futures Strong -- Cash List Irregular. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/john-mkesson-camp-former-stock-broker-once-active-in-building.html | JOHN M'KESSON CAMP.; Former Stock Broker Once Active in Building Industry. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/helen-hayes-wins-suit-delay.html | Helen Hayes Wins Suit Delay. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/roosevelt-rejects-plea-of-deserter-he-vetoes-a-bill-granting-an.html | ROOSEVELT REJECTS PLEA OF DESERTER; He Vetoes a Bill Granting an Honorable Discharge to Former Soldier. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/newark-to-celebrate-17-years-of-air-mail.html | Newark to Celebrate 17 Years of Air Mail | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/billy-sunday-has-heart-attack.html | Billy Sunday Has Heart Attack. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lord-revelstoke-is-victor-in-suit-jury-tosses-out-the-heart-balm.html | LORD REVELSTOKE IS VICTOR IN SUIT; Jury Tosses Out the Heart Balm Case Brought Against Him by 'Miss England of 1930.' | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/man-dies-in-park-lake-patrolman-wades-in-for-him-but-rescue-attempt.html | MAN DIES IN PARK LAKE.; Patrolman Wades In for Him, but Rescue Attempt Is Futile. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/hirota-is-rebuked-by-japanese-army-foreign-ministry-is-assailed-for.html | HIROTA IS REBUKED BY JAPANESE ARMY; Foreign Ministry Is Assailed for Creating an Embassy in China on Own Initiative. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/trenton-council-sworn-new-governmental-board-may-choose-manager.html | TRENTON COUNCIL SWORN.; New Governmental Board May Choose Manager Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/reclassification.html | RECLASSIFICATION. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mayor-buys-a-poppy-opening-veterans-drive.html | Mayor Buys a Poppy, Opening Veterans' Drive | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/thugs-attack-publishers-father-and-son-beaten-on-street-deny.html | THUGS ATTACK PUBLISHERS; Father and Son, Beaten on Street, Deny Knowing of a Motive. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/gasoline-price-up-again-fifth-rise-since-early-april-made-by.html | GASOLINE PRICE UP AGAIN.; Fifth Rise Since Early April Made by Socony-Vacuum. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lehman-approves-bill-aiding-felons-blanket-rule-is-established-for.html | LEHMAN APPROVES BILL AIDING FELONS; Blanket Rule Is Established for Ten Days Off a Month for Good Behavior. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/demand-increases-for-penthouses-renting-for-summer-and-fall.html | DEMAND INCREASES FOR PENTHOUSES; Renting for Summer and Fall Occupancy Takes On Renewed Activity. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/haight-gorsuch.html | Haight -- Gorsuch. | True | Special to Tm NEW YORK s. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/pacific-gass-net-rises-in-quarter-4521223-earned-in-first-three.html | PACIFIC GAS'S NET RISES IN QUARTER; $4,521,223 Earned in First Three Months, Compared With $3,992,100 Year Ago. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/smiths-apple-melts-chimpanzees-heart-night-superintendent-of-zoo.html | SMITH'S APPLE MELTS CHIMPANZEE'S HEART; Night Superintendent of Zoo Welcomes 60-Pound Ape to Fifth Avenue. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/henry-m-lee-is-dead-lighteragu-leader-presldent-of-lee-mmons-lnc-in.html | HENRY M. LEE IS DEAD; LIGHTERAGu LEADER; Presldent of Lee & S,mmons, Inc., in New York HarbornFormer Mayor of BronxviUe. | True | i Bpeedal to NW YO Tx18. ] | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/work-in-hospitals-stopped-2-hours-500-employes-of-charities.html | WORK IN HOSPITALS STOPPED 2 HOURS; 500 Employes of Charities Federation and Allied Units Protest Over Wages. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/holdup-suspect-slain-he-is-in-auto-that-grazes-police-car.html | HOLD-UP SUSPECT SLAIN.; He Is In Auto That Grazes Police Car Responding to Alarm. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/trillora-poloists-score-defeat-monmouth-county-cc-by-7-to-6-to.html | TRILLORA POLOISTS SCORE; Defeat Monmouth County C.C. by 7 to 6 to Square Series. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/st-johns-scores-at-net-turns-back-fordham-team-5-to-4-on-rose-hill.html | ST. JOHN'S SCORES AT NET; Turns Back Fordham Team, 5 to 4, on Rose Hill Courts. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/organize-to-save-washington-sq-residents-call-park-project-for.html | ORGANIZE TO 'SAVE' WASHINGTON SQ.; Residents Call Park Project for Remodeling 'Inartistic' and a 'Perfect Desecration.' | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/canada-seeks-tourists-customs-routine-is-eased-in-bid-for-american.html | CANADA SEEKS TOURISTS.; Customs Routine Is Eased in Bid for American Travelers. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mayor-cheered-at-tammany-ball.html | Mayor Cheered at Tammany Ball. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/state-insurance-scored-by-doctors-compulsory-health-plan-fatal-to.html | STATE INSURANCE SCORED BY DOCTORS; Compulsory Health Plan Fatal to Progress, Sondern Says at Albany Session. | True | By William L. Laurence. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/discounts-gold-claims-state-geologist-says-adirondack-reports-have.html | DISCOUNTS GOLD CLAIMS.; State Geologist Says Adirondack Reports Have Little Basis. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/george-a-greenfield.html | GEORGE A. GREENFIELD, | True | Spectl to T l'w YORK T,S, | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/stocks-in-london-paris-and-berlin-rise-in-british-government-funds.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in British Government Funds Features Trading on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/morgenthau-s-address-wins-approval-here-but-prompt-action-abroad-is.html | Morgenthau' s Address Wins Approval Here, But Prompt Action Abroad Is Held Unlikely | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/says-mellon-value-on-stock-was-low-his-experts-testify-that-each.html | SAYS MELLON VALUE ON STOCK WAS LOW; His Experts Testify That Each Steel Share Was Worth $500 in 1913. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/bank-clerk-argues-bandit-into-giving-up-oklahoman-abducted-as.html | BANK CLERK ARGUES BANDIT INTO GIVING UP; Oklahoman, Abducted as Hostage, Persuades Wounded Thug He 'Hasn't a Chance.' | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/latvia-to-mark-unity-day.html | Latvia to Mark 'Unity Day.' | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/peterecker.html | PeterEcker. | True | Bpeta3 to mw YORK T. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/girl-9-discovered-as-piano-prodigy-daughter-of-a-jobless-dishwasher.html | GIRL, 9, DISCOVERED AS PIANO PRODIGY; Daughter of a Jobless Dishwasher Astounds Listeners at Annual Tournament. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/c-s-rosenthal-weds-mrs-wildenstein-i-ceremony-by-supreme-court.html | C. S. ROSENTHAL WEDS MRS. WILDENSTEIN; i Ceremony by Supreme Court Justice Lauer at Home of Bride's Parents. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/haskell-award-given-rd-oconnor-gets-scholarship-for-west-point.html | HASKELL AWARD GIVEN.; R.D. O'Connor Gets Scholarship for West Point Preparation. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/code-expenses-limited-by-nirb-board-warns-that-outlays-on-trade.html | CODE EXPENSES LIMITED BY NIRB; Board Warns That Outlays on Trade Associations Will Not Be Allowed. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/pool-deals-shift-prices-of-cotton-distant-months-advance-as-near.html | POOL DEALS SHIFT PRICES OF COTTON; Distant Months Advance as Near Ones Stand Still -- Close Is Irregular. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lawyers-endorse-two-judges.html | Lawyers Endorse Two Judges. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/larchmont-apartments-sold.html | Larchmont Apartments Sold. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/jj-hines-named-in-racket-inquiry-testimony-said-to-refer-to.html | J.J. HINES NAMED IN RACKET INQUIRY; Testimony Said to Refer to District Leader Read as Reporter Is Held in Contempt. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/municipal-power-law-upheld.html | Municipal Power Law Upheld. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/soviet-would-hire-american-brains-bogdanoff-urges-industry-to-act.html | SOVIET WOULD HIRE AMERICAN 'BRAINS'; Bogdanoff Urges Industry to Act to Keep Up With Tempo of Our Technical Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/hope-for-mine-dividend-hudson-bay-holders-hear-bond-retirement-may.html | HOPE FOR MINE DIVIDEND.; Hudson Bay Holders Hear Bond Retirement May Open Way. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/radio-talks-will-sell-new-york-to-residents.html | Radio Talks Will 'Sell' New York to Residents | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/internes-and-drunken-drivers.html | Internes and Drunken Drivers. | True | M.D | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/six-dead-one-dying-in-connecticut-crash-two-others-injured-in.html | SIX DEAD, ONE DYING IN CONNECTICUT CRASH; Two Others Injured in Collision That Cost the Lives of Two Women, Three Children. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/a-key-strike.html | A "KEY" STRIKE. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/professor-honored-by-portrait.html | Professor Honored by Portrait. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/balk-pennsylvania-tax-state-senators-fail-to-act-as-relief-funds.html | BALK PENNSYLVANIA TAX.; State Senators Fail to Act as Relief Funds Near End. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/filipinos-endorse-new-charter-251-incomplete-count-from-all.html | FILIPINOS ENDORSE NEW CHARTER, 25-1; Incomplete Count From All Sections Shows 438,847 in Favor, 11,089 Against. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/retailers-push-federation-plans-steps-will-be-taken-to-affiliate.html | RETAILERS PUSH FEDERATION PLANS; Steps Will Be Taken to Affiliate With Trade Associations, Col. Sherrill Says. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/operatic-manners-here-criticized-by-rethberg.html | Operatic Manners Here Criticized by Rethberg | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/westchester-fha-opens-home-show-3000-view-exhibits-at-county-centre.html | WESTCHESTER FHA OPENS HOME SHOW; 3,000 View Exhibits at County Centre on First Day of the Housing Exposition. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/princeton-seminary-awards-eight-prizes-presentations-are-made-at.html | PRINCETON SEMINARY AWARDS EIGHT PRIZES; Presentations Are Made at the 123d Commencement -- Dr. H.H. Farmer Is Speaker. | True | Special to THE NEW YORK TIMES. | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/40-rise-in-cancer-shown-in-25-years-only-heart-disease-leads-it-as.html | 40% RISE IN CANCER SHOWN IN 25 YEARS; Only Heart Disease Leads It as Cause of Death, Committee Warns at Exhibit Here. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/aldermen-approve-4500-for-inquiry-doubtful-however-if-estimate.html | ALDERMEN APPROVE $4,500 FOR INQUIRY; Doubtful, However, if Estimate Board Will Sanction Fund for Relief Survey. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/richard-krueger.html | RICHARD KRUEGER. | True | special to ;m YoJ Tss. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-robertson-wins-prize.html | Mrs. Robertson Wins Prize. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/tigers-stage-heavy-attack-to-capture-second-straight-game-from.html | Tigers Stage Heavy Attack to Capture Second Straight Game From Yankees; YANKEES DEFEATED BY TIGERS, 10 TO 4 | True | By John Drebinger. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/sinclair-gets-richfield-new-york-subsidiary-of-california-company.html | SINCLAIR GETS RICHFIELD.; New York Subsidiary of California Company Sold for $5,500,000. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/market-slumps-in-berlin.html | Market Slumps in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes -- 1935/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/belligerents-accept-invitation.html | Belligerents Accept Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-andrew-a-clarke.html | MRS. ANDREW A. CLARKE. | True | Special to T=r N'W YO T3ms. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/presbyterian-row-on-tenets-revived-fifty-fundamentalist-elders.html | PRESBYTERIAN ROW ON TENETS REVIVED; Fifty Fundamentalist Elders Declare War on Modernism as Threat to Church. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/from-wealthy-danish-family.html | From Wealthy Danish Family. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/nolan-at-princeton-reviews-the-rotc-second-corps-area-commandant.html | NOLAN AT PRINCETON REVIEWS THE R.O.T.C.; Second Corps Area Commandant Presents Awards to Student Officers at Inspection. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/canal-zone-official-a-suicide.html | Canal Zone Official a Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/predict-flynn-will-stay.html | Predict Flynn Will Stay. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/faculty-to-give-plays-williams-weekend-to-open-with-novel-program.html | FACULTY TO GIVE PLAYS.; Williams Week-End to Open With Novel Program Friday. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/norris-tva-bill-voted-by-senate-ten-republicans-la-follette-and.html | NORRIS TVA BILL VOTED BY SENATE; Ten Republicans, La Follette and Shipstead Aid Passage by 59 to 19. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/new-postmaster-at-glen-ridge.html | New Postmaster at Glen Ridge. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/smith-on-city-hospital-council.html | Smith on City Hospital Council. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-brown-wins-medal-cards-94-in-taking-qualifying-golf-prize-at.html | MRS. BROWN WINS MEDAL; Cards 94 in Taking Qualifying Golf Prize at Seaview. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/to-fete-mlle-de-malkhazouny.html | To Fete Mlle. de Malkhazouny. | True | Special to Tm NEW YOl Tiaras. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/foreign-exchange-tuesday-may-14-1935.html | FOREIGN EXCHANGE; Tuesday, May 14, 1935. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/sales-tax-delinquents-heard.html | Sales Tax Delinquents Heard. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/asks-federal-inquiry-of-miss-perkinss-acts-pos-of-a-charges.html | ASKS FEDERAL INQUIRY OF MISS PERKINSS ACTS; P.O.S. of A. Charges Secretary and Immigration Head Are Lax in Enforcing Alien Law. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/rutgers-appoints-schwarz.html | Rutgers Appoints Schwarz. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/michael-guinan-father-of-the-late-texas-guinan-night-club-hostess.html | MICHAEL GUINAN.; ; Father of the Late Texas Guinan, Night Club Hostess, Dies. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/john-r-killeen.html | JOHN R. KILLEEN. | True | Specfal to THE IEW YOR TES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/death-sentence-is-commuted.html | Death Sentence Is Commuted. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/zmindak-is-indicted-bridgeport-youth-accused-in-extortion-goes-to.html | ZMINDAK IS INDICTED.; Bridgeport Youth Accused in Extortion Goes to Trial May 21. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/wheat-off-corn-up-in-erratic-market-rains-remove-drought-scare-in.html | WHEAT OFF, CORN UP IN ERRATIC MARKET; Rains Remove Drought Scare in Major Grain, but Delay Field Work for Corn. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ronald-c-daisley.html | RONALD C. DAISLEY. | True | Special to TH YoR TrMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mackensen-greeted-by-austrian-nazis-flaming-swastikas-light-route.html | MACKENSEN GREETED BY AUSTRIAN NAZIS; Flaming Swastikas Light Route of German Marshal, on Way to Visit Son in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/argument-widens-in-the-insull-suit-plaintiffs-hold-debentures-were.html | ARGUMENT WIDENS IN THE INSULL SUIT; Plaintiffs Hold Debentures Were a 'Constructive' Warning to Banks. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/continued-league-help-to-china-recommended.html | Continued League Help To China Recommended | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/police-find-plane-linked-to-robbery-think-newburgh-bank-bandits.html | POLICE FIND PLANE LINKED TO ROBBERY; Think Newburgh Bank Bandits Used It and Murdered Pilot-Accomplice. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dionne-babies-return-enlists-catholic-aid-right-of-parents-to-bring.html | DIONNE BABIES RETURN ENLISTS CATHOLIC AID; Right of Parents to Bring Up Children Pressed - - Federal Fund Totals $175,000. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mills-contradicts-morgenthau-data-he-says-hoovers-policy-aided.html | MILLS CONTRADICTS MORGENTHAU DATA; He Says Hoover's Policy Aided Recovery Till 'Fear' of New Administration Set In. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dr-condon-honored-he-is-guest-at-dinner-of-bronx-chamber-of.html | DR. CONDON HONORED.; He Is Guest at Dinner of Bronx Chamber of Commerce. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/denies-dietrich-divorce-talk.html | Denies Dietrich Divorce Talk. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/100000-fee-approved-surrogate-acts-on-legal-charges-in-handling-of.html | $100,000 FEE APPROVED.; Surrogate Acts on Legal Charges in Handling of Ryan Estate. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-millie-b-kendall.html | MRS. MILLIE B, KENDALL. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/d-h-holders-fail-in-heckling-loree-no-results-meet-pleas-for.html | D. & H. HOLDERS FAIL IN HECKLING LOREE; No Results Meet Pleas for Dividends or for Light on Company Investments. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/bolivians-menace-enemys-last-hold-break-through-paraguayan-lines.html | BOLIVIANS MENACE ENEMY'S LAST HOLD; Break Through Paraguayan Lines Near Santa Fe -- Peace Bid Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/morgan-d-smith.html | MORGAN D. SMITH. | True | pecial to THE YORK Tzams. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/doctor-rebuffs-dying-red-fined.html | Doctor Rebuffs Dying Red; Fined. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/presidents-address-to-the-farmers.html | President's Address to the Farmers | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/reports-on-retail-credit-work.html | Reports on Retail Credit Work. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/jose-ph-henry.html | JOSE. PH HENRY. | True | Special to "rB:E NEW ORK T.ES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/roosevelt-charges-lying-to-critics-of-farm-policy-cites-benefits.html | ROOSEVELT CHARGES 'LYING' TO CRITICS OF FARM POLICY; CITES BENEFITS UNDER AAA; FLAYS 'HIGH AND MIGHTY' | True | By Charles McLean. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dp-soothill-dead-chinese-scholar-taught-at-oxford-language-he.html | DP, SOOTHILL DEAD;; CHINESE SCHOLAR Taught at Oxford Language He Learned While Serving as Methodist Missionary. | True | Wlrele to 1 Yo:: wr ! | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/textile-men-criticized-constructive-ideas-meet-opposition-peter-van.html | TEXTILE MEN CRITICIZED.; Constructive Ideas Meet Opposition, Peter Van Horn Declares. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/wider-use-of-silver-seen-in-manufacture-chemical-engineers-are-told.html | WIDER USE OF SILVER SEEN IN MANUFACTURE; Chemical Engineers Are Told at Wilmington of a Food Sterilization Method. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/miss-mary-holland-wed-new-rochelle-girl-is-bride-of-robert.html | MISS MARY HOLLAND WED.; New Rochelle Girl Is Bride of Robert Wiedenhammer 4th. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/indecisive-the-germans-say.html | Indecisive, the Germans Say | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/canada-considers-bond-offer-here-national-railway-refunding-issues.html | CANADA CONSIDERS BOND OFFER HERE; National Railway Refunding Issues of $50,000,000 May Be Floated in Fall. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/heads-cuban-group-here-jose-m-bosch-succeeds-cg-garcia-in-chamber.html | HEADS CUBAN GROUP HERE.; Jose M. Bosch Succeeds C.G. Garcia in Chamber of Commerce. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/arrive-in-san-francisco.html | Arrive in San Francisco. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/reich-sentences-priest-rhineland-pastor-gets-5-months-for-insulting.html | REICH SENTENCES PRIEST.; Rhineland Pastor Gets 5 Months for 'Insulting Remarks.' | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/jp-morgan-wins-tulip-show-prize-silver-plate-is-awarded-his.html | J.P. MORGAN WINS TULIP SHOW PRIZE; Silver Plate Is Awarded His Collection at Nassau County Society's Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dr-gilbert-pleads-guilty.html | Dr.' Gilbert Pleads Guilty. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/to-leave-exchanges-list-three-subsidiary-concerns-will-not-apply.html | TO LEAVE EXCHANGE'S LIST; Three Subsidiary Concerns Will Not Apply for Registration. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/william-h-sghneider.html | WILLIAM H. SGHNEIDER. | True | Special to TH NEW YORK TnIFS. | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/extension-of-nra-for-only-10-months-voted-by-senate-roosevelts.html | EXTENSION OF NRA FOR ONLY 10 MONTHS VOTED BY SENATE; Roosevelt's Demand for Two Years More Is Ignored in Sudden Action. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/deutsch-assails-cab-bill-says-baum-legislation-ignores-taxi.html | DEUTSCH ASSAILS CAB BILL; Says Baum Legislation Ignores Taxi Committee's Proposals. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/george-m-abbott.html | GEORGE M. ABBOTT. | True | Special to NEW YORK Ts. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/john-may.html | JOHN MAY. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ebling-company-indicted-brewing-code-violation-charged-in-boston.html | EBLING COMPANY INDICTED; Brewing Code Violation Charged In Boston -- Illegality Denied. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/89-of-employes-in-steel-unions-survey-of-industry-shows-an-increase.html | 89% OF EMPLOYES IN STEEL UNIONS; Survey of Industry Shows an Increase in Support of Representation Plans. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/nat-gainen-fans-seven-in-pitching-city-college-to-victory-over-st.html | Nat Gainen Fans Seven in Pitching City College to Victory Over St. John's; CITY COLLEGE TOPS ST. JOHN'S NINE, 8-7 | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/brisk-bids-mark-ophir-hall-sale-furnishings-of-whitelaw-reid-home.html | BRISK BIDS MARK OPHIR HALL SALE; Furnishings of Whitelaw Reid Home Attract 500 Visitors From Six States. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/7623-claims-added-in-straus-co-case-three-bondholders-win-ruling-by.html | $7,623 CLAIMS ADDED IN STRAUS & CO. CASE; Three Bondholders Win Ruling by Referee -- Decision on $24,472 Reserved. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/held-for-failing-to-fly-nazi-flag.html | Held for Failing to Fly Nazi Flag. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/barnard-dean-urges-graduates-to-marry-miss-gildersleeve-advises-the.html | BARNARD DEAN URGES GRADUATES TO MARRY; Miss Gildersleeve Advises the Seniors to Interrupt Careers to Rear Families. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/foreign-copper-trade-up-deliveries-abroad-in-march-put-at-92643.html | FOREIGN COPPER TRADE UP; Deliveries Abroad in March Put at 92,643 Tons. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/columbia-gets-jay-portrait.html | Columbia Gets Jay Portrait. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/jews-vote-change-in-divorce-code-conservative-rabbis-would-free-a.html | JEWS VOTE CHANGE IN DIVORCE CODE; Conservative Rabbis Would Free a Deserted Wife Without Consent of Husband. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/albany-gets-young-hafey.html | Albany Gets Young Hafey. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/vincent-domanski.html | VINCENT DOMANSKI. | True | Special to TI. NEW YORK "]['[M"sa. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/stabilization-bid-finds-london-shy-unwillingness-there-to-act-is.html | STABILIZATION BID FINDS LONDON SHY; Unwillingness There to Act Is Unshaken by Morgenthau's Invitation to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/senate-votes-down-farley-inquiry-by-3-to-1-as-long-angrily-shouts.html | Senate Votes Down Farley Inquiry by 3 to 1 As Long Angrily Shouts 'Whitewash Old Jim'; SENATE REJECTS FARLEY INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/four-die-in-burning-home.html | Four Die in Burning Home. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/tydings-explains-delay.html | Tydings Explains Delay. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/short-interest-on-curb-rises.html | Short Interest on Curb Rises. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/kaufmann-named-a-gimbel-director-vice-president-of-philadelphia.html | KAUFMANN NAMED A GIMBEL DIRECTOR; Vice President of Philadelphia Store Added to Board -- Proposed by Richard Gimbel. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/margaret-fishback-to-wed.html | Margaret Fishback to Wed. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/the-last-wilderness-a-film-record-of-wild-life-in-the-upper-rockies.html | " The Last Wilderness," a Film Record of Wild Life in the Upper Rockies -- A Hungarian Romance. | True | By Andre Sennwald. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/screen-notes.html | SCREEN NOTES | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/boys-to-camp-on-lake-tiorati.html | Boys to Camp on Lake Tiorati. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/cottonseed-output-off-all-forms-of-products-declined-in-9month.html | COTTONSEED OUTPUT OFF.; All Forms of Products Declined In 9-Month Period From a Year Ago. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/plans-of-marion-ahrens-montclair-girl-to-be-wed-may-20-to-mcdonald.html | PLANS OF MARION AHRENS.; Montclair Girl to Be Wed May 20 to McDonald S. Warner. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lejeune-to-address-alumni.html | Lejeune to Address Alumni. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/harrowing-our-emotions.html | Harrowing Our Emotions. | True | FLORENCE WOODS | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/pa-stoyall-dies-savan-rm0n-envoy-to-switzerland-during-world-war.html | .P.A. STOYALL DIES; SAV.-An Rm0n; Envoy to Switzerland During World. War -- Boyhood Chum ! of Woodrow Wilson. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/news-of-the-stage-notes-on-shows-and-people-two-postponements-a.html | NEWS OF THE STAGE; Notes on Shows and People -- Two Postponements -- A Maibaum Play in Iowa -- The Summer Theatres. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ehh-simmons-aide-of-gay-in-exchange-former-head-of-stock-market.html | E.H.H. SIMMONS AIDE OF GAY IN EXCHANGE; Former Head of Stock Market Elected Vice President on Plea of New Chief. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/sec-filing-time-extended-relieves-issuers-of-securities-from-making.html | SEC FILING TIME EXTENDED.; Relieves Issuers of Securities From Making Interim Applications. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/investment-firm-formed.html | Investment Firm Formed. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/miss-jknemagor-becomes-engaged-mother-announces-she-will-be-wed-to.html | MISS J/kNE'MAGOR BECOMES ENGAGED; Mother Announces She Will Be Wed to Henry B. Mosle of Goshen, Conn., Jue 8. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lawyers-get-fund-to-end-bar-abuses-34175-raised-for-grievance.html | LAWYERS GET FUND TO END BAR ABUSES; $34,175 Raised for Grievance Committee's Investigations of Crooked Attorneys. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/fighting-in-jersey-marks-elections-party-worker-cut-policemen.html | FIGHTING IN JERSEY MARKS ELECTIONS; Party Worker Cut, Policemen Beaten in Bayonne as Towns Vote on Commissions. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mooney-loses-new-fight.html | Mooney Loses New Fight. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/secretary-morgenthau-on-stabilization.html | SECRETARY MORGENTHAU ON STABILIZATION. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/chaliapin-quits-hospital-paris-doctors-pronounce-singer-entirely.html | CHALIAPIN QUITS HOSPITAL.; Paris Doctors Pronounce Singer Entirely Cured of Grip. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/hearings-delayed-on-virgin-islands-presentation-of-evidence-will.html | HEARINGS DELAYED ON VIRGIN ISLANDS; Presentation of Evidence Will Await Full Committee's Arrival in October. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ponzi-increases-cue-lead-takes-3-of-4-blocks-in-pocket-billiard.html | PONZI INCREASES CUE LEAD; Takes 3 of 4 Blocks in Pocket Billiard Match With Evans. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/two-openings-in-london-play-on-napoleons-son-and-new-musical.html | TWO OPENINGS IN LONDON.; Play on Napoleon's Son and New Musical Romance Given. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lehigh-to-graduate-132.html | Lehigh to Graduate 132. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/five-shot-21-injured-in-new-mine-battle-scores-of-others-beaten.html | FIVE SHOT, 21 INJURED IN NEW MINE BATTLE; Scores of Others Beaten Warfare in Nottingham Strike Near Wilkes-Barre. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/south-carolina-gets-liquor.html | South Carolina Gets Liquor. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/princess-mdivani-weds-danish-count-the-former-barbara-hutton.html | PRINCESS MDIVANI WEDS DANISH COUNT; The Former Barbara Hutton Remarries in Reno 24 Hours After Divorce. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/insanity-ascribed-to-some-authors-psychiatrists-are-told-of.html | INSANITY ASCRIBED TO SOME AUTHORS; Psychiatrists Are Told of 'Literary Artists' Who Evidence Schizophrenia. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/baker-sifts-war-causes-security-is-a-factor-he-says-at-milton.html | BAKER SIFTS WAR CAUSES.; Security Is a Factor, He Says at Milton Academy. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H.T.S. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/the-milo-s-gibbses-honored-at-dance-mr-and-mrs-hl-satterlee.html | THE MILO S. GIBBSES HONORED AT DANCE; Mr. and Mrs. H.L. Satterlee Entertain for Son-in-Law and Daughter. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/republican-parley-bars-only-deserters-new-deal-supporters-will-be.html | REPUBLICAN PARLEY BARS ONLY DESERTERS; New Deal Supporters Will Be Excluded -- Fight on Capper Planned in Kansas. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lippmann-assails-patman-bonus-bill-economist-tells-bostonians-it-is.html | LIPPMANN ASSAILS PATMAN BONUS BILL; Economist Tells Bostonians It Is 'Extremely Immoral' -- He Urges 3 Other Measures. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/merchants-elect-directors.html | Merchants Elect Directors. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/prudence-bond-payment-trustees-announce-funds-are-in-hand-for-five.html | PRUDENCE BOND PAYMENT.; Trustees Announce Funds Are In Hand for Five Issues. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/2000-in-harvard-riot-over-ban-on-lampoon-an-issue-burlesquing-a.html | 2,000 IN HARVARD RIOT OVER BAN ON LAMPOON; An Issue Burlesquing a National Magazine Is Forbidden Entry to Mails and Sale. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/charles-l-acker-president-of-new-york-realt-and-improvement-company.html | CHARLES L. ACKER.; President of New York Realt and Improvement Company. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/tremain-heads-montreal-curb.html | Tremain Heads Montreal Curb. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/plans-art-courses-at-metropolitan-nyu-will-provide-instruction-also.html | PLANS ART COURSES AT METROPOLITAN; N.Y.U. Will Provide Instruction Also at the Pierpont Morgan and Frick Libraries. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/laborites-facing-arms-showdown-will-meet-tuesday-in-effort-to.html | LABORITES FACING ARMS SHOWDOWN; Will Meet Tuesday in Effort to Reconcile Anti-War and Anti-Hitler Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/debt-limit-curbs-city-subway-plans-second-half-of-program-faces.html | DEBT LIMIT CURBS CITY SUBWAY PLANS; Second Half of Program Faces Postponement Till Power to Borrow Is Revived. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/workmen-start-preparation-of-yacht-yankee-for-racing-in-english.html | Workmen Start Preparation of Yacht Yankee for Racing in English Regattas; GOSPORT WELCOMES LAMBERT'S YANKEE | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dr-edih-b-frost-astronor-dead-i-j-director-emeritus-since-1932-of.html | DR. EDIH B. FROST ASTRONOR DEAD; i 'J ]Director Emeritus Since 1932 of Yerkes Observatory of Chicago University. | True | 8pecat to Waa lw Yom 'lazs. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/to-vote-on-retiring-ship-stock.html | To Vote on Retiring Ship Stock. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/new-life-insurance-up-in-four-months-setback-is-reported-in-april.html | NEW LIFE INSURANCE UP IN FOUR MONTHS; Setback Is Reported in April by Forty-two Leading Companies of Nation. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/rules-on-salary-filings-sec-will-keep-information-confidential.html | RULES ON SALARY FILINGS.; SEC Will Keep Information Confidential Pending Hearing. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/expects-coal-bill-to-pass.html | Expects Coal Bill to Pass. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/miss-obrien-gets-prison-sentence-womens-investment-adviser-gets-15.html | MISS O'BRIEN GETS PRISON SENTENCE; Women's Investment Adviser Gets 15 Months to 3 Years -- Lost Clients' $434,762. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/goodyear-seeks-kellyspringfield-reorganization-plan-for-tire.html | GOODYEAR SEEKS KELLY-SPRINGFIELD; Reorganization Plan for Tire Company Is Submitted to Court in Baltimore. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/roads-board-reduced-the-milwaukee-elects-ten-directors-three.html | ROAD'S BOARD REDUCED.; The Milwaukee Elects Ten Directors, Three Vacancies Unfilled. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/angott-conquers-gillette-in-ring-scores-in-six-rounds-at-the.html | ANGOTT CONQUERS GILLETTE IN RING; Scores in Six Rounds at the Coliseum -- Guerra Victor Over Baez Before 1,500. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/conboy-resigns-as-us-prosecutor-after-repeated-appeals-he-persuades.html | CONBOY RESIGNS AS U.S. PROSECUTOR; After Repeated Appeals He Persuades the President to Release Him From Office. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-w-j-boers-sr-her-husband-on-composing-room-staff-of-post-53.html | MRS. W. J. BOERS SR.; Her Husband on Composing Room Staff of Post 53 Years. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/10000-get-auto-licenses-days-bureau-total-swells-127073-renewals-in.html | 10,000 GET AUTO LICENSES.; Day's Bureau Total Swells 127,073 Renewals in City. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/syracuse-wins-8-to-7-hafers-homer-with-two-on-helps-set-back.html | SYRACUSE WINS, 8 TO 7.; Hafer's Homer With Two On Helps Set Back Colgate. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/art-brevities.html | Art Brevities. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/john-hamlin-gordon-world-war-veteran-and-officiali-of-blank-book.html | JOHN HAMLIN GORDON.; World War Veteran and Officiali of Blank Book Concern. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/city-plan-to-speed-slum-site-buying-accepted-by-ickes-he-meets.html | CITY PLAN TO SPEED SLUM SITE BUYING ACCEPTED BY ICKES; He Meets Mayor's 'Dare,' Gives Him a Month to Assemble Williamsburg Parcels. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/long-got-65000-as-state-lawyer-fees-in-four-cases-since-december.html | LONG GOT $65,000 AS STATE LAWYER; Fees in Four Cases Since December Paid by Utilities -- He Now Gets Tax Collector Job. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/equity-will-vote-on-sunday-shows-actors-to-take-national-poll-on.html | EQUITY WILL VOTE ON SUNDAY SHOWS; Actors to Take National Poll on Permitting Members to Perform on Sabbath. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/twelve-indicted-in-wage-kick-back-contractors-on-pwa-projects-in.html | TWELVE INDICTED IN WAGE 'KICK BACK'; Contractors on PWA Projects in Philadelphia Are Named by Federal Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/nurses-to-get-diplomas-roosevelt-hospital-school-will-graduate-32.html | NURSES TO GET DIPLOMAS; Roosevelt Hospital School Will Graduate 32 Tonight. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/army-fliers-at-managua-seven-planes-on-goodwill-tour-then-fly-to.html | ARMY FLIERS AT MANAGUA.; Seven Planes on Good-Will Tour Then Fly to San Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-a-c-acker-married-philadelphia-woman-bride-of-r-c-bortle-new.html | MRS. A. C. ACKER MARRIED.; Philadelphia Woman Bride of R. C. Bortle, New York Banker. | True | Special to T NW Yo TMB. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/festival-at-bronx-house-many-types-of-activity-to-be-demonstrated.html | FESTIVAL AT BRONX HOUSE; Many Types of Activity to Be Demonstrated Beginning Today. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/downtown-building-bid-in-by-columbia-university-takes-over-15story.html | DOWNTOWN BUILDING BID IN BY COLUMBIA; University Takes Over 15-Story Structure at Auction Sale to Protect Mortgage Lien. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/unit-idea-studied-by-junior-league-further-division-of-activities.html | UNIT IDEA STUDIED BY JUNIOR LEAGUE; Further Division of Activities Is Debated by 458 Delegates in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/stewart-goes-to-indians-traded-for-pitcher-bean-in-a-deal-with.html | STEWART GOES TO INDIANS.; Traded for Pitcher Bean in a Deal With Senators. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/tea-for-turkish-envoy.html | Tea for Turkish Envoy. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mackay-to-reopen-country-mansion-he-and-wife-will-occupy-part-of.html | MACKAY TO REOPEN COUNTRY MANSION; He and Wife Will Occupy Part of Long Island Chateau Shut in 1932 to Save Cost. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/brazil-protects-cotton-charges-germany-sold-imports-below-rio-de.html | BRAZIL PROTECTS COTTON; Charges Germany Sold Imports Below Rio de Janeiro Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/restaurant-opens-new-unit.html | Restaurant Opens New Unit. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/reform-by-faith-urged-by-manning-social-legislation-is-futile-if.html | REFORM BY FAITH URGED BY MANNING; Social Legislation Is Futile if Christ Is Not Followed, He Tells Church Convention. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/baldwin-defends-la-guardia-regime-decries-republican-sniping-at.html | BALDWIN DEFENDS LA GUARDIA REGIME; Decries Republican 'Sniping' at Mayor as Benefiting Only Tammany Hall. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mdivani-refuses-comment.html | Mdivani Refuses Comment. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/investors-buy-flats-houses-on-albany-crescent-and-fox-street-go-to.html | INVESTORS BUY FLATS.; Houses on Albany Crescent and Fox Street Go to New Owners. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/seaplane-ramps-favored-merchants-tell-mayor-they-would-help-bring.html | SEAPLANE RAMPS FAVORED; Merchants Tell Mayor They Would Help Bring Air Commerce. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/wesleyan-nine-on-top-rallies-in-ninth-inning-and-sets-back-trinity.html | WESLEYAN NINE ON TOP.; Rallies in Ninth Inning and Sets Back Trinity, 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lehmans-to-visit-roosevelts-today-but-plan-to-remain-overnight-is.html | LEHMANS TO VISIT ROOSEVELTS TODAY; But Plan to Remain Overnight Is Dropped Because of Load of 30-Day Albany Bills. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/miami-sky-train-lands-in-havana-crowd-of-50000-cheers-as-pilots.html | MIAMI SKY TRAIN LANDS IN HAVANA; Crowd of 50,000 Cheers as Pilots Bring Down Gliders in Front of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/plans-25000000-issue-american-rolling-mill-files-registration-with.html | PLANS $25,000,000 ISSUE.; American Rolling Mill Files Registration With SEC. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/life-underwriters-slate-glenn-b-dorr-nominated-for-presidency-of.html | LIFE UNDERWRITERS' SLATE; Glenn B. Dorr Nominated for Presidency of City Group. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/roosevelt-forces-firm-on-bonus-bill-enough-to-sustain-veto-believed.html | ROOSEVELT FORCES FIRM ON BONUS BILL; Enough to Sustain Veto Believed Safe Despite Rumors of President's Weakening. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/land-a-200pound-sturgeon.html | Land a 200-Pound Sturgeon. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/indict-8-at-boston-for-mail-robbery-federal-grand-jurors-name-two.html | INDICT 8 AT BOSTON FOR MAIL ROBBERY; Federal Grand Jurors Name Two Alleged Schultz Men in $129,000 Hold-Up. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/chinese-general-is-executed.html | Chinese General Is Executed. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/financial-markets-stocks-bonds-and-grains-irregularly-lower-in.html | FINANCIAL MARKETS; Stocks, Bonds and Grains Irregularly Lower in Fairly Active Trading -- Dollar Firm. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/says-omnibus-bill-is-threat-to-banks-ee-brown-tells-senators-it.html | SAYS OMNIBUS BILL IS THREAT TO BANKS; E.E. Brown Tells Senators It Permits Forcing Them to Take Government Issues. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/boys-clubs-to-convene-here.html | Boys Clubs to Convene Here. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/villanova-triumphs-100-skaff-hits-two-homers-in-easy-victory-over.html | VILLANOVA TRIUMPHS, 10-0.; Skaff Hits Two Homers in Easy Victory Over Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/henry-h-johnson.html | HENRY H. JOHNSON. | True | Special to T 1 YORK Trxs. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/two-more-provinces-in-nankings-control-success-in-antired-campaign.html | TWO MORE PROVINCES IN NANKING'S CONTROL; Success in Anti-Red Campaign Brings Yunnan and Kweichow Into Gen. Chiang's Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/martin-j-insull-freed-on-bail.html | Martin J. Insull Freed on Bail. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/knauth-forecasts-small-relief-cut-8685000-home-aid-budget-for-june.html | KNAUTH FORECASTS SMALL RELIEF CUT; $8,685,000 Home Aid Budget for June Indicates Total Will Be Close to May's. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/fight-dress-code-rule-hoffman-sites-basle-differences-in-two-types.html | FIGHT DRESS CODE RULE.; Hoffman Sites Basle Differences in Two Types of Output. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/-gypsy-baron-staged-by-light-opera-guild-large-audience-receives.html | ' GYPSY BARON' STAGED BY LIGHT OPERA GUILD; Large Audience Receives Young American Artists Warmly at Heckscher Theatre. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/buffalo-beats-syracuse-bisons-win-in-eleventh-43-on-tally-by-meyers.html | BUFFALO BEATS SYRACUSE.; Bisons Win in Eleventh, 4-3, on Tally by Meyers. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/canadian-golfers-win-from-english-team-61.html | Canadian Golfers Win From English Team, 6-1 | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/political-inaccuracies-some-statesmens-comments-held-to-indicate.html | POLITICAL INACCURACIES.; Some Statesmen's Comments Held to Indicate Vivid Imaginations. | True | CHARLES STELZLE | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/akc-delegates-delay-entry-rule-plan-to-have-earlier-dates-for-dog.html | A.K.C. DELEGATES DELAY ENTRY RULE; Plan to Have Earlier Dates for Dog Show Closings Is Tabled Until December. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/george-c-cunningham.html | GEORGE C. CUNNINGHAM. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mussolini-warns-powers-to-leave-ethiopia-to-italy-bars-any.html | MUSSOLINI WARNS POWERS TO LEAVE ETHIOPIA TO ITALY; BARS ANY INTERFERENCE | True | By Arnaldo Cortesi. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/charles-a-hawkins.html | CHARLES A. HAWKINS. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/passive-air-defense-rehearsed-by-paris-police-and-red-cross-units-a.html | PASSIVE AIR DEFENSE REHEARSED BY PARIS; Police and Red Cross Units Are Rushed Into Action as Sirens Signal a 'Raid' Over City. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mr-rogers-finds-a-reason-for-uncle-sam-horning-in.html | Mr. Rogers Finds a Reason For Uncle Sam Horning In | True | WILL ROGERS. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/check-forger-sentenced.html | Check Forger Sentenced. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/daughter-to-roger-w-kahns.html | Daughter to Roger W. Kahns. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/west-siders-to-hear-levy.html | West Siders to Hear Levy. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/southern-pacific-loss-amount-for-3-months-reduced-fruit-express.html | SOUTHERN PACIFIC LOSS.; Amount for 3 Months Reduced -- Fruit Express Funds Explained. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/athletic-leaders-honored-by-nyu-members-of-winter-and-spring-sport.html | ATHLETIC LEADERS HONORED BY N.Y.U.; Members of Winter and Spring Sport Squads Are Guests at Dinner in N.Y.A.C. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/new-post-for-fa-lord-former-aide-of-jerome-named-clerk-of-special.html | NEW POST FOR F.A. LORD.; Former Aide of Jerome Named Clerk of Special Sessions. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/for-23-high-court-vote-to-make-laws-invalid.html | For 2/3 High Court Vote To Make Laws Invalid | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/barclay-reelected-liberian-president-amendment-extending-term-from.html | BARCLAY RE-ELECTED LIBERIAN PRESIDENT; Amendment Extending Term From 4 to 8 Years Carried at May 7 Election. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/kent-subdues-south-kent-wins-3-to-0-in-pitchers-duel-between.html | KENT SUBDUES SOUTH KENT; Wins, 3 to 0, in Pitchers' Duel Between Penrose and McCoun. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/sea-holds-its-lure-for-ship-man-70-halvor-jacobsen-has-crossed.html | SEA HOLDS ITS LURE FOR SHIP MAN, 70; Halvor Jacobsen Has Crossed Atlantic Twenty Times Since He Retired Nine Years Ago. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/for-our-own-system.html | For Our Own System. | True | T. JOHN TRACY | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/machen-assails-board-foreign-missions-body-fosters-communism-he.html | MACHEN ASSAILS BOARD.; Foreign Missions Body Fosters Communism, He Charges. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/women-students-win-art-awards-school-of-applied-design-tells-of.html | WOMEN STUDENTS WIN ART AWARDS; School of Applied Design Tells of Success in Training Girls as Wage Earners. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/harriet-r-tmlor-to-become-bride-troth-to-dan-t-wetlman-announoed-on.html | HARRIET R. TMLOR TO BECOME BRIDE; Troth to Dan T. Wetlman Announced on Parents' 25th Wedding Anniversary. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/financial-ws-ay-may-985-r-rlli-rh-imr-v-financial-31-l-du-ponts.html | FINANCIAL w..s. AY. MAY , 985'. r rlli rh imr ,v...., ... FINANCIAL 31 L DU PONTS PAID 51 $2,236,850 IN 1934; Securities Commission Report Gives No Individual Salaries and Lumps the Bonuses. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/older-americans-prejudice.html | Older Americans" Prejudice. | True | FULL UNITY | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/poloists-engage-in-active-session-thirty-players-take-part-in.html | POLOISTS ENGAGE IN ACTIVE SESSION; Thirty Players Take Part in Contests on Phipps Field and at Roslyn Club. | True | By Robert F. Kelly. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/sponsors-of-fete-to-be-entertained-mrs-j-nelson-borland-will-give-a.html | SPONSORS OF FETE TO BE ENTERTAINED; Mrs. J. Nelson Borland Will Give a Reception at Her Home This Afternoon. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/todhunter-visited-by-mrs-roosevelt-presidents-wife-associate.html | TODHUNTER VISITED BY MRS. ROOSEVELT; President's Wife, Associate Principal, Impressed by Modern Methods. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/new-hampshire-victor-defeats-providence-college-nine-in-tenth.html | NEW HAMPSHIRE VICTOR.; Defeats Providence College Nine in Tenth Inning, 6 to 5. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mussolini-sees-microwave-set.html | Mussolini Sees Microwave Set. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/tone-firmer-in-paris.html | Tone Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/blanshard-victor-in-taxstudy-suit-court-backs-his-demand-for-rent.html | BLANSHARD VICTOR IN TAX-STUDY SUIT; Court Backs His Demand for Rent Records as Evidence in Assessment Protest. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/harvard-netmen-on-top-conquer-princeton-team-5-to-4-as-jones-upsets.html | HARVARD NETMEN ON TOP.; Conquer Princeton Team, 5 to 4, as Jones Upsets Tilney. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/canada-mines-more-gold-717470-ounces-produced-in-first-quarter.html | CANADA MINES MORE GOLD.; 717,470 Ounces Produced in First Quarter, 703,535 Year Ago. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/daniel-f-featherston.html | DANIEL F. FEATHERSTON. | True | Special to TH 1 YORI WIls. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/opposing-birth-control.html | Opposing Birth Control. | True | JAMES LAWRENCE | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/king-honors-exsaar-chief.html | King Honors Ex-Saar Chief. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/law-book-concern-sold.html | Law Book Concern Sold. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/huge-new-bridge-opened-by-danes-fuenen-islandjutland-span-put-into.html | HUGE NEW BRIDGE OPENED BY DANES; Fuenen Island-Jutland Span Put Into Service as Rapid Rail Service Starts. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/23000-is-donated-to-stadium-music-27000-more-needed-for-fund-to.html | $23,000 IS DONATED TO STADIUM MUSIC; $27,000 More Needed for Fund to Guarantee Threefold Summer Program. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/liu-halts-wagner-120-triumphs-as-grant-yields-but-one-safety-and.html | L.I.U. HALTS WAGNER, 12-0; Triumphs as Grant Yields but One Safety and Strikes Out Nine. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/changes-in-bond-listings.html | Changes in Bond Listings. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/article-5-no-title-belgian-japanese-and-polish-issues-rise-1-to-3.html | Article 5 -- No Title; Belgian, Japanese and Polish Issues Rise 1 to 3 Points on Stock Exchange. | True | FOREIGN LOANS UP IN BOND DEALINGS | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/count-arraigned-in-counterfeiting-his-hearing-set-for-may-27-after.html | COUNT' ARRAIGNED IN COUNTERFEITING; His Hearing Set for May 27 After He Loses Plea to Have $50,000 Bail Reduced. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mortgages-at-4-12-per-cent.html | Mortgages at 4 1/2 Per Cent. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ventura-blanks-commerce-3-to-0-roosevelt-star-pitches-nohit-game.html | VENTURA BLANKS COMMERCE, 3 TO 0; Roosevelt Star Pitches No-Hit Game, Allowing Only Three to Reach First. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/answers-snell-attack-oconnor-in-house-says-employment-gains-and.html | ANSWERS SNELL ATTACK.; O'Connor in House Says Employment Gains and Relief Drops. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/john-t-edwards.html | JOHN T. EDWARDS, | True | Spedal to T NE yoRr TS. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/senators-revive-fooddrug-bill-many-differences-are-ironed-out-and.html | SENATORS REVIVE FOOD-DRUG BILL; Many Differences Are Ironed Out and Enactment at This Session Is Predicted. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/fight-seats-on-sale-today.html | Fight Seats on Sale Today. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/relief-held-peril-to-civil-service-hw-marsh-urges-vigilance-against.html | RELIEF HELD PERIL TO CIVIL SERVICE; H.W. Marsh Urges Vigilance Against Patronage System Gaining New Foothold. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/business-firms-in-new-locations-several-leases-by-textile.html | BUSINESS FIRMS IN NEW LOCATIONS; Several Leases by Textile Wholesalers and Retailers Among Those Closed. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/broker-loses-dog-suit.html | Broker Loses Dog Suit. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/service-men-gain-by-style-pageant-show-marks-opening-of-drive-for.html | SERVICE MEN GAIN BY STYLE PAGEANT; Show Marks Opening of Drive for Funds to Help Support Soldiers and Sailors Club. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/money-and-credit-tuesday-may-14-1935.html | MONEY AND CREDIT; Tuesday, May 14, 1935. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mayors-car-in-collision-mrs-la-guardia-riding-alone-unhurt-in-park.html | MAYOR'S CAR IN COLLISION.; Mrs. La Guardia, Riding Alone, Unhurt in Park Av. Crash. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/gans-line-gets-tax-refund.html | Gans Line Gets Tax Refund. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dr-ryan-renamed-over-fusion-nays-heads-school-board-for-14th-term.html | DR. RYAN RENAMED OVER FUSION NAYS; Heads School Board for 14th Term Despite Opposition of La Guardia Appointees. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/reception-to-help-blind-mrs-anson-beard-to-be-hostess-leslie-howard.html | RECEPTION TO HELP BLIND; Mrs. Anson Beard to Be Hostess -- Leslie Howard to Speak. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/prosecutor-hints-at-freeing-gross-geoghan-weighs-action-after.html | PROSECUTOR HINTS AT FREEING GROSS; Geoghan Weighs Action After Conferring With Suspect in Poisoning of Five. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/30-issues-became-effective-in-april-total-of-154596s443-was-largest.html | 30 ISSUES BECAME EFFECTIVE IN APRIL; Total of $154,596,S443 Was Largest Since March, 1933, the SEC Reports. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/biggs-robinson-share-golf-lead-each-cards-75-to-set-pace-in-opening.html | BIGGS, ROBINSON SHARE GOLF LEAD; Each Cards 75 to Set Pace in Opening Handicap Event of Long Island Body. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/roof-garden-opens-for-benefit-dance-humane-society-of-new-york.html | ROOF GARDEN OPENS FOR BENEFIT DANCE; Humane Society of New York Assisted as Many Gather Atop Waldorf-Astoria. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/relief-and-work.html | RELIEF AND WORK. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/enemy-is-active-in-north-pacific-but-most-of-the-white-fleet-still.html | ENEMY IS ACTIVE IN NORTH PACIFIC; But Most of the White Fleet Still Swings at Anchor in Hawaii in Naval 'War.' | True | By Hanson W. Baldwin. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/thomas-asks-call-for-stabilization-senate-inflation-leader-puts-in.html | THOMAS ASKS CALL FOR STABILIZATION; Senate Inflation Leader Puts In Resolution on Heels of Morgenthau's Speech. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/64-artists-offer-rome-prix-entries-paintings-and-sculpture-are.html | 64 ARTISTS OFFER ROME PRIX ENTRIES; Paintings and Sculpture Are Assembled in Show at the Grand Central Galleries. | True | By Edward Alden Jewell | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/rev-robert-bruce.html | REV. ROBERT BRUCE., | True | Special to lqsw YOP Tas. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/heads-69th-regiment-veterans.html | Heads 69th Regiment Veterans. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/roosevelt-invited-to-address-youths-young-democratic-clubs-plan.html | ROOSEVELT INVITED TO ADDRESS YOUTHS; Young Democratic Clubs Plan Bipartisan Audience in Milwaukee Aug. 23. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/risks-life-to-save-cats-woman-80-dragged-forcibly-from-flaming.html | RISKS LIFE TO SAVE CATS; Woman, 80, Dragged Forcibly From Flaming White Plains Room. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/exvanities-girl-is-held-charged-with-helping-to-send-narcotics-to.html | EX-'VANITIES GIRL IS HELD.; Charged With Helping to Send Narcotics to Washington. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-terence-a-brady-sr.html | MRS. TERENCE A. BRADY SR. | True | Special to T IEW YOR TS. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/two-jockeys-are-hurt-jackson-mills-fall-with-mounts-in-mishap-at.html | TWO JOCKEYS ARE HURT.; Jackson, Mills Fall With Mounts in Mishap at Beulah Park. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/book-notes.html | BOOK NOTES | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/national-grocers.html | National Grocers. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/sources-of-revenue.html | Sources of Revenue. | True | EDWIN J. JONES | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/morris-schlossheimer.html | MORRIS SCHLOSSHEIMER, | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/baltimore-stops-toronto-by-6-to-3-gumberts-pitching-and-mayos-two.html | BALTIMORE STOPS TORONTO BY 6 TO 3; Gumbert's Pitching and Mayo's Two Doubles and Triple Factors in Victory. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/toledo-auto-plant-to-speed-output-chevrolet-strike-ended-will-work.html | TOLEDO AUTO PLANT TO SPEED OUTPUT; Chevrolet, Strike Ended, Will Work Night and Day to Make Up for Delay. | True | By Louis Stark. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/exchange-of-bonds-will-end-may-23-more-than-80-of-first-liberties.html | EXCHANGE OF BONDS WILL END MAY 23; More Than 80% of First Liberties Has Been Converted Into New Securities. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/semifinal-arranged-escobar-to-box-archibald-on-the-rossmclamin.html | SEMI-FINAL ARRANGED.; Escobar to Box Archibald on the Ross-McLamin Card. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ruth-cannons-bridal-she-will-be-wed-in-greenwich-may-29-to-john-h.html | RUTH CANNON'S BRIDAL.; She Will Be Wed in Greenwich May 29 to John H. Schuler. | True | Special to TH Yo TXMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/new-post-for-he-foreman.html | New Post for H.E. Foreman. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/school-of-design-exhibits.html | School of Design Exhibits. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/brazil-increases-army-pay.html | Brazil Increases Army Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/france-and-russia-progress-in-talk-striking-cordiality-is-shown-as.html | FRANCE AND RUSSIA PROGRESS IN TALK; Striking Cordiality Is Shown as Laval and Stalin Confer on European Security. | True | By Harold Denny. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/tariff-board-asks-cut-in-liquor-duty-it-might-lower-prices-hence-in.html | TARIFF BOARD ASKS CUT IN LIQUOR DUTY; It Might Lower Prices, Hence Increase Use and Internal Revenue, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dr-lake-hurt-carries-on-head-of-harvard-group-injured-by-camel-on.html | DR. LAKE, HURT, CARRIES ON; Head of Harvard Group Injured by Camel on Sinai Expedition. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/boston-broker-is-arrested.html | Boston Broker Is Arrested. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/zionist-leader-arrives-labor-chief-head-of-world-executive-to-spend.html | ZIONIST LEADER ARRIVES.; Labor Chief, Head of World Executive, to Spend a Month Here. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/p-gardner-coffin-catskill-bank-official-had-been-a-republican.html | P. GARDNER COFFIN,; Catskill Bank Official Had Been a Republican Leader. | True | Bpeeal to T E YO True8. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-hawess-92-takes-golf-prize-canoe-brook-entrant-victor-in-oneday.html | MRS. HAWES'S 92 TAKES GOLF PRIZE; Canoe Brook Entrant Victor in One-Day Event Played Over Home Course. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/aid-to-shutins-told-sunshine-society-hears-report-0on-invalids-and.html | AID TO 'SHUT-INS' TOLD.; Sunshine Society Hears Report 0on Invalids and Radio. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/reich-arms-worker-sentenced.html | Reich Arms Worker Sentenced. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/cox-attacks-talmadge.html | Cox Attacks Talmadge. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/milk-week-pageant-is-given-by-children-more-than-1000-mothers.html | MILK WEEK PAGEANT IS GIVEN BY CHILDREN; More Than 1,000 Mothers Attend Aid Society Celebration -- Body-Building Stressed. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/plan-475000-houses-for-three-sites-in-bronx.html | Plan $475,000 Houses For Three Sites in Bronx | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/redman-honored-at-dinner.html | Redman Honored at Dinner. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/noyes-noyes.html | Noyes -- Noyes. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/lawrence-lingers-but-hope-is-faint-condition-of-hero-of-arabian.html | LAWRENCE LINGERS, BUT HOPE IS FAINT; Condition of Hero of Arabian Revolt Is Too Critical to Permit an Operation. | True | By Ferdinand Kuhn Jr. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/honor-english-martyrs-speakers-extol-cardinal-fisher-and-more-at.html | HONOR ENGLISH MARTYRS.; Speakers Extol Cardinal Fisher and More at Guild Meeting. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dies-in-11story-leap-fur-jobber-jumped-from-office-where-wife-is.html | DIES IN 11-STORY LEAP.; Fur Jobber Jumped From Office Where Wife Is Employed. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/goldfinch-gets-vote-as-new-jerseys-bird-assemblys-approval-of.html | GOLDFINCH GETS VOTE AS NEW JERSEY'S BIRD; Assembly's Approval of Senate's Action in Doubt as Choice Puzzles Legislators. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/saves-baby-from-mad-dog-pittsburgh-mother-drives-animal-off-with.html | SAVES BABY FROM MAD DOG.; Pittsburgh Mother Drives Animal Off With Milk Bottle. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/six-cents-each-for-libel.html | Six Cents Each for Libel. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/long-trial-bores-the-jury-court-shortens-sessions.html | Long Trial Bores the Jury; Court Shortens Sessions | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/dean-brothers-will-pitch-today-in-doubleheader-against-giants.html | Dean Brothers Will Pitch Today In Double-Header Against Giants; Postponement Because of Weather Brings Two Games to the Polo Grounds With Cardinals -- Dodgers Also to Play Cubs Twice -- Report of Taylor-Babe Herman Trade Is Heard. | True | By James P. Dawson. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/uptown-house-bought.html | Uptown House Bought. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/ralph-bayard-prugh.html | RALPH BAYARD PRUGH. | True | pecial to TH YOI,.K TS. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/students-win-newsreel-fight.html | Students Win Newsreel Fight. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/reds-academic-and-other.html | REDS" ACADEMIC AND OTHER. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/legion-reinstates-bonus-foes.html | Legion Reinstates Bonus Foes. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/basle-finds-little-gain-bankers-bewildered-over-americas-moral.html | BASLE FINDS LITTLE GAIN.; Bankers Bewildered Over America's 'Moral Share' of World Trade | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/signs-in-bavaria-warn-jews.html | Signs in Bavaria Warn Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/interior-of-the-astor-theatre-is-wrecked-just-before-it-is-taken.html | Interior of the Astor Theatre Is Wrecked Just Before It Is Taken Over by Receiver | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/canadian-wheat-stocks.html | Canadian Wheat Stocks. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/rialto-theatre-to-close-tonight-former-hammersteins-victoria-will.html | RIALTO THEATRE TO CLOSE TONIGHT; Former Hammerstein's Victoria Will Be Razed to Make Way for New Playhouse. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/george-r-russell.html | GEORGE R. RUSSELL. | True | Special to .THE E7 YORK TIk[E.S. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/hill-school-victor-61-conquers-girard-college-nine-as-goatfelter.html | HILL SCHOOL VICTOR, 6-1.; Conquers Girard College Nine as Goatfelter Yields Only 4 Hits, | True | Special to THE NEW YORK TIMES. | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/audrey-jaeckel-feted-at-dinner-doris-merrill-and-robert-a-magowan.html | AUDREY JAECKEL FETED AT DINNER; Doris Merrill and Robert A. Magowan Entertain for Her and Fiance, John H. Baker. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/home-benefited-by-thorley-will-10000-goes-to-child-centre-widow-of.html | HOME BENEFITED BY THORLEY WILL; $10,000 Goes to Child Centre -- Widow of Charles Thorley Left Bulk to Relatives. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/alumni-hear-glee-club-manhattan-college-ensemble-gives-town-hall.html | ALUMNI HEAR GLEE CLUB.; Manhattan College Ensemble Gives Town Hall Concert. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/in-washington-clear-stand-held-essential-on-roosevelts-bonus.html | In Washington; Clear Stand Held Essential on Roosevelt's Bonus Message. | True | By Arthur Krock. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/columbian-carbon-increases-profit-net-earnings-in-first-quarter.html | COLUMBIAN CARBON INCREASES PROFIT; Net Earnings in First Quarter $787,458, Largest for Like Period Since 1930. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/auctioning-opens-on-mauretania-once-queen-of-the-seas-holds-odd.html | AUCTIONING OPENS ON MAURETANIA; Once Queen of the Seas Holds Odd Company of Buyers and Souvenir Hunters. | True | Special Cable to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/road-suspends-pensions-delaware-hudson-plans-to-return-100000-given.html | ROAD SUSPENDS PENSIONS; Delaware & Hudson Plans to Return $100,000 Given by Employes. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mayor-wishes-he-were-back-in-congress-to-help-cut-living-cost-he.html | Mayor Wishes He Were Back in Congress To Help Cut Living Cost, He Tells Women | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/treasury-calls-46845000.html | Treasury Calls $46,845,000. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/155862000-animals-sold-cooperative-groups-handled-in-18-years.html | 155,862,000 ANIMALS SOLD.; Cooperative Groups Handled in 18 Years $3,000,000,000 Sales. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/curb-on-radio-ads-pleases-stations-other-broadcasters-applaud.html | CURB ON RADIO ADS PLEASES STATIONS; Other Broadcasters Applaud Columbia's Move -- WNEW Bars 'Horror' Periods. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/fifth-avenue-bus-shifts-fd-wood-president-and-ja-ritchie-chairman.html | FIFTH AVENUE BUS SHIFTS; F.D. Wood, President, and J.A. Ritchie, Chairman, Change Posts. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/simms-petroleum-would-sell-unit-8775000-is-offered-for-simms-oil.html | SIMMS PETROLEUM WOULD SELL UNIT; $8,775,000 Is Offered for Simms Oil Company by Tide Water Oil. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/gets-six-years-for-arson-barber-is-sentenced-for-igniting-tenement.html | GETS SIX YEARS FOR ARSON; Barber Is Sentenced for Igniting Tenement After Eviction. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/discovery-will-run-at-belmont-inaugural-today-racing-will-start-at.html | Discovery Will Run at Belmont Inaugural Today; RACING WILL START AT BELMONT TODAY | True | By Bryan Field. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/all-warsaw-pays-honor-to-pilsudski-throngs-march-in-pilgrimage-to.html | ALL WARSAW PAYS HONOR TO PILSUDSKI; Throngs March in Pilgrimage to Belvedere Castle Where He Lies in Plain Coffin. | True | By Frederick T. Birchall. | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/jury-discharged-in-lamson-trial-judge-releases-panel-which-had-been.html | JURY DISCHARGED IN LAMSON TRIAL; Judge Releases Panel Which Had Been Deadlocked Nearly Four Days. | True | | C1B 260868 |
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mattman-trinity-gains-tennis-final-beats-wilson-rood-in-private.html | MATTMAN, TRINITY, GAINS TENNIS FINAL; Beats Wilson Rood in Private School Tourney -- Crossman of Barnard Advances. | True | | C1B 260868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-15 | 1935-05-15 | https://www.nytimes.com/1935/05/15/archives/mrs-oday-quits-school-board.html | Mrs. O'Day Quits School Board. | True | Special to THE NEW YORK TIMES. | C1B 260868 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/deal-near-on-blocked-balances.html | Deal Near on Blocked Balances. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/guatemala-seizes-orellana-estate.html | Guatemala Seizes Orellana Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/doherty-to-fight-nicco.html | Doherty to Fight Nicco. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/insurance-companies-vote-for-a-merger-united-states-life-will-unite.html | INSURANCE COMPANIES VOTE FOR A MERGER; United States Life Will Unite With the Brooklyn National -Assets Above $7,000,000. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/greece-partly-lifts-martial-law-curbs-government-permits-newspaper.html | GREECE PARTLY LIFTS MARTIAL LAW CURBS; Government Permits Newspaper Discussion of Monarchy's Return as Campaign Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/railway-statements-earnings-for-various-periods-with-comparisons.html | RAILWAY STATEMENTS.; Earnings for Various Periods, With Comparisons -- Items From Balance Sheets. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/wagner-labor-bill-pressed-in-senate-early-passage-is-predicted-as.html | WAGNER LABOR BILL PRESSED IN SENATE; Early Passage Is Predicted as Administration Whips Find Little Opposition. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/subway-in-newark-will-have-murals-landscape-tile-work-in-city.html | SUBWAY IN NEWARK WILL HAVE MURALS; Landscape Tile Work in City Stations Planned to Ease Underground Drabness. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/doremus-co-in-new-quarters.html | Doremus & Co. in New Quarters. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/schacht-victor-on-mat-tosses-donchin-in-3440-of-bout-at-st-nicholas.html | SCHACHT VICTOR ON MAT.; Tosses Donchin in 34:40 of Bout at St. Nicholas Palace. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mask-of-virtue-in-london.html | Mask of Virtue' in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/red-ink-era-ending-lumbermen-are-told-but-head-of-national-group.html | ' RED INK' ERA ENDING, LUMBERMEN ARE TOLD; But Head of National Group Tells Convention 'Illusion of NRA Code' Clouds Future. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/husbandbeater-is-sentenced.html | Husband-Beater Is Sentenced. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/air-reform-praised-by-us-radio-head-annings-prall-says-columbia.html | AIR REFORM PRAISED BY U.S. RADIO HEAD; Anning S. Prall Says Columbia System's New Rules Will Elevate Broadcasting. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/wake-island-goes-on-air-as-radio-station-is-set-up.html | Wake Island Goes on Air As Radio Station Is Set Up | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-map-factory-project-trustees-of-jersey-homesteads-will-meet.html | TO MAP FACTORY PROJECT.; Trustees of Jersey Homesteads Will Meet Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/stops-auto-at-doctors-dies.html | Stops Auto at Doctor's, Dies. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/will-alter-east-side-house.html | Will Alter East Side House. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/brooklyn-college-halts-ccny-98-collects-eleven-safe-drives-in.html | BROOKLYN COLLEGE HALTS C.C.N.Y., 9-8; Collects Eleven Safe Drives in Evening Two-Game Series With the Lavender. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/france-studies-finances-may-suspend-amortization-fund-in-shaping.html | FRANCE STUDIES FINANCES.; May Suspend Amortization Fund In Shaping New Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/portrait-of-a-senator.html | Portrait of a Senator. | True | WILLIAM ELLIOTT | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/stabilization-bid-is-backed-by-hull-he-says-morgenthau-offer-is.html | STABILIZATION BID IS BACKED BY HULL; He Says Morgenthau Offer Is Complementary to Drive on Trade Barriers. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/hastings-says-aaa-financed-farmers-raises-senate-row-he-demands.html | HASTINGS SAYS AAA FINANCED FARMERS; RAISES SENATE ROW; He Demands Accounting From Wallace, but Stops a Vote on His Resolution. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/roosevelt-to-open-works-drive-today-big-three-will-make-final.html | ROOSEVELT TO OPEN WORKS DRIVE TODAY; ' Big Three' Will Make Final Rulings on $1,000,000,000 at White House. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/election-splits-board-in-camden-baird-faction-loses-2-seats-on.html | ELECTION SPLITS BOARD IN CAMDEN; Baird Faction Loses 2 Seats on Commission In Bitter Race With Fusionists. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/jobs-rise-19-in-april-in-new-york-construction.html | Jobs Rise 19% in April In New York Construction | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/media-hunt-test-to-seafarin-dan-johnston-entry-scores-over-dan.html | MEDIA HUNT TEST TO SEAFARIN DAN; Johnston Entry Scores Over Dan McGee, With Dr. Neff Third, as Meet Opens. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/march-export-cut-chiefly-in-europe-decline-of-16000000-there-from.html | MARCH EXPORT CUT CHIEFLY IN EUROPE; Decline of $16,000,000 There From Year Ago Is Shown in Trade Analysis. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/city-files-80-liens-to-force-payment-of-the-sales-tax-controller.html | CITY FILES 80 LIENS TO FORCE PAYMENT OF THE SALES TAX; Controller Starts Campaign to Round Up Merchants Who Failed to Pay. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/standard-oil-unit-sues-sister-unit-indiana-company-seeks-to-bar-new.html | STANDARD OIL UNIT SUES 'SISTER' UNIT; Indiana Company Seeks to Bar New Jersey 'Esso' Products From Its Territory. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/city-renews-ferry-lease-fort-lee-company-gets-sixmonth-extension.html | CITY RENEWS FERRY LEASE; Fort Lee Company Gets Six-Month Extension for $35,000 Rent. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/laurels-in-golf-are-won-by-jonessabol-sabol-and-jones-win-in-team.html | Laurels in Golf Are Won by Jones-Sabol; SABOL AND JONES WIN IN TEAM GOLF | True | BY Lincoln A. Werden. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/menace-to-nation-is-seen-by-aldrich-in-the-banking-bill-measure.html | MENACE TO NATION IS SEEN BY ALDRICH IN THE BANKING BILL; Measure Does Not Liberalize Reserve Act as Intended, He Tells Senate Committee. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/sales-tax-collections.html | SALES TAX COLLECTIONS. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/harvard-prizes-awarded.html | Harvard Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/trading-improves-in-berlin.html | Trading Improves in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/hunter-girls-in-honor-society.html | Hunter Girls in Honor Society. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/pay-tribute-to-mr-ochs-tennessee-editors-declare-he-was-inspiration.html | PAY TRIBUTE TO MR. OCHS.; Tennessee Editors Declare He Was Inspiration to State. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/in-washington-monetary-issue-sharpened-for-the-next-campaign.html | In Washington; Monetary Issue Sharpened for the Next Campaign. | True | By Arthur Krock. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/british-board-to-speed-war-industries-plans-rothermere-says-reich.html | British Board to Speed War Industries Plans; Rothermere Says Reich Has 10,000 Planes | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/swanson-retorts-to-tokyo-on-navy-says-japanese-war-tests-will-come.html | SWANSON RETORTS TO TOKYO ON NAVY; Says Japanese War Tests Will Come Nearer Hawaii Than Ours Will to Japan. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/butler-accused-of-knife-attack-exemployer-testifies-in-flick-case.html | BUTLER ACCUSED OF KNIFE ATTACK; Ex-Employer Testifies in Flick Case That Graham Chased Him With Weapon. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/alaskan-wins-61600-in-ice-break-guess-william-berrigan-said-it.html | ALASKAN WINS $61,600 IN ICE BREAK GUESS; William Berrigan Said It Would Go Out at 1:32 P.M., and It Did, Giving Him All Prize Money. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/military-institute-inspected.html | Military Institute Inspected. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/charlesf-loweth-railrotdai-tdies-chief-engineer-of-the-chicago.html | CHARLESF. LOWETH RAILROtDAI, t,DIES; Chief Engineer of the Chicago, Milwaukee, St. Paul & Pacific for 25 Years. | True | Special to Tu' YOX T'EL | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/heads-newspaper-women-prunella-wood-of-the-american-elected-by.html | HEADS NEWSPAPER WOMEN; Prunella Wood of The American Elected by Association. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mrs-cr-iselins-estate-appraised-at-493897-sons-and-daughter-each.html | MRS. C.R. ISELIN'S ESTATE.; Appraised at $493,897 -- Sons and Daughter Each Gets a Fourth. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/65-tammany-leaders-still-in-city-posts-blanshard-tells-womens-city.html | 65 TAMMANY LEADERS STILL IN CITY POSTS; Blanshard Tells Women's City Club Only 30 Lost Their Jobs Despite Fusion Victory. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/holly-sugar.html | Holly Sugar. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/army-beats-rutgers-at-net.html | Army Beats Rutgers at Net. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/blood-will-tell.html | BLOOD WILL TELL. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/e-a-hammons-honored.html | E. A. Hammons Honored. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/money-and-credit-wednesday-may-15-1935.html | MONEY AND CREDIT; Wednesday, May 15, 1935. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-manage-mask-and-wig-club.html | To Manage Mask and Wig Club. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/normandie-crew-and-others-strike-liner-champlain-is-delayed-at.html | NORMANDIE CREW AND OTHERS STRIKE; Liner Champlain Is Delayed at Havre -- 250 Passengers Are Sent to Hotels. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/james-t-galloway.html | JAMES T. GALLOWAY, | True | Special to TL NEW YORK TS. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/halvor-jacobsen-70-honored-at-dinner-danish-envoy-and-others-laud.html | HALVOR JACOBSEN, 70, HONORED AT DINNER; Danish Envoy and Others Laud Retired Shipping Man Who Was Legislator in West. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/scarlet-fever-cases-gain-here.html | Scarlet Fever Cases Gain Here. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/rail-signal-men-to-talk-club-will-hear-tomorrow-of-how-safety-plans.html | RAIL SIGNAL MEN TO TALK.; Club Will Hear Tomorrow of How Safety Plans Developed. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mr-rogers-joins-the-cry-for-bonus-greenbacks.html | Mr. Rogers Joins the Cry For Bonus Greenbacks | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/angas-in-new-book-backs-president-english-economists-the-boom.html | ANGAS IN NEW BOOK BACKS PRESIDENT; English Economist's 'The Boom Begins' Reviewed Prior to Appearance on Monday. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/park-plaza-plans-shelved-by-moses-approach-to-museum-memorial-to.html | PARK PLAZA PLANS SHELVED BY MOSES; Approach to Museum Memorial to Theodore Roosevelt Is Abandoned for Present. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/soviet-reds-reform-control-of-culture-press-schools-clubs-theatres.html | SOVIET REDS RE-FORM CONTROL OF CULTURE; Press, Schools, Clubs, Theatres, Architecture and Science Will Be Directed. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/report-on-anemia-treatment.html | Report on Anemia Treatment. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/warns-of-high-costs-in-social-planning-frank-l-weil-tells.html | WARNS OF HIGH COSTS IN SOCIAL PLANNING; Frank L. Weil Tells Controllers Entire Burden Should Not Be Placed on Payrolls. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/commodity_-markets-most-staples-lower-in-light-trading-here-several.html | COMMODITY_ MARKETS.; Most Staples Lower in Light Trading Here -- Several High Prices for Year Made in Cash List. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/byrd-cattle-eat-lunch-at-hotel-antarctic-cow-and-bull-join-guernsey.html | BYRD CATTLE EAT LUNCH AT HOTEL.; Antarctic Cow and Bull Join Guernsey Club Guests With Quiet Dignity in Commodore. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mclellan-stores-return-to-companys-control.html | McLellan Stores Return To Company's Control | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/offers-adjustment-plan.html | Offers Adjustment Plan. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/germany-rebuffs-inquiries-on-arms-military-naval-and-air-officials.html | GERMANY REBUFFS INQUIRIES ON ARMS; Military, Naval and Air Officials Decline Even to Listen to Rumors From Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/sinclair-hopeful-of-dividend-soon-tells-holders-of-consolidated-oil.html | SINCLAIR HOPEFUL OF DIVIDEND SOON; Tells Holders of Consolidated Oil That Company Is on Profitable Basis. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/siencer-lathrop-president-of-paper-company-here-dieb-in-yonkers.html | SI?ENCER LATHROP.; President of Paper Company Here Dieb in Yonkers Hospital. | True | Special to T[I NEW Yo TrMsS. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/article-7-no-title-holds-detroit-to-6-hits-and-aids-in-the-attack.html | Article 7 -- No Title; Holds Detroit to 6 Hits and Aids in the Attack as New Yorkers End Western Tour -- Sullivan Is Victim on Mound. | True | By John Drebinger. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/white-house-scene-of-picnic.html | White House Scene of Picnic. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/palestine-life-in-mural.html | Palestine Life in Mural. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/honors-at-atlantic-city-horse-show-are-captured-by-squire-and-sandy.html | Honors at Atlantic City Horse Show Are Captured by Squire and Sandy; SANDY TAKES BLUE IN TOUCH-AND-OUT | True | By Emanuel Strauss | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/little-in-fine-form-on-british-course-returns-pair-of-74s-on-royal.html | LITTLE IN FINE FORM ON BRITISH COURSE; Returns Pair of 74s on Royal Lytham Links, Scene of Amateur Play, in Pelting Rain. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/smith-to-conduct-frog-derby-in-park-will-be-master-of-ceremonies-at.html | SMITH TO CONDUCT FROG DERBY IN PARK; Will Be Master of Ceremonies at First Jumping of the Mall Classic on Sunday. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/bank-raid-suspects-face-murder-charge-bergen-prosecutor-to-seek.html | BANK RAID SUSPECTS FACE MURDER CHARGE; Bergen Prosecutor to Seek Death for Newburgh Gangsters in Killing of Their Pilot. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/episcopalians-bar-women-vestrymen-motion-to-admit-them-killed-by.html | EPISCOPALIANS BAR WOMEN VESTRYMEN; Motion to Admit Them Killed by 178 Votes to 105 at New York Diocesan Meeting. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/harvard-crushes-columbia-17-to-5-makes-15-hits-and-tightens-grip-on.html | HARVARD CRUSHES COLUMBIA, 17 TO 5; Makes 15 Hits and Tightens Grip on Second Place in Eastern League Race. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/london-swan-dinner-honors-four-princes-old-ceremonial-of-vintners.html | LONDON SWAN DINNER HONORS FOUR PRINCES; Old Ceremonial of Vintners That Began in 1363 Re-enacted on Original Site. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/westfield-garden-clubs-show.html | Westfield Garden Club's Show. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lawrence-facing-the-crisis-today-doctors-believe-he-will-have.html | LAWRENCE FACING THE CRISIS TODAY; Doctors Believe He Will Have Fighting Chance if He Can Pull Through Until Noon. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/guaranteed-liens-suspended-to-1936-lehman-signs-bill-forbidding.html | GUARANTEED LIENS SUSPENDED TO 1936; Lehman Signs Bill Forbidding Such Mortgage Issues for One Year. | True | Measure Provides Referendum on Official Salary Changes Proposed in New Charter. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lines-termed-lax-on-safety-at-sea-federal-regulations-also-held.html | LINES TERMED LAX ON SAFETY AT SEA; Federal Regulations Also Held Responsible for Disasters in Ship Men's Discussion. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lessee-to-build-in-jamaica.html | Lessee to Build in Jamaica. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/most-cotton-to-japan-nation-has-taken-third-of-our-exports-in-nine.html | MOST COTTON TO JAPAN.; Nation Has Taken Third of Our Exports in Nine Months. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/women-to-seek-200000-jewish-federation-asked-to-aid-united-appeal.html | WOMEN TO SEEK $200,000.; Jewish Federation Asked to Aid United Appeal. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/test-of-closed-shop-up-in-federal-court-gown-shop-reorganizing.html | TEST OF CLOSED SHOP UP IN FEDERAL COURT; Gown Shop Reorganizing Under Bankruptcy Act Asks That Union-Contract Be Voided. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | lpefal to Ti YOR TES, | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/4-filipinos-killed-in-new-outbreak-three-village-officials-are.html | 4 FILIPINOS KILLED IN NEW OUTBREAK; Three Village Officials Are Among Victims at Scene of Last Week's Revolt. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/favors-jersey-beach-idea-roosevelt-pledges-sympathetic-study-of.html | FAVORS JERSEY BEACH IDEA; Roosevelt Pledges 'Sympathetic' Study of Erosion Fund Plea. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By George J. Kearns. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/refunding-plan-set-by-seaboard-air-line-receivers-certificates-are.html | REFUNDING PLAN SET BY SEABOARD AIR LINE; Receivers' Certificates Are to Be Extended Ten Years by Exchange of Securities. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/girls-aid-benefit-show-twelve-from-chorus-sell-tickets-for-actors.html | GIRLS AID BENEFIT SHOW.; Twelve From Chorus Sell Tickets for Actors Jubilee. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/house-unit-is-split-on-holding-groups-subcommittee-deadlocks-on.html | HOUSE UNIT IS SPLIT ON HOLDING GROUPS; Subcommittee Deadlocks on Policy of Forcing Dissolution or Only Regulating. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-act-on-tallow-trades-produce-exchange-members-will-consider.html | TO ACT ON TALLOW TRADES; Produce Exchange Members Will Consider Proposed Rules Today. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/new-rail-pension-drive-labor-executives-draft-new-bill-and-assail.html | NEW RAIL PENSION DRIVE.; Labor Executives Draft New Bill and Assail Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mellon-figures-upheld-by-expert-value-of-500-a-share-for.html | MELLON FIGURES UPHELD BY EXPERT; Value of $500 a Share for McClintic-Marshall Stock Is Fair, Engineer Says. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/wins-cornell-essay-prize.html | Wins Cornell Essay Prize. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/the-municipal-college.html | THE MUNICIPAL COLLEGE. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/manufacturing-firm-leases-on-west-side-wrigley-company-moving-to.html | MANUFACTURING FIRM LEASES ON WEST SIDE; Wrigley Company Moving to Port Authority Building -- Store Rental in Fifth Avenue. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/jailed-in-peace-melee-sunday-parade-disturber-gets-3-days-on.html | JAILED IN PEACE MELEE.; Sunday Parade Disturber Gets 3 Days on Handbill Charge. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/katherine-dunlop-wed-in-china.html | Katherine Dunlop Wed in China. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/virginia-miley-bridei-of-andrew-westhead-great-barrington-mass-girl.html | VIRGINIA SMILEY BRIDEi 'OF ANDREW WESTHEAD; Great Barrington, Mass., Girl and Landscape Architect Are Wed in Portland, | True | Me. Specfl to I /oa: Ts. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/penn-is-tennis-victor-scores-over-columbia-team-72-on-red-and-blue.html | PENN IS TENNIS VICTOR.; Scores Over Columbia Team, 7-2, on Red and Blue Court. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/dominion-of-canada.html | Dominion of Canada. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/house-will-insist-on-twoyear-nira-leaders-defy-the-senate-and.html | HOUSE WILL INSIST ON TWO-YEAR NIRA; Leaders Defy the Senate and Predict Quick Passage of the Plan Roosevelt Favors. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/jacques-may.html | JACQUES MAY, | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/canadian-wheat-clearances.html | Canadian Wheat Clearances. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/andrew-p-orourke.html | ANDREW P. O'ROURKE. | True | Special to T NW YORK TS. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/more-grass-rooters.html | MORE GRASS ROOTERS. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/newmarket-stakes-won-by-bobsleigh-lord-derbys-racer-finishes-two.html | NEWMARKET STAKES WON BY BOBSLEIGH; Lord Derby's Racer Finishes Two Lengths Ahead of the Aga Khan's Hairan. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/john-g-luce.html | JOHN G. LUCE. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/price-of-lead-is-advanced.html | Price of Lead Is Advanced. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mrs-george-grant.html | MRS. GEORGE GRANT, | True | Special to TH NEW YORK TLES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/robert-hursh.html | ROBERT HURSH. | True | Slecil to Tr NEW YORK TIM8. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/the-white-collar-demonstration.html | The "White Collar" Demonstration. | True | M. TOWNSEND RICE | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/much-interest-in-penn-games.html | Much Interest in Penn Games. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/colgate-beats-rochester.html | Colgate Beats Rochester. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/cotton-consumption-in-april-declined-home-takings-49750-bales-below.html | COTTON CONSUMPTION IN APRIL DECLINED; Home Takings 49,750 Bales Below Last Year, Exports Down 63,439. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/net-title-to-stevens.html | Net Title to Stevens. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/nickel-of-canada-maintains-profit-earnings-in-first-quarter-30c-a.html | NICKEL OF CANADA MAINTAINS PROFIT; Earnings in First Quarter 30c a Share, Against 31c a Year Before. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/william-c-kinkead.html | WILLIAM C. KINKEAD. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/ted-shawn-offers-new-idea-in-dancing-sails-for-london-with-octet-of.html | TED SHAWN OFFERS NEW IDEA IN DANCING; Sails for London With Octet of Men to Refute Notion Their Art Is 'Effeminate.' | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/florence-reynolds-wed-married-to-r-merrill-decker-in-church-of.html | FLORENCE REYNOLDS WED.; Married to R. Merrill Decker in Church of Transfiguration. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/macfadden-branches-out-publisher-leases-additional-quarters-on-east.html | MACFADDEN BRANCHES OUT; Publisher Leases Additional Quarters on East Side. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/belgian-bank-to-cut-rate-today.html | Belgian Bank to Cut Rate Today. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/argentina-sanctions-rayon-firm.html | Argentina Sanctions Rayon Firm | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/will-retire-movie-stock-metrogoldwyn-acts-on-146691-shares-issued.html | WILL RETIRE MOVIE STOCK.; Metro-Goldwyn Acts on 146,691 Shares Issued for Merger in 1924. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/gov-lehman-guest-of-the-roosevelts-he-and-mrs-lehman-are-feted-at.html | GOV. LEHMAN GUEST OF THE ROOSEVELTS; He and Mrs. Lehman Are Feted at Dinner for 90 Persons at the White House. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/sculpture-wins-award-lindsey-morris-memorial-prize-given-to-gaetano.html | SCULPTURE WINS AWARD.; Lindsey Morris Memorial Prize Given to Gaetano Cecere. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/plainfield-opens-may-bloom-show-garden-club-and-cooperating.html | PLAINFIELD OPENS MAY BLOOM SHOW; Garden Club and Cooperating Exhibitors Start Annual Two-Day Competition. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/prt-underliers-win-federal-judges-grant-600000-to-14000-security.html | P.R.T. UNDERLIERS WIN.; Federal Judges Grant $600,000 to 14,000 Security Holders. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/body-of-gross-boy-will-be-exhumed-officials-to-see-if-child-9-was.html | BODY OF GROSS BOY WILL BE EXHUMED; Officials to See if Child, 9, Was Also Victim of Poison Instead of Disease. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/sales-tax-and-real-estate-impost-on-merchandise-held-detrimental-to.html | SALES TAX AND REAL ESTATE.; Impost on Merchandise Held Detrimental to Property Values. | True | BOLTON HALL | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/32-nurses-get-diplomas-dr-emerson-addresses-class-of-roosevelt.html | 32 NURSES GET DIPLOMAS.; Dr. Emerson Addresses Class of Roosevelt Hospital School. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/fields-garibaldi-on-mat.html | Fields, Garibaldi on Mat. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/would-bar-quacks-from-radio-talks-doctors-urge-federal-commission.html | WOULD BAR 'QUACKS' FROM RADIO TALKS; Doctors Urge Federal Commission and Broadcasters to Revise Programs. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/plaintiffs-differ-in-the-insull-suit-question-by-john-w-davis-for.html | PLAINTIFFS DIFFER IN THE INSULL SUIT; Question by John W. Davis for Defense Causes Split in $30,000,000 Case. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/penn-hall-awards-to-sports-teams-athletic-year-at-prep-school-is.html | PENN HALL AWARDS TO SPORTS TEAMS; Athletic Year at Prep School Is Climaxed at a Dinner in Ocean City. | True | By Maribel Y. Vinson. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/j-u-n-zwydo-ntgfo.html | J u n zWydo\| nTgfo | True | rz Ayonno HTJ,.rm' | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/7000000-more-gold-coming-from-france-new-engagement-makes-total-of.html | $7,000,000 MORE GOLD COMING FROM FRANCE; New Engagement Makes Total of $38,000,000 in Week - - Franc Shows No Recovery. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/aaa-body-hears-plea-for-grain-margin-cut-chicago-traders-declare-at.html | AAA BODY HEARS PLEA FOR GRAIN MARGIN CUT; Chicago Traders Declare at Hearing That Requirement in Effect Now Curbs Volume. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/olive-hill-purse-goes-to-panalong-gelding-leads-good-politian-to.html | OLIVE HILL PURSE GOES TO PANALONG; Gelding Leads Good Politian to Wire by Length and Quarter at Churchill Downs. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/ims-ruthbaldwni-iplansherweddihg-she-and-ensign-john-joseph.html | I.MS. RUTHBALDW!NI IPL'ANSHERWEDDIHG; She and Ensign John Joseph McCormick Will Be Married in Red Bank on May 25. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/newsprint-output-up-canadian-and-american-mills-raised-production.html | NEWSPRINT OUTPUT UP.; Canadian and American Mills Raised Production In April. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/doctors-to-fly-to-alaska-for-influenza-virus-u-of-p-men-hope-to.html | Doctors to Fly to Alaska for Influenza Virus; U. of P. Men Hope to Further Vaccine Tests | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/priest-appraises-coughlin-policies-father-parsons-holds-criticisms.html | PRIEST APPRAISES COUGHLIN POLICIES; Father Parsons Holds Criticisms Rather Than Positive Views Shed Light on Him. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-seek-rfc-loan-for-the-roxy.html | To Seek RFC Loan for the Roxy. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/building-worker-dies-in-fall.html | Building Worker Dies in Fall. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/fordham-defeats-rutgers-by-10-to-3-drives-bender-from-mound-in.html | FORDHAM DEFEATS RUTGERS BY 10 TO 3; Drives Bender From Mound in Seventh Inning Rally That Nets Six Runs. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/miss-helen-baer-coxe-engaged.html | Miss Helen Baer Coxe Engaged. | True | I Special to Tna ll' YORc TIM, | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/20-pay-rise-asked-by-cloak-workers-30hour-week-also-sought-as.html | 20% PAY RISE ASKED BY CLOAK WORKERS; 30-Hour Week Also Sought as Employers Charge Contract Has Hurt Industry. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/denying-eccentricity-bonus-advocates-held-to-be-following.html | DENYING ECCENTRICITY.; Bonus Advocates Held to Be Following Illustrious Examples. | True | GEORGE L. BLAKE | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/st-johns-bows-in-9th-panzer-gets-four-runs-on-three-errors-to-score.html | ST. JOHN'S BOWS IN 9TH.; Panzer Gets Four Runs on Three Errors to Score by 8-6. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/ralph-prezzano.html | RALPH PREZZANO. | True | Special to THIn NEW YORK T[MS. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/leon-fraser-hails-morgenthau-move-most-constructive-step-yet-to.html | LEON FRASER HAILS MORGENTHAU MOVE; Most Constructive Step Yet to Recovery, Says Ex-Head of the World Bank. | True | By Clarence K. Streit. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-press-training-in-junior-league-delegates-to-convention-decide.html | TO PRESS TRAINING IN JUNIOR LEAGUE; Delegates to Convention Decide to Continue and Expand Volunteer Education. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/patmanites-fight-new-bonus-march-veterans-told-to-stay-at-home-to.html | PATMANITES FIGHT NEW BONUS MARCH; Veterans Told to Stay at Home to Avoid Crippling Chances to Obtain Payment. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/disagree-on-feld-bill-marketing-group-speakers-attack-and-defend.html | DISAGREE ON FELD BILL.; Marketing Group Speakers Attack and Defend Price Measure. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mail-order-head-got-100000-pay-montgomery-ward-co-statement-to-sec.html | MAIL ORDER HEAD GOT $100,000 PAY; Montgomery Ward & Co. Statement to SEC Shows Salaries and Shareholdings. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/eight-ask-registration.html | Eight Ask Registration. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/yankee-attracts-crowds-to-gosport-interest-in-yacht-matches-that.html | YANKEE ATTRACTS CROWDS TO GOSPORT; Interest in Yacht Matches That for Endeavour Before Her Cup Quest. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/says-bankers-must-lead-liberal-credit-for-business-urged-by.html | SAYS BANKERS MUST LEAD.; Liberal Credit for Business Urged by Assemblyman Livingston. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/news-of-the-stage-concerning-several-proposed-musical-shows-jed.html | NEWS OF THE STAGE; Concerning Several Proposed Musical Shows -- Jed Harris Binds Himself to Do "Ethan Frome." | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/two-plays-by-workshop-1151.html | Two Plays by Workshop 1,151. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/hopkins-is-disputed-on-red-propaganda-grand-jurors-group-repeats.html | HOPKINS IS DISPUTED ON RED PROPAGANDA; Grand Jurors' Group Repeats Its Charges Against Relief Schools for Workers. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/3room-apartment-furnished-for-55-model-flat-for-five-persons-opened.html | 3-ROOM APARTMENT FURNISHED FOR $55; Model Flat for Five Persons Opened to Show Housewives How It Can Be Done Here. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/sparkling-defense-displayed-by-the-army-nine-in-downing-nyu-stokes.html | Sparkling Defense Displayed by the Army Nine in Downing N.Y.U.; STOKES, ARMY, TOPS N.Y.U. NINE, 6 TO 1 | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/broker-dies-on-links-rc-obrien-insurance-man-falls-dead-on-jersey.html | BROKER DIES ON LINKS.; R.C. O'Brien, Insurance Man, Falls Dead on Jersey Course. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/indians-down-senators-triumph-5-to-4-as-wright-stars-with-homer-and.html | INDIANS DOWN SENATORS; Triumph, 5 to 4, as Wright Stars With Homer and Triple. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/kent-14-canterbury-0.html | Kent, 14; Canterbury, 0. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/blouse-code-is-amended-nirb-limits-liability-of-members-of-code.html | BLOUSE CODE IS AMENDED.; NIRB Limits Liability of Members of Code Authority. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/texans-assail-ban-on-miss-didrikson-girls-home-club-insists-usga.html | TEXANS ASSAIL BAN ON MISS DIDRIKSON; Girl's Home Club Insists U.S.G.A. Explain -- Pro Career Ended Year Ago, Star Says. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/choate-9-hotchkiss-7.html | Choate, 9; Hotchkiss, 7. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/regatta-plans-discussed.html | Regatta Plans Discussed. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/roosevelts-voice-held-radios-best-speech-experts-survey-of-1000.html | ROOSEVELT'S VOICE HELD RADIO'S BEST; Speech Expert's Survey of 1,000 Speakers Classes His as 'Almost Ideal.' | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/dr-victor-mora.html | DR. VICTOR MORA. | True | VlreJess to THe- NW YORK TLES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/brooklyn-building-leased.html | Brooklyn Building Leased. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/managua-to-dismiss-drunkards.html | Managua to Dismiss Drunkards. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/ice-upstate-in-record-cold.html | Ice Up-State in Record Cold. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/rev-ar-chalmers-honored.html | Rev. A.R. Chalmers Honored. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/any-change-up-to-filipinos.html | Any Change Up to Filipinos. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/reich-ousts-times-man-julius-bolgar-ordered-to-leave-germany-in.html | REICH OUSTS TIMES MAN.; Julius Bolgar Ordered to Leave Germany in Five Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/56935-bonus-shares-given-auto-workers-general-motors-with-other.html | 56,935 BONUS SHARES GIVEN AUTO WORKERS; General Motors, With Other Companies, Reports Reacquisitions to Exchange. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/apartment-group-in-1000000-deal-tercia-corporation-again-adds-to.html | APARTMENT GROUP IN $1,000,000 DEAL; Tercia Corporation Again Adds to Its Downtown Property Holdings. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lejeune-speaker-at-reunion.html | Lejeune Speaker at Reunion. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/fruit-trees-bloom-in-mild-argentine-fall-dryness-prevents-sowing-of.html | Fruit Trees Bloom in Mild Argentine Fall; Dryness Prevents Sowing of Winter Wheat | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/zoo-employees-go-on-strike.html | Zoo Employes Go on Strike. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/illinois-relief-blocked-house-again-fails-to-muster-votes-for-sales.html | ILLINOIS RELIEF BLOCKED.; House Again Fails to Muster Votes for Sales tax Rise. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/famous-diamond-is-coming-to-us-the-jonker-largest-uncut-gem-is.html | FAMOUS DIAMOND IS COMING TO U.S.; The Jonker, Largest Uncut Gem, Is Bought by American in London for $730,000. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-sponsor-navy-cruiser.html | To Sponsor Navy Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/asks-use-of-radium-be-kept-to-experts-dr-quick-assails-commercial.html | ASKS USE OF RADIUM BE KEPT TO EXPERTS; Dr. Quick Assails Commercial 'Farming Out' of the Element in Cancer Cases. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/league-aid-to-china-at-stake-in-report-geneva-awaits-findings-of-of.html | LEAGUE AID TO CHINA AT STAKE IN REPORT; Geneva Awaits Findings of Official in Regard to Technical Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/charity-drive-continued-catholic-group-extends-date-for-closing-its.html | CHARITY DRIVE CONTINUED.; Catholic Group Extends Date for Closing Its Appeal. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/baer-in-workout-favors-right-hand-champion-goes-through-four-rounds.html | BAER, IN WORKOUT, FAVORS RIGHT HAND; Champion Goes Through Four Rounds of Sparring at His Asbury Park Camp. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lima-publisher-slain-with-wife-dr-antonio-miro-quesada-shot-in-back.html | LIMA PUBLISHER SLAIN WITH WIFE; Dr. Antonio Miro Quesada Shot in Back by 19-Year-Old Peruvian Student. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/chapin-conger.html | Chapin -- Conger. | True | Special to TH NEW YORK TlgS. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/piano-honors-won-by-a-girl-again-jersey-child-7-is-rated-best-on.html | PIANO HONORS WON BY A GIRL AGAIN; Jersey Child, 7, Is Rated Best on the Third Afternoon of Music Tournament. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/wisconsin-athletes-toss-liberals-in-lake-fraternity-men-join-in.html | WISCONSIN ATHLETES TOSS LIBERALS IN LAKE; Fraternity Men Join in Breaking Up a Meeting of League for Industrial Democracy. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/two-in-plane-escape-in-newark-bay-crash-schneider.html | TWO IN PLANE ESCAPE IN NEWARK BAY CRASH; Schneider, Ex-Transcontinental Record-Holder, and Student Pilot Rescued by Police. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/screen-notes.html | SCREEN NOTES | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/italian-envoy-appointed-kentucky-navy-admiral.html | Italian Envoy Appointed Kentucky Navy Admiral | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/unused-traffic-lights.html | Unused Traffic Lights. | True | RUTH FRISCH | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/newark-dedicates-new-flying-centre-500000-building-at-airport.html | NEWARK DEDICATES NEW FLYING CENTRE; $500,000 Building at Airport Hailed as Reply to New York's Bid for Mail Terminal. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mary-eleanor-blake-married.html | Mary Eleanor Blake Married. | True | Speci.l to THE NIW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/seller-extends-loans-bond-and-mortgage-corporation-sells-bronx.html | SELLER EXTENDS LOANS.; Bond and Mortgage Corporation Sells Bronx Flats. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/ketchikan-to-buy-utility-bond-sale-here-will-give-alaskan-city-a.html | KETCHIKAN TO BUY UTILITY; Bond Sale Here Will Give Alaskan City a Public Service Company. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/committee-drafts-a-model-tax-law-national-municipal-league-to.html | COMMITTEE DRAFTS A 'MODEL TAX LAW'; National Municipal League to Sponsor Plan to Collect Real Property Levies. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/la-guardia-borrows-baltimore-musician-head-of-city-orchestra-there.html | LA GUARDIA 'BORROWS BALTIMORE MUSICIAN; Head of City Orchestra There Is Asked to Assist in Setting Up Similar One Here. | True | Special to THE NEW YORK TIMES. | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/germanys-deficit-in-commerce-rises-was-149000000-marks-in-the-first.html | GERMANY'S DEFICIT IN COMMERCE RISES; Was 149,000,000 Marks in the First Quarter of This Year, Against 53,000,000 in '34. | True | By Otto D. Tolischus. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/grammes-lineken.html | Grammes -- Lineken. | True | pecial to T YORK TIBS. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/pilsudski-cortege-viewed-by-500000-body-of-dictator-borne-after.html | PILSUDSKI CORTEGE VIEWED BY 500,000; Body of Dictator Borne After Dusk Through Dim Warsaw Streets to Cathedral. | True | By Frederick T. Birchall. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/book-notes.html | BOOK NOTES | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/allied-chemical-yields-to-the-sec-corporation-decides-to-seek.html | ALLIED CHEMICAL YIELDS TO THE SEC; Corporation Decides to Seek Permanent Registration on Stock Exchange. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/cotton-advanced-by-active-buying-scarcity-of-contracts-meets.html | COTTON ADVANCED BY ACTIVE BUYING; Scarcity of Contracts Meets Purchases Following Sales of Pool Staple. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/stocks-in-london-paris-and-berlin-british-market-irregular-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Irregular on Profit-Taking -- Advance by Rubbers a Feature. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/title-in-school-tennis-annexed-by-crossman.html | Title in School Tennis Annexed by Crossman | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/foreign-exchange-wednesday-may-15-1935.html | FOREIGN EXCHANGE; Wednesday May 15, 1935. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/pleased-at-reaction-abroad.html | Pleased at Reaction Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/rutgers-to-study-charges-of-nazism-dr-clothier-appoints-board-to.html | RUTGERS TO STUDY CHARGES OF NAZISM; Dr. Clothier Appoints Board to Consider Dismissal of Prof. Bergel at Women's College. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/manhattan-cubs-win-eleventh-in-a-row-conquer-st-peters-high-nine-of.html | MANHATTAN CUBS WIN ELEVENTH IN A ROW; Conquer St. Peter's High Nine of Staten Island, 9-3 -- Other Results. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lee-statue-is-opposed-gar-auxiliary-protests-honoring-of-traitor-in.html | LEE STATUE IS OPPOSED.; G.A.R. Auxiliary Protests Honoring of 'Traitor' in Arlington. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/bogus-reporter-jailed-gets-6-months-for-soliciting-funds-for-fake.html | BOGUS REPORTER JAILED.; Gets 6 Months for Soliciting Funds for Fake Charity. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/deficit-three-billions-treasury-expenditures-up-to-monday-were.html | DEFICIT THREE BILLIONS.; Treasury Expenditures Up to Monday Were $6,232,109,377. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/rutgers-prep-7-montclair-ac-5.html | Rutgers Prep, 7; Montclair Ac., 5. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/trophy-race-announced-yachts-to-compete-for-old-prize-in-new.html | TROPHY RACE ANNOUNCED.; Yachts to Compete for Old Prize In New Rochelle Y.C. Event. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/slight-trade-gains-shown-in-33-cities-retail-business-in-the-larger.html | SLIGHT TRADE GAINS SHOWN IN 33 CITIES; Retail Business in the Larger Centres Advanced in April Over 1934 Volume. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/miss-isabel-b-noyes-to-be-wed-in-summer-marriage-of-new-york-girl.html | MISS ISABEL B. NOYES TO BE WED IN SUMMER; Marriage of New York Girl to Frank Noyes Will Take Place at Sharon, Conn. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/inaugural-feature-at-belmont-won-by-vanderbilts-identify-before.html | Inaugural Feature at Belmont Won by Vanderbilt's Identify Before 12,000; IDENTIFY TRIUMPHS AS BELMONT OPENS | True | By Bryan Field. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/1200-industrial-buyers-to-meet.html | 1,200 Industrial Buyers to Meet. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/fake-orders-for-stock-nonexistent-bank-in-marseilles-named-in.html | FAKE ORDERS FOR STOCK.; Non-Existent Bank in Marseilles Named in Messages From France. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/beacon-oil-calls-debentures.html | Beacon Oil Calls Debentures. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/ickes-raises-gasoline-quota.html | Ickes Raises Gasoline Quota. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/johnson-made-opera-head-many-stars-not-signed-yet-canadian-tenor-to.html | Johnson Made Opera Head; Many Stars Not Signed Yet; Canadian Tenor to Carry On Witherspoon's Plans -- Talks With Singers Still Going On -- Six New Americans Engaged. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/bad-razor-plot-charged-in-suit-6000000-action-accuses-the-gillette.html | BAD' RAZOR PLOT CHARGED IN SUIT; $6,000,000 Action Accuses the Gillette Concern of Seeking Trade Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/nazi-is-freed-at-metz-french-release-storm-trooper-who-crossed-the.html | NAZI IS FREED AT METZ.; French Release Storm Trooper Who Crossed the Frontier. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/sterilization-law-signed.html | Sterilization Law Signed. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/britain-would-consult-us.html | Britain Would Consult U.S. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/rabbis-will-register-marriage-contracts-conservative-group-praised.html | RABBIS WILL REGISTER MARRIAGE CONTRACTS; Conservative Group Praised for Move to Free Any Deserted Wife After Three Years. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/zino-raised-to-425c-a-pound.html | Zino Raised to 4.25c a Pound. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/parkerpryor.html | ParkerPryor. | True | Special to T Nz Yox Ts. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/fordham-students-at-mass.html | Fordham Students at Mass. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/control-by-italy-in-ethiopia-urged-rome-newspaper-calls-for-a-new.html | CONTROL BY ITALY IN ETHIOPIA URGED; Rome Newspaper Calls for a New 'Organization' for Land Blind to 'Civilization Values.' | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/nyu-victor-at-net-sweeps-matches-against-fordham-team-to-triumph-by.html | N.Y.U. VICTOR AT NET.; Sweeps Matches Against Fordham Team to Triumph by 9-0. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/asks-gas-receiver.html | Asks Gas Receiver. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/begin-study-in-argentina-us-delegates-to-trade-conference-begin.html | BEGIN STUDY IN ARGENTINA; U.S. Delegates to Trade Conference Begin Work on Agenda. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/louis-confident-arriving-for-bout-detroits-21yearold-sensation-is.html | LOUIS CONFIDENT ARRIVING FOR BOUT; Detroit's 21-Year-Old Sensation Is Sure Camera Is 'Made to Order' for Him. | True | By Joseph C.nichols. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/jewish-journal-strike-ends.html | Jewish Journal Strike Ends. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/urges-longer-mortgage-terms.html | Urges Longer Mortgage Terms. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/41110-see-giants-split-with-cards-dizzy-dean-bows-to-castleman-in.html | 41,110 SEE GIANTS SPLIT WITH CARDS; Dizzy Dean Bows to Castleman in the Opener at the Polo Grounds by 4 to 1. | True | By James P. Dawson. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/scarsdale-corner-sold.html | Scarsdale Corner Sold. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/sports-of-the-times-curried-rice-and-other-items.html | Sports of the Times; Curried Rice and Other Items. | True | Reg. U.S. Pat. Off. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/the-screen-a-night-at-the-ritz-concerning-the-man-who-thought-he.html | THE SCREEN; " A Night at the Ritz," Concerning the Man Who Thought He Was the World's Greatest Chef. | True | By Andre Sennwald. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/glossy-ibis-sighted-in-van-cortlandt-park-wind-believed-cause-of.html | Glossy Ibis Sighted in Van Cortlandt Park; Wind Believed Cause of Tropical Bird's Visit | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lavals-visit-seen-as-big-aid-to-peace-his-talks-in-moscow-are-held.html | LAVAL'S VISIT SEEN AS BIG AID TO PEACE; His Talks in Moscow Are Held Likely to Steer Europe Toward Pacific Paths. | True | By Walter Duranty. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/harlem-inquiry-told-of-school-crowding-industrial-institution.html | HARLEM INQUIRY TOLD OF SCHOOL CROWDING; Industrial Institution Turned Away 584 Applicants in Year -- Annexes Rated at '76%.' | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mr-morgenthaus-speech-gratifying-in-some-respects-it-is-held.html | MR. MORGENTHAU'S SPEECH.; Gratifying in Some Respects, It Is Held Disappointing in Others. | True | EDMUND PLATT | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/temple-nine-halts-navy-tallies-three-markers-in-first-to-gain.html | TEMPLE NINE HALTS NAVY.; Tallies Three Markers In First to Gain Triumph by 6-1. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/british-naval-ships-pay-visit-to-thames-riverside-towns-greet-22.html | BRITISH NAVAL SHIPS PAY VISIT TO THAMES; Riverside Towns Greet 22 Craft of Home Fleet -- Stations Extend From London to Southend. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/white-poloists-prevail-boat-rod-four-115-by-rally-in-final-half-at.html | WHITE POLOISTS PREVAIL.; Boat Rod Four, 11-5, by Rally In Final Half at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/harvard-fr-10-andover-1.html | Harvard Fr., 10; Andover, 1. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/independents-open-fight-on-taxi-limit-head-of-associated-group-says.html | INDEPENDENTS OPEN FIGHT ON TAXI LIMIT; Head of Associated Group Says Baum Measure Would Force Out All Small Fleets. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/stephen-h-wilder.html | STEPHEN H. WILDER. | True | Spec12.1 to I-IE :[q,v YORK TLS. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/hauptmann-agent-cleared-by-court-convicted-mans-wife-testifies-she.html | HAUPTMANN 'AGENT' CLEARED BY COURT; Convicted Man's Wife Testifies She Never Paid Weisensee, Up on License Charge. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/bond-committees-clash-independent-group-of-creditors-of-ambassador.html | BOND COMMITTEES CLASH.; Independent Group of Creditors of Ambassador Hotels to Act. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/push-drive-on-drunken-drivers.html | Push Drive on Drunken Drivers. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/recapitalization-waits.html | Recapitalization Waits. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/tugwell-pledges-wide-conservation-administration-will-fight-to.html | TUGWELL PLEDGES WIDE CONSERVATION; Administration Will Fight to Limit to Save Nation's Land for Future, He Says. | True | Special to THE NEW YORK TIMES. | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/andover-set-back-by-harvard-freshmen-101-as-sheehan-stars-dunn.html | Andover Set Back by Harvard Freshmen, 10-1, as Sheehan Stars -- Dunn Hurls No-Hit, No-Run Contest, Kent Overwhelming Canterbury, 14-0 -- Other Prep School Results. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/two-win-navy-academy-prizes.html | Two Win Navy Academy Prizes. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/marshall-field-head-endorses-retail-body-will-join-federation.html | MARSHALL FIELD HEAD ENDORSES RETAIL BODY; Will Join Federation, McKinlay Says -- Trade Groups May Await Probe Results. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/general-motors-sales-abroad-reached-a-peak-of-93908-units-for-four.html | General Motors' Sales Abroad Reached A Peak of 93,908 Units for Four Months | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/bears-lose-to-montreal-bow-5-to-4-on-ripples-homer-in-ninth-and.html | BEARS LOSE TO MONTREAL.; Bow, 5 to 4, on Ripple's Homer In Ninth and Lose League Lead. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/thomas-e-trazzare-i.html | THOMAS E, TRAZZARE. I | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/labor-to-rally-for-nra.html | Labor to Rally for NRA. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mccarthy-at-helm-today.html | McCarthy at Helm Today. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/311075-is-given-to-salvation-army-city-campaigns-total-to-date.html | $311,075 IS GIVEN TO SALVATION ARMY; City Campaign's Total to Date Reported at Luncheon of Directors and Others. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/april-income-of-city-put-at-208393296-cash-balance-215019632-of.html | APRIL INCOME OF CITY PUT AT $208,393,296; Cash Balance $215,019,632, of Which $119,850,000 Was Pledged to Redeem Debts. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/charles-b-halls-are-dinner-hosts-they-entertain-for-mr-and-mrs.html | CHARLES B. HALLS ARE DINNER HOSTS; They Entertain for Mr. and Mrs. Dearborn Clark at Rockefeller Center. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/18000-back-at-work-in-many-auto-plants-15000-still-out-but-company.html | 18,000 BACK AT WORK IN MANY AUTO PLANTS; 15,000 Still Out, but Company Officials Hope to Have Them Back Within a Week. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/acquitted-of-murder-charge.html | Acquitted of Murder Charge. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/respite-for-nra.html | RESPITE FOR NRA. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/2300000-loan-backed-for-mkt-icc-cuts-6000000-asked-holding-road-not.html | $2,300,000 LOAN BACKED FOR M.-K.-T.; I.C.C. Cuts $6,000,000 Asked, Holding Road Not in Need of Reorganization Now. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/pratt-estate-show-ends-mrs-samuel-agar-salvage-wins-two-blue.html | PRATT ESTATE SHOW ENDS.; Mrs. Samuel Agar Salvage Wins Two Blue Ribbons for Blooms. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-decide-on-interest-chicago-north-western-to-act-on-default-next.html | TO DECIDE ON INTEREST.; Chicago & North Western to Act on Default Next Month. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/plan-for-trap-rock-approved.html | Plan for Trap Rock Approved. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/inquiring-bandit-agrees-trade-is-bad-takes-30.html | Inquiring Bandit Agrees Trade Is Bad, Takes $30 | True | Special to THE NEW YORK TIMES. | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/nolan-guest-of-officer-group.html | Nolan Guest of Officer Group. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mrs-margaret-h-frost-built-and-operated-lafayette-hotel-in-asbury.html | MRS. MARGARET H. FROST.; Built and Operated Lafayette Hotel In Asbury Park, N, J, | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/business-to-fight-for-continued-nra-meeting-in-washington-next.html | BUSINESS TO FIGHT FOR CONTINUED NRA; Meeting in Washington Next Wednesday Will Protest 10 Months' Extension. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/sara-fairfield-plans-bridal.html | Sara Fairfield Plans Bridal. | True | Special to Tn NEW Iroc TFus. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/france-and-russia-bid-reich-join-pact-statement-made-in-moscow-is.html | FRANCE AND RUSSIA BID REICH JOIN PACT; Statement Made in Moscow Is Implied Invitation to Berlin to Enter New System. | True | By Harold Denny. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/holds-bank-bill-political-weapon-muir-tells-metal-trades-meeting.html | HOLDS BANK BILL POLITICAL WEAPON; Muir Tells Metal Trades Meeting President Could Pack Reserve Board. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/riot-threatens-at-chinese-mine.html | Riot Threatens at Chinese Mine. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/hitler-will-talk-to-world-by-radio-address-to-reichstag-tuesday-on.html | HITLER WILL TALK TO WORLD BY RADIO; Address to Reichstag Tuesday on Foreign Policy Timed to Be Conveniently Heard. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/fire-delays-commuters-east-new-york-blaze-halts-two-long-island.html | FIRE DELAYS COMMUTERS.; East New York Blaze Halts Two Long Island Outbound Trains. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/votes-300000-for-legation.html | Votes $300,000 for Legation. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/negro-boy-13-wins-marbles-laurels-girl-champion-passes-up-1934.html | NEGRO BOY, 13, WINS MARBLES LAURELS; Girl Champion Passes Up 1934 Precedent of Challenge for the Honor. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lebanon-hospital-picketed-by-union-workers-protest-discharging-of.html | LEBANON HOSPITAL PICKETED BY UNION; Workers Protest Discharging of 29 Employees -- Parley With Official Is Fruitless. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/posner-honored-by-1500-mortgage-commission-member-is-dinner-guest.html | POSNER HONORED BY 1,500; Mortgage Commission Member Is Dinner Guest of Home Owners. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lyons-white-sox-blanks-athletics-veteran-hurls-a-superb-3hit-game.html | LYONS, WHITE SOX, BLANKS ATHLETICS; Veteran Hurls a Superb 3-Hit Game in Setting Back Philadelphia, 5-0. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/roosevelt-chided-on-spoils-system-civil-service-reform-league-says.html | ROOSEVELT CHIDED ON 'SPOILS SYSTEM'; Civil Service Reform League Says He Has Compromised With Patronage Hunters. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/einstein-is-silent-as-he-gets-medal-he-surprises-eager-scientists-a.html | EINSTEIN IS SILENT AS HE GETS MEDAL; He Surprises Eager Scientists at Franklin Institute by Failure to Make a Reply.. | True | By William L. Laurence. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/more-finns-deported-to-interior-of-russia-soviet-seizes-men-leaving.html | MORE FINNS DEPORTED TO INTERIOR OF RUSSIA; Soviet Seizes Men, Leaving Families Behind, as Defense Move in Frontier District. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/200-corporations-seek-to-register-applications-received-by-the.html | 200 CORPORATIONS SEEK TO REGISTER; Applications Received by the Stock Exchange on Last Day Set for Filing. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/president-proclaims-day-for-shipping-may-22-set-for-observance-as.html | PRESIDENT PROCLAIMS 'DAY' FOR SHIPPING; May 22 Set for Observance as Anniversary of the Savannah's Sailing. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/output-of-steel-declines-in-week-iron-age-notes-conflicting-trends.html | OUTPUT OF STEEL DECLINES IN WEEK; Iron Age Notes Conflicting Trends in the Various Production Centres. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/edith-m-waje-engaged-she-will-be-wed-to-john-conant-ostrom-next.html | EDITH M. WAJE ENGAGED.; She Will Be Wed to John Conant Ostrom Next Month. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/aldrichs-bank-bill-points.html | Aldrich's Bank Bill Points | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/i-rev-a-waldo-stevenson-i.html | I REV. A. WALDO STEVENSON. I | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/dodgers-and-cubs-divide-twin-bill-stengels-men-triumph-31-after.html | DODGERS AND CUBS DIVIDE TWIN BILL; Stengel's Men Triumph, 3-1, After Dropping First Battle, 8-4 -- 18,000 Attend. | True | By Louis Effrat. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/financial-markets-stocks-bonds-and-commodities-higher-in-diminished.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Higher in Diminished Trading -- Bar Silver Rises Again. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/science-day-at-marymount.html | Science Day' at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/bridal-invitations-recalled.html | Bridal Invitations Recalled. | True | Special to TI Nw YOR Ts. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/flaherty-indicted-in-city-job-racket-former-tammany-captain-is.html | FLAHERTY INDICTED IN CITY JOB RACKET; Former Tammany Captain Is Charged With 'Shaking Down' Police Aspirants. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/italy-pushes-marriages-mussolini-offers-officers-5000-lire-each-in.html | ITALY PUSHES MARRIAGES.; Mussolini Offers Officers 5,000 Lire Each in Birth-Rate Drive. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/boy-blind-8-years-gets-back-his-sight-sees-through-left-eye-after.html | BOY, BLIND 8 YEARS, GETS BACK HIS SIGHT; Sees Through Left Eye After Right Eye, Injured by Firecracker, Is Removed. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/buys-jamaica-residence.html | Buys Jamaica Residence. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/suburban-sites-bought-for-apartment-projects.html | Suburban Sites Bought For Apartment Projects | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/french-cities-will-send-gifts-to-us-namesakes.html | French Cities Will Send Gifts to U.S. Namesakes | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/film-matinee-for-children.html | Film Matinee for Children. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/lehigh-scores-on-track-takes-9-of-14-first-places-to-conquer.html | LEHIGH SCORES ON TRACK.; Takes 9 of 14 First Places to Conquer Lafayette, 70 to 56. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/cornell-sets-back-syracuse-nine-117-overcomes-losers-threerun.html | CORNELL SETS BACK SYRACUSE NINE, 11-7; Overcomes Losers' Three-Run First-Inning Lead -- Errors Aid Victors in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/many-bids-made-at-auction-sale-fortyeight-are-called-out-at.html | MANY BIDS MADE AT AUCTION SALE; Forty-eight Are Called Out at Foreclosure of House in University Place. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/oseph-m-gablis-44-i-oubo-ubr4l-040-i-i-provtnaal-legtslator-served.html | ,OSEPH M. GABLiS, 44, i OUBo UBR,4L, 0,40 I; . . . i Provtnaal Legtslator Served as M ontreal Alderman -- Succumbs i He on Return From Europe. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/woman-marks-91st-birthday.html | Woman Marks 91st Birthday. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/big-battle-draws-near.html | Big "Battle" Draws Near | True | By Hanson W. Baldwin. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/win-wpi-scholarships.html | Win W.P.I. Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/city-crowd-gapes-at-farm-in-park-urban-yokels-stare-in-wonder-at.html | CITY CROWD GAPES AT FARM IN PARK; Urban Yokels Stare in Wonder at Bucolic Scene Offered by Way of Education. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/meets-hauptmann-move-state-asks-inclusion-of-defense-remarks-in.html | MEETS HAUPTMANN MOVE.; State Asks Inclusion of Defense Remarks in Appeal Record. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/blimp-crash-hurts-lakehurst-seaman-navy-nonrigid-craft-slightly.html | BLIMP CRASH HURTS LAKEHURST SEAMAN; Navy Non-Rigid Craft Slightly Damaged as Mooring Mast Cable Is Jammed. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/trophy-given-to-rifle-team.html | Trophy Given to Rifle Team. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/count-spells-his-name-barbara-huttons-husband-says-its-court-not.html | COUNT SPELLS HIS NAME.; Barbara Hutton's Husband Says It's Court, Not Curt. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/rose-tree-hunt-club-holds-race-meet-number-of-outoftown-owners-and.html | ROSE TREE HUNT CLUB HOLDS RACE MEET; Number of Out-of-Town Owners and Riders Take Part in Semi-Annual Event at Media. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/buchan-will-be-a-peer-as-governor-of-canada.html | Buchan Will Be a Peer As Governor of Canada | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/pirates-19-hits-rout-the-phillies-triumph-by-20-to-5-enables.html | PIRATES' 19 HITS ROUT THE PHILLIES; Triumph by 20 to 5 Enables Pittsburgh to Sweep the Three-Game Series. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/diplomats-visit-hungary-turkish-and-greek-foreign-ministers-make.html | DIPLOMATS VISIT HUNGARY.; Turkish and Greek Foreign Ministers Make Surprise Calls. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/four-prix-de-rome-are-awarded-here-american-college-men-win.html | FOUR PRIX DE ROME ARE AWARDED HERE; American College Men Win Fellowships With Value of $4,000 Each. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/consumption-of-rubber-guin-in-april-from-march-but-drop-from-year.html | CONSUMPTION OF RUBBER.; Gain in April From March, but Drop From Year Before. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/six-native-singers-to-join-the-opera-veteran-german-baritone-a.html | SIX NATIVE SINGERS TO JOIN THE OPERA; Veteran German Baritone, a Chilean and a Belgian Are Also Engaged. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/republicans-urged-to-battle-in-state-irving-ives-calls-westchester.html | REPUBLICANS URGED TO BATTLE IN STATE; Irving Ives Calls Westchester Women to Revolt Against Washington Rule. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/racket-grand-jury-seen-ready-to-quit-for-lack-of-proof-12-jurors.html | RACKET GRAND JURY SEEN READY TO QUIT FOR LACK OF PROOF; 12 Jurors Reported Intending to Ask Its Dismissal Today Without Voting Indictments. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/5-quakes-shake-area-in-india.html | 5 Quakes Shake Area in India. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-try-for-6-air-records-tomlinson-in-douglas-dc1-will-fly-5-laps.html | TO TRY FOR 6 AIR RECORDS.; Tomlinson in Douglas DC-1 Will Fly 5 Laps of 621-Mile Course. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/free-states-taxes-rise-in-new-budget-statement-submitted-to-the.html | FREE STATE'S TAXES RISE IN NEW BUDGET; Statement, Submitted to the Dail Eireann, Arouses Strong Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/columbia-freshmen-win-defeat-fordham-cub-nine-40-as-moller-yields.html | COLUMBIA FRESHMEN WIN.; Defeat Fordham Cub Nine, 4-0, as Moller Yields Two Hits. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/vote-for-honor-winner-dartmouth-students-ballot-on-award-of-the.html | VOTE FOR HONOR WINNER.; Dartmouth Students Ballot on Award of the Barrett Cup. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/fordham-cadets-parade-three-seniors-win-sabers-at-annual-campus.html | FORDHAM CADETS PARADE.; Three Seniors Win Sabers at Annual Campus Review. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/marchers-on-washington.html | MARCHERS ON WASHINGTON. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/jersey-insurance-bill-signed.html | Jersey Insurance Bill Signed. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/pennington-12-st-benedicts-11.html | Pennington, 12; St. Benedict's, 11. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/canadian-trade-rises-export-and-import-totals-above-figures-of-a.html | CANADIAN TRADE RISES.; Export and Import Totals Above Figures of a Year Ago. | | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/civil-engineers-elect-van-tyle-boughton-named-head-of-metropolitan.html | CIVIL ENGINEERS ELECT.; Van Tyle Boughton Named Head of Metropolitan Section. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/col-c-n-blackdies-experto14tra14sit-electrical-engineer-and-active.html | COL. C N. BLACKDIES; EXPERT.O14'TRA14SIT; ' Electrical' Engineer and Active [-in Operatioh of Many Street i Railway *Systems. | True | Special to T lw YORK TmH. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/knauth-asks-advice-of-private-agencies-chief-of-the-emergency.html | KNAUTH ASKS ADVICE OF PRIVATE AGENCIES; Chief of the Emergency Relief Bureau Seeks Solutions of Pressing Problems. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/possible-issue-for-1936.html | Possible Issue for 1936. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/i-matthew-kciarkin-i.html | I MATTHEW K.CI-ARKIN. I | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/dodge-says-record-answers-critics-district-attorney-assails-press.html | DODGE SAYS RECORD ANSWERS CRITICS; District Attorney Assails Press in Defense Before Masons at Luncheon. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mrs-charles-w-gerould-unitarian-leader-was-delegate-to-two-world.html | MRS. CHARLES W. GEROULD; Unitarian Leader Was Delegate to Two World Congresses. | True | peciat to TH 'YOK 'z'zu;s. ' I | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/53150-paid-so-far-for-ophir-hall-art-days-total-at-westchester.html | $53,150 PAID SO FAR FOR OPHIR HALL ART; Day's Total at Westchester Auction Is $29,590 -- Bidding Is Spirited. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mind-gains-minus-thinking-brains-woman-after-removal-operation.html | MIND GAINS, MINUS 'THINKING' BRAINS; Woman, After Removal Operation, Shows Increase in Some Mental Powers. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/supports-roosevelt-on-security.html | Supports Roosevelt on Security. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/b-o-dedicates-streamline-train-the-abraham-lincoln-rated-at-100.html | B. & O. DEDICATES STREAMLINE TRAIN; The Abraham Lincoln, Rated at 100 Miles an Hour, for Chicago-St. Louis Run. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/public-enemy-act-signed-by-lehman-governor-says-brownell-bill-to.html | PUBLIC ENEMY' ACT SIGNED BY LEHMAN; Governor Says Brownell Bill to Bar Consorting of Criminals Merits a Year's Test. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/cabaret-benefit-assists-hospital-first-division-cardiac-clinic-of.html | CABARET BENEFIT ASSISTS HOSPITAL; First Division Cardiac Clinic of Bellevue Gains as Society Attends Stork Club Fete | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/miss-knapps-82-gains-golf-award-womens-national-entry-sets-pace-in.html | MISS KNAPP'S 82 GAINS GOLF AWARD; Women's National Entry Sets Pace in One-Day Tourney Over Oakland Links. | True | By William D. Richardson. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/fire-in-hoboken-factory.html | Fire in Hoboken Factory. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mrs-john-h-tyson.html | MRS. JOHN H. TYSON. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/italy-threatens-santo-domingo-informs-washington-a-warship-will-be.html | ITALY THREATENS SANTO DOMINGO; Informs Washington a Warship Will Be Sent if Consul Is Not Freed From Prison. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/chicago-weighs-refunding-plans-bankers-advise-city-refinancing-of.html | CHICAGO WEIGHS REFUNDING PLANS; Bankers Advise City Refinancing of $15,000,000 of 5 1/2s Could Begin at Once. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/cancer-conquest-hope-of-experts-city-exhibit-in-eradication-drive.html | CANCER CONQUEST HOPE OF EXPERTS; City Exhibit in Eradication Drive Against Disease Is Opened at Hotel. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/p-e-kilcullen.html | P. E. KILCULLEN, | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/britains-trade-increased-in-april-exports-were-up-2081000-and.html | BRITAIN'S TRADE INCREASED IN APRIL; Exports Were Up 2,081,000 and Imports 3,510,000 Above 1934 Period. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/move-toward-roxy-plan-trustee-instructed-by-court-to-apply-to-rfc.html | MOVE TOWARD ROXY PLAN.; Trustee Instructed by Court to Apply to RFC for Mortgage Loan. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/to-ask-indictments-of-lampoon-editors-cambridge-chief-will-put.html | TO ASK INDICTMENTS OF LAMPOON EDITORS; Cambridge Chief Will Put Before Jury Copy of Banned Harvard Student Paper. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/9370082-earned-by-colombia-gas-consolidated-profit-in-year-equal-to.html | $9,370,082 EARNED BY COLOMBIA GAS; Consolidated Profit in Year Equal to 21c a Share on Common Stock. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/eaton-calls-leaders-state-executive-committee-to-meet-on-assembly.html | EATON CALLS LEADERS.; State Executive Committee to Meet on Assembly Campaign. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/frederick-h-knapp.html | FREDERICK H. KNAPP. | True | Specla! to TEa Nv Yp TXMzS. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/federal-bonds-up-in-quiet-trading-sales-of-government-issues-drop.html | FEDERAL BONDS UP IN QUIET TRADING; Sales of Government Issues Drop to $682,000 From $1,635,800 on Tuesday. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/committee-of-100-give-supper-dance-members-of-junior-republican.html | COMMITTEE OF 100 GIVE SUPPER DANCE; Members of Junior Republican Group Hold Spirited Benefit in Behalf of Organization. | True | | C1B 261738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/straus-claimants-win-over-salesmen-referee-decides-in-favor-of-bond.html | STRAUS CLAIMANTS WIN OVER SALESMEN; Referee Decides in Favor of Bond Buyers Despite Denials of Misrepresentation. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/london-times-cites-gold-case.html | London Times Cites Gold Case. | True | Wireless to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/princeton-crews-triumph-twice-in-races-held-on-lake-carnegie-third.html | Princeton Crews Triumph Twice In Races Held on Lake Carnegie; Third Varsity Beats Manhattan First Eight by Two Lengths -- Tigers' Second Freshmen Outrow Lawrenceville and Jasper Cubs -- Manhattan Jayvees Score Close Victory. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/dartmouths-streak-in-league-baseball-snapped-by-yale-columbia.html | Dartmouth's Streak in League Baseball Snapped by Yale; Columbia Defeated; YALE NINE BEATS DARTMOUTH BY 8-7 | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/grains-point-up-in-light-trading-may-wheat-sells-at-90-38c-a-drop.html | GRAINS POINT UP IN LIGHT TRADING; May Wheat Sells at 90 3/8c, a Drop From $1.02 5/8 in the Last Month. | True | Special to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/chicago-woman-wins-marie-warmbier-takes-two-titles-as-bowling.html | CHICAGO WOMAN WINS.; Marie Warmbier Takes Two Titles as Bowling Congress Ends. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/mitchel-la-mort.html | Mitchel! -- La Mort. | True | Special to THE NEW YORK 'rL%fES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/us-legation-plans-nanking-buildings-britain-tells-japan-that-she.html | U.S. LEGATION PLANS NANKING BUILDINGS; Britain Tells Japan That She Will Raise Her Offices in China to an Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/killed-by-old-friend.html | Killed by Old Friend. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/jamaica-plans-council-building.html | Jamaica Plans Council Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/son-to-mrs-ld-seymour.html | Son to Mrs. L.D. Seymour. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/3-found-slain-in-wood-bullet-holes-in-skulls-discovered-on-lonely.html | 3 FOUND SLAIN IN WOOD.; Bullet Holes in Skulls Discovered on Lonely Vermont Road. | True | | C1B 261738 |
| 1935-05-16 | 1935-05-16 | https://www.nytimes.com/1935/05/16/archives/bolivia-condemns-foe-charges-60-prisoners-were-executed-in.html | BOLIVIA CONDEMNS FOE.; Charges 60 Prisoners Were Executed in Paraguayan Camp. | True | Special Cable to THE NEW YORK TIMES. | C1B 261738 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/hans-ullsteih-76-publishis-dem-one-of-quintet-of-brothers-who.html | HANS ULLSTEIH, 76, PUBLISH,.IS DEM'; One. of Quintet of Brothers! Who Operated Berlin Book and Newspaper Concern. | True | WLte/ess to Ew Yo: 8. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/britain-hints-aim-to-stabilize-pound-chamberlain-asserts-he-is.html | BRITAIN HINTS AIM TO STABILIZE POUND; Chamberlain Asserts He Is Watching for Ripe Time to Move for Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/banking-bills-signed-hoffman-approves-measure-for-an-advisory-board.html | BANKING BILLS SIGNED.; Hoffman Approves Measure for an Advisory Board. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/library-gets-ship-logs-early-nineteenth-century-scripts-include.html | LIBRARY GETS SHIP LOGS.; Early Nineteenth Century Scripts Include Journal of Tour. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/gov-lehmans-estate-on-view-tomorrow-gardens-at-purchase-open-for.html | GOV. LEHMAN'S ESTATE ON VIEW TOMORROW; Gardens at Purchase Open for Children's Association Tour, With P.S. Straus Home. | True | Special to THE NEW YORK TIMES. | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/parks-aided-college-men-100-needy-got-parttime-work-in-city.html | PARKS AIDED COLLEGE MEN; 100 Needy Got Part-Time Work in City Playgrounds. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/yacht-clubs-list-dates-of-cruises-nyyc-rendezvous-set-for-aug-14.html | YACHT CLUBS LIST DATES OF CRUISES; N.Y.Y.C. Rendezvous Set for Aug. 14, With Route Over Same Waters as in 1934. | True | By John Rendel. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/yankees-mast-stepped-plan-is-to-have-yacht-ready-for-sailing-abroad.html | YANKEE'S MAST STEPPED.; Plan Is to Have Yacht Ready for Sailing Abroad by Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/gains-in-berlin-berlin-trading-firm-but-quiet.html | Gains in Berlin; Berlin Trading Firm but Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/plans-change-in-capital-goodyear-tire-of-canada-to-call-preferred.html | PLANS CHANGE IN CAPITAL.; Goodyear Tire of Canada to Call Preferred and Issues New Shares. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/20-red-bandits-slain-in-philippine-battle-constabulary-detachment.html | 20 'RED BANDITS SLAIN IN PHILIPPINE BATTLE; Constabulary Detachment Said to Have Fought Band of 300 in Laguna Province. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/annalists-index-shows-trade-drop-business-activity-down-23-points.html | ANNALIST'S INDEX SHOWS TRADE DROP; Business Activity Down 2.3 Points in Month -- Figure for April, 79. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/approve-25000000-financing-program-stockholders-of-american-rolling.html | APPROVE $25,000,000 FINANCING PROGRAM; Stockholders of American Rolling Mill Also Re-elect Directors -- Pay of Labor Higher. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mr-rogers-is-exploring-new-california-wonders.html | Mr. Rogers Is Exploring New California Wonders | True | To the Editor of The New York Times: | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/jury-fails-to-agree-in-a-dog-murder-discharged-at-columbus-kan-in.html | JURY FAILS TO AGREE IN A 'DOG MURDER'; Discharged at Columbus, Kan., in Case of Man Accused of Killing the Town Pet. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/veterans-hear-deutsch-official-makes-peace-plea-at-77th-division.html | VETERANS HEAR DEUTSCH.; Official Makes Peace Plea at 77th Division Group Reunion. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/200-frogs-weigh-in-for-jumping-derby-smith-helps-lightweights-meet.html | 200 FROGS WEIGH IN FOR JUMPING DERBY; Smith Helps Lightweights Meet 1 3/4-Pound Minimum by Coups de Scales. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/tarantolazolezzl.html | TarantolaZolezzl. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/67-seek-sec-registration-applications-by-listed-companies-announced.html | 67 SEEK SEC REGISTRATION.; Applications by Listed Companies Announced by Stock Exchange. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/tigers-stop-senators-score-72-as-bridges-limits-hits-to-six-and.html | TIGERS STOP SENATORS; Score, 7-2, as Bridges Limits Hits to Six and Fans Nine. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-mary-gardner.html | MRS. MARY GARDNER. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/seat-price-off-1000-on-stock-exchange-sale-arranged-at-104000-other.html | SEAT PRICE OFF $1,000 ON STOCK EXCHANGE; Sale Arranged at $104,000 -- Other Transfers Announced -- Changes in Partnerships. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/fowler-suit-in-court-decision-reserved-in-divorce-action-against.html | FOWLER SUIT IN COURT.; Decision Reserved in Divorce Action Against Gladys George. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/seminary-graduates-13-at-new-brunswick-prof-blackwood-of-princeton.html | SEMINARY GRADUATES 13 AT NEW BRUNSWICK; Prof. Blackwood of Princeton Is Speaker -- 12 Receive Bloomfield Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/heinz-sees-defeat-for-the-new-deal-manufacturer-says-political.html | HEINZ SEES DEFEAT FOR THE NEW DEAL; Manufacturer Says Political Battle Will Become More Bitter in Coming Year. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/steel-men-to-hear-reed-former-senator-from-pennsylvania-to-speak-at.html | STEEL MEN TO HEAR REED.; Former Senator From Pennsylvania to Speak at Institute Dinner. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/the-screen-the-radio-city-music-hall-presents-charles-boyer-and.html | THE SCREEN; The Radio City Music Hall Presents Charles Boyer and Katharine Hepburn m 'Break of Hearts. | True | By Andre Sennwald. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/47-projects-listed-for-army-guiding-years-cost-of-work-relief-items.html | 47 PROJECTS LISTED FOR ARMY GUIDING; Year's Cost of Work Relief Items Under Engineers Corps Is Put at $112,186,500. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/milwaukee-may-see-president.html | Milwaukee May See President. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/johnson-eager-in-new-opera-post-asks-the-public-to-give-him-a.html | JOHNSON 'EAGER' IN NEW OPERA POST; Asks the Public to Give Him a Little Time, but Promises an Energetic Regime. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/henriquez-mat-victor-pins-brunello-in-3016-in-main-event-at-star.html | HENRIQUEZ MAT VICTOR.; Pins Brunello in 30:16 In Main Event at Star Casino. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dr-percy-isaac-bugbee-retired-principal-state-normal-school-at.html | DR. PERCY ISAAC BUGBEE.; Retired Principal State Normal School at Oneonta, N. Y. | True | Spedal to TE Tf'v7 YOPI TI8. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/atwehdaniel.html | AtwehDaniel. | True | Special to T- NEw YORK Tms. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-ruth-pratt-returns.html | Mrs. Ruth Pratt Returns. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/daintry.html | DAINTRY." | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/race-betting-bill-favored.html | Race Betting Bill Favored. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/finds-clock-made-by-tutankhamen-prof-breasted-in-lecture-here-tells.html | FINDS CLOCK MADE BY TUT-ANKH-AMEN; Prof. Breasted, in Lecture Here, Tells of Discovering 1300 B.C. Timepiece in London. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/sports-of-the-time-clinical-notes-on-baseball.html | Sports of the Time; Clinical Notes on Baseball. | True | Reg. U.S. Pat. Off. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/uptown-fire-routs-score.html | Uptown Fire Routs Score. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/i-mrs-howard-n-harris-has-son.html | I Mrs. Howard N. Harris Has Son. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/title-won-by-mcormick-princeton-chess-captain-gains-hypd-league.html | TITLE WON BY M'CORMICK.; Princeton Chess Captain Gains H.Y.P.D. League Honors. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/eggers-heads-curb-vote-first-of-two-primaries-for-nominating.html | EGGERS HEADS CURB VOTE.; First of Two Primaries for Nominating Committee Is Held. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/banks-funds-rise-64000000-in-week-reserves-at-new-high-level-of.html | BANKS' FUNDS RISE $64,000,000 IN WEEK; Reserves at New High Level of $4,822,000,000 -- Excess Total Also Sets Record. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/w-e-lawrence-dies-former-fire-chief-retired-in-1933-after-27-years.html | W. E. LAWRENCE DIES; FORMER FIRE CHIEF; Retired in 1933 After 27 Years in Charge of District Which Takes In the Rockaways. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/carolin-b-tant01q-to-be-bride-june-8-her-marriage-to-woodford-c.html | CAROLIN B, STANT01q TO BE BRIDE JUNE 8 ¦; Her Marriage to Woodford C. Rhoades Will Take Place in Church of Resurrection, | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/gold-at-1935-low-in-bank-of-france-latest-loss-makes-decline-in.html | GOLD AT 1935 LOW IN BANK OF FRANCE; Latest Loss Makes Decline in Last Six Weeks the Equivalent of $92,198,400. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/tenor-in-juilliard-post-charles-hackett-takes-place-left-vacant-by.html | TENOR IN JUILLIARD POST.; Charles Hackett Takes Place Left Vacant by Witherspoon's Death. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/textile-nine-takes-psal-game-150-turns-back-tottenville-high-team.html | TEXTILE NINE TAKES P.S.A.L. GAME, 15-0; Turns Back Tottenville High Team to Remain Unbeaten -- Other Results. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/crime-cure-parley-set-for-white-house-mrs-roosevelt-to-open.html | CRIME CURE PARLEY SET FOR WHITE HOUSE; Mrs. Roosevelt to Open Discussion on Program of Social Education. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/16-of-divines-cult-show-mental-ills-only-2-out-of-18-observed-at.html | 16 OF DIVINE'S CULT SHOW MENTAL ILLS; Only 2 Out of 18 Observed at Bellevue Are Found Free of Well-Defined Psychoses. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/doctors-off-to-fight-influenza-in-alaska-two-young-philadelphia-men.html | DOCTORS OFF TO FIGHT INFLUENZA IN ALASKA; Two Young Philadelphia Men, With New Serum, Fly From Newark for Seattle. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/steinmetz-weeps-as-his-trial-opens-prosecutor-tells-of-quarrels.html | STEINMETZ WEEPS AS HIS TRIAL OPENS; Prosecutor Tells of Quarrels With Wife That Led Her to Attempt Suicide. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/sees-real-menace-in-japans-policy-jacob-gould-schurman-calls-it-a.html | SEES REAL MENACE IN JAPAN'S POLICY; Jacob Gould Schurman Calls It a Challenge to Other Nations, Curtailing Their Rights. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/park-progress.html | PARK PROGRESS. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/big-fees-in-sight-for-senator-long-his-engagement-as-special.html | BIG FEES IN SIGHT FOR SENATOR LONG; His Engagement as Special Counsel to Various Louisiana Boards Is Revealed. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/hunter-choir-gives-concert.html | Hunter Choir Gives Concert. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/would-pay-danes-to-take-back-isles-senator-reynolds-recalls-hoovers.html | WOULD PAY DANES TO TAKE BACK ISLES; Senator Reynolds Recalls Hoover's Remark Virgin Islands Were 'Poorhouse.' | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/nira-lapse-perils-key-federal-agencies-in-event-of-congress.html | NIRA Lapse Perils Key Federal Agencies In Event of Congress Deadlock Past June 16 | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/irish-play-at-amherst-denis-johnston-hailed-at-premiere-of-his.html | IRISH PLAY AT AMHERST.; Denis Johnston Hailed at Premiere of His Drama at College. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/the-labor-bill.html | THE LABOR BILL. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/students-barber-sought-honore-long-popular-at-princeton-missing.html | STUDENTS' BARBER SOUGHT; Honore, Long Popular at Princeton, Missing Since May 1. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/trolley-line-attached-employes-take-legal-action-against-mexico-df.html | TROLLEY LINE ATTACHED.; Employes Take Legal Action Against Mexico, D.F., Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/tamulis-of-yanks-downs-indians-100-southpaw-rookie-yields-only-7.html | TAMULIS OF YANKS DOWNS INDIANS, 10-0; Southpaw Rookie Yields Only 7 Hits as Mates Reach Three Hurlers for 15. | True | By Kingsley Childs. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mr-roosevelt-stands-firm.html | MR. ROOSEVELT STANDS FIRM. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/brass-bands-head-antijewish-parades-berlin-nazis-intensify-drive.html | BRASS BANDS HEAD ANTI-JEWISH PARADES; Berlin Nazis Intensify Drive -- Jews Ousted From Jobs in Photographic Studios. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/cecil-assails-italy-for-ethiopia-policy-briton-says-she-cannot.html | CECIL ASSAILS ITALY FOR ETHIOPIA POLICY; Briton Says She Cannot Fairly Criticize Reich's Arming if She gnores Own League Vows. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/one-dead-four-ill-after-dental-care-metropolitan-hospital-board.html | ONE DEAD, FOUR ILL AFTER DENTAL CARE; Metropolitan Hospital Board Seeks Possible Link to Extractions in Its Clinic. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/allows-3-straus-claims-referees-decision-involving-9267-will.html | ALLOWS 3 STRAUS CLAIMS.; Referee's Decision Involving $9,267 Will Benefit Two Women. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bridge-bid-1313668-taylorfichter-low-for-harlem-river-span-of.html | BRIDGE BID $1,313,668.; Taylor-Fichter Low for Harlem River Span of Triborough. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/wisconsin-students-throw-reds-in-lake-university-group-raids-lid.html | WISCONSIN STUDENTS THROW 'REDS' IN LAKE; University Group Raids L.I.D. Meeting -- Police Break Up Wild Riot on Campus. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/japan-calm-over-our-tests.html | Japan Calm Over Our Tests. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/trusts-must-show-all-investments-sec-orders-registration-form-which.html | TRUSTS MUST SHOW ALL INVESTMENTS; SEC Orders Registration Form Which Will Furnish More Details to Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/rare-books-yield-13470-nuremberg-chronicle-of-1493-goes-for-165-at.html | RARE BOOKS YIELD $13,470; ' Nuremberg Chronicle' of 1493 Goes for $165 at Auction. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/cotton-advances-to-new-high-marks-government-buying-active-in.html | COTTON ADVANCES TO NEW HIGH MARKS; Government Buying Active in Next-Crop Months -- Rise Induces Profit-Taking. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/drunken-drivers-face-new-tests-standards-of-intoxication-may-be.html | DRUNKEN DRIVERS FACE NEW TESTS; Standards of Intoxication May Be Fixed at Conference of Officials Today. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/speedboat-captured-by-rum-patrol-plane-coast-guard-reports-its.html | SPEEDBOAT CAPTURED BY RUM PATROL PLANE; Coast Guard Reports Its First Seizure From the Air Off Chesapeake Bay. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/blasts-tie-up-6th-av-manhole-covers-blown-up-as-fire-follows-39th.html | BLASTS TIE UP 6TH AV.; Manhole Covers Blown Up as Fire Follows 39th St. Short Circuit. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/london-stocks-firm-british-funds-rise.html | London Stocks Firm, British Funds Rise; | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/anne-b-sewells-plans-two-sisters-will-attend-her-at-her-marriage-to.html | ANNE B. SEWELL'S PLANS.; Two Sisters Will Attend Her at Her Marriage to C. C. Sise. | True | Speciol to T IF YOX TS. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/senators-assail-move-house-group-speeds-7point-revision-as-borah.html | SENATORS ASSAIL MOVE; House Group Speeds 7-Point Revision as Borah Warns the President. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/italys-finest-art-on-exhibit-in-paris-president-lebrun-opens.html | ITALY'S FINEST ART ON EXHIBIT IN PARIS; President Lebrun Opens Showing of Greatest Masters of Seven Centuries. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/united-states-informs-japan.html | United States Informs Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/sales-tax-payers-get-city-posters-cards-issued-to-merchants-who.html | SALES TAX PAYERS GET CITY POSTERS; Cards Issued to Merchants Who Have Made Returns on First Instalment. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/standard-policy-set-for-auto-liability-members-of-national-bureau.html | STANDARD POLICY SET FOR AUTO LIABILITY; Members of National Bureau and Mutual Alliance Approve Changes in Form. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/court-frees-seventy-striker.html | Court Frees Seventy Striker. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/peace-meeting-held-despite-hunter-ban-student-group-defies-police.html | PEACE MEETING HELD DESPITE HUNTER BAN; Student Group Defies Police Called by College Head After Speaker Is Ousted. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/educational-study-ordered-for-radio-fcc-will-name-committee-to-take.html | EDUCATIONAL STUDY ORDERED FOR RADIO; FCC Will Name Committee to Take Up Greater Allotment for Such Programs. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/prague-and-moscow-sign-mutual-assistance-pact.html | Prague and Moscow Sign Mutual Assistance Pact | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/held-democratic-party-post.html | Held Democratic Party Post. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/hitchcocks-four-gains-91-victory-wins-meadow-brook-members-match.html | HITCHCOCK'S FOUR GAINS 9-1 VICTORY; Wins Meadow Brook Members' Match -- Milburn's Quartet Scores in Overtime. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/money-and-credit-thursday-may-16-1935.html | MONEY AND CREDIT; Thursday, May 16, 1935. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bond-club-has-new-sport-will-introduce-bonddoggling-at-annual-field.html | BOND CLUB HAS NEW SPORT; Will Introduce 'Bond-Doggling' at Annual Field Day. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/flies-channel-in-glider-aviator-goes-from-london-to-paris-with-aid.html | FLIES CHANNEL IN GLIDER.; Aviator Goes From London to Paris With Aid of Motorcycle Engine. | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/womens-lacrosse-today.html | Women's Lacrosse Today. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/65-kings-crowns-given-at-columbia-ten-win-gold-and-55-silver-honors.html | 65 KING'S CROWNS GIVEN AT COLUMBIA; Ten Win Gold and 55 Silver Honors for Non-Athletic Activities at College. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/shell-union-cuts-directors-to-12-stockholders-of-oil-concern.html | SHELL UNION CUTS DIRECTORS TO 12; Stockholders of Oil Concern Approve Reduction of the Board From 17. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/lehman-veto-keeps-bank-as-receiver-governor-rejects-bills-which.html | LEHMAN VETO KEEPS BANK AS RECEIVER; Governor Rejects Bills Which Would Have Ended Irving Trust Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bank-to-retire-its-notes-union-trust-of-maryland-calls-500000-for.html | BANK TO RETIRE ITS NOTES; Union Trust of Maryland Calls $500,000 for June 18. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mr-morgenthau-on-exports-secretarys-data-held-to-indicate-a.html | MR. MORGENTHAU ON EXPORTS; Secretary's Data Held to Indicate a Decrease of 7 Per Cent. | True | JOHN YEARWOOD | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/simester-appointed-at-drew.html | Simester Appointed at Drew. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/hikers-arrive-at-bath-macfadden-party-plans-to-end-trip-at.html | HIKERS ARRIVE AT BATH.; Macfadden Party Plans to End Trip at Dansville Today. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/chester-a-dady-sr.html | CHESTER A. DADY SR. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/named-to-china-mission.html | Named to China Mission. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/police-pay-suit-impends-benevolent-group-gives-city-three-days-to.html | POLICE PAY SUIT IMPENDS.; Benevolent Group Gives City Three Days to Restore Cuts. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/german-press-is-bitter.html | German Press Is Bitter. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/peary-explorations-defended-by-experts-captain-bartlett-and-russell.html | PEARY EXPLORATIONS DEFENDED BY EXPERTS; Captain Bartlett and Russell Owen Review Polar Exploits at Advertising Club. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/westchester-county-ny.html | Westchester County, N.Y. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mistrial-ordered-in-gillette-case-court-acts-after-hearing-about.html | MISTRIAL ORDERED IN GILLETTE CASE; Court Acts After Hearing About Talk Between Juror and Plaintiff Shareholder. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/respectable-base-for-relief-urged-matthews-says-it-should-be.html | RESPECTABLE BASE FOR RELIEF URGED; Matthews Says It Should Be Without Sentimentality, Bias or Condescension. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/nra-iconoclasms-politics-held-responsible-for-some-misfits-in-high.html | NRA ICONOCLASMS.; Politics Held Responsible for Some Misfits in High Places. | True | NRA CRITIC | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/horseshoes-still-take-10000-tons-of-steel.html | Horseshoes Still Take 10,000 Tons of Steel | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/greenwich-flower-show-mrs-calvert-holt-is-principal-winner-at.html | GREENWICH FLOWER SHOW.; Mrs. Calvert Holt Is Principal Winner at Hortulus Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/greenwich-club-opens-about-175-members-and-guests-attend-round-hill.html | GREENWICH CLUB OPENS; About 175 Members and Guests Attend Round Hill Dinner. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/book-notes.html | BOOK NOTES | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dollars-and-employment.html | Dollars and Employment. | True | LLOYD M. CROSGRAVE | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/president-receives-crippled-veterans-he-and-mrs-roosevelt-greet-870.html | PRESIDENT RECEIVES CRIPPLED VETERANS; He and Mrs. Roosevelt Greet 870 Guests From Hospitals at Annual Garden Party. | True | Special to THE NEW YORK TIMES. | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/soviet-sees-peace-aided-by-strength-moscow-press-believes-other.html | SOVIET SEES PEACE AIDED BY STRENGTH; Moscow Press Believes Other Nations Will Join System Set Up With France. | True | By Harold Denny. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/to-test-small-plane-for-use-by-the-public-bureau-of-commerce-orders.html | TO TEST SMALL PLANE FOR USE BY THE PUBLIC; Bureau of Commerce Orders All-Metal Craft in Move to Further Private Flying. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-joseph-stettheinier.html | MRS JOSEPH STETTHEINIER, | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bears-win-in-tenth-64-top-royals-on-richardsons-hit-to-regain.html | BEARS WIN IN TENTH, 6-4.; Top Royals on Richardson's Hit to Regain League Lead. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/institutions-sell-brooklyn-houses-title-company-and-banks-find.html | INSTITUTIONS SELL BROOKLYN HOUSES; Title Company and Banks Find Buyers for Apartments and Small Dwellings. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/daily-average-of-reserve-bank-credit-shows-an-increase-in-week-to.html | Daily Average of Reserve Bank Credit Shows an Increase in Week to May 15 | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/miss-haiet-mills-dead-in-syiguse-early-suffrage-advocate-and-l.html | MISS HAIET MILLS DEAD IN SYIGUSE; Early Suffrage Advocate and l Worker for Housing, Prison i and School Reform. | True | S!J,a-I to T Yo.X 'i'rms. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/fwh-adams-30-succeeds-conboy-chief-assistant-elevated-by-vote-of.html | F.W.H. ADAMS, 30, SUCCEEDS CONBOY; Chief Assistant, Elevated by Vote of Federal Judges, Is Sworn Into Office. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/plans-130000-house-for-west-94th-street.html | Plans $130,000 House For West 94th Street | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/4-officers-defend-course-of-havana-captain-peterson-is-upheld-on.html | 4 OFFICERS DEFEND COURSE OF HAVANA; Captain Peterson Is Upheld on Navigation of Ship That Grounded in Bahamas. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bronx-apartments-sold-houses-in-jesup-avenue-and-east-168th-street.html | BRONX APARTMENTS SOLD.; Houses in Jesup Avenue and East 168th Street Change Hands. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/news-of-the-stage-michel-chekhov-to-join-group-theatre-faculty-end.html | NEWS OF THE STAGE; Michel Chekhov to Join Group Theatre Faculty? -- End of 'Life Begins' -- Mr. Harmon Buys Play. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/diekinsonmacleod.html | DiekinsonMacLeod. | True | Speel o T ITgw o Ts. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/prof-h-ivi-ividonald-mathematical-physicist-noted-for-studies-of.html | PROF. H. IVi. iVfDONALD.; Mathematical Physicist Noted for Studies of Radio Waves, | True | Vireless to T lEv Yo Ts. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/hoover-nra-stand-scored-by-cheney-head-of-business-committee.html | HOOVER NRA STAND SCORED BY CHENEY; Head of Business Committee, Supporting Codes, Calls It 'Inspired' by Politics. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/scott-mcdoweh.html | Scott -- -McDoweH. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/school-gets-health-banner.html | School Gets 'Health Banner.' | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-rw-wertheim-wed-to-smallens-her-divorce-from-banker-is-revealed.html | MRS. R.W. WERTHEIM WED TO SMALLENS; Her Divorce From Banker Is Revealed in News of Bridal Ceremony in Reno. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/sarazen-favored-in-us-open-golf-rules-at-61-shortest-price-since.html | SARAZEN FAVORED IN U.S. OPEN GOLF; Rules at 6-1, Shortest Price Since Domination Enjoyed by Bobby Jones. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/clarence-fowler-65-dies-in-hospital-here-prominent-new-york.html | CLARENCE FOWLER, 65, DIES IN HOSPITAL HERE; Prominent New York Landscape Architect Designed Gardens of Many Large Estates. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/portugal-not-to-sell-colony.html | Portugal Not to Sell Colony. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/trial-of-catholics-to-open-in-germany-leading-nazi-paper-says.html | TRIAL OF CATHOLICS TO OPEN IN GERMANY; Leading Nazi Paper Says Alleged Currency Smugglers Have Caused Millions Loss. | True | Special Cable to THE NEW YORK TIMES | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/treasury-to-seek-100-million-weekly-will-increase-bill-sale-to-meet.html | TREASURY TO SEEK 100 MILLION WEEKLY; Will Increase Bill Sale to Meet $75,000,000 Maturities and Aid General Fund. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bank-teller-jailed-in-theft.html | Bank Teller Jailed in Theft. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/sharp-bonus-veto-assured-as-bill-goes-to-president-answering-talk.html | SHARP BONUS VETO ASSURED AS BILL GOES TO PRESIDENT; Answering Talk of 'Gesture,' White House Says Roosevelt Will Fight for Sustaining | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/edward-a-fisher-newly-elected-president-of-a-maryland-grocers-group.html | EDWARD A. FISHER.; Newly Elected President of a Maryland Grocers' Group. | True | Speci] to T NEW YOR TIa[ES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/advertising-increase-during-1934-shown-223216520-was-spent-by-367.html | ADVERTISING INCREASE DURING 1934 SHOWN; $223,216,520 Was Spent by 367 Advertisers, With 61.8% Going to Newspapers. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/duke-fails-to-win-freedom.html | Duke Fails to Win Freedom. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/fight-averted-in-house-fisticuffs-threatened-in-dispute-between.html | FIGHT AVERTED IN HOUSE.; Fisticuffs Threatened in Dispute Between Blanton and Dickstein. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bishop-kearney-returns.html | Bishop Kearney Returns. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/rate-aid-queried-in-submeter-case-medalie-challenges-the-data-but.html | RATE AID QUERIED IN SUBMETER CASE; Medalie Challenges the Data, but Edison Official Denies Threat of Extra Costs. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/jones-pilots-mrs-jh-whitneys-sorrow-to-victory-in-belmont-feature.html | Jones Pilots Mrs. J.H. Whitney's Sorrow to Victory in Belmont Feature; SORROW CAPTURES THE ARTFUL PURSE | True | By Bryan Field. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/lorna-whittelsey-bhgaged-to-marry-leading-yachtswoman-will-become.html | LORNA WHITTELSEY{ BHGAGED TO MARRY{; Leading Yachtswoman Will Become Bride of Frederick H. Hibberd of Larchmont. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/liquor-firm-here-penalized.html | Liquor Firm Here Penalized. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/honest-wife-gets-divorce.html | Honest' Wife Gets Divorce. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/confirmation-in-london.html | Confirmation in London. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/flagler-audit-ordered-seabury-is-referee-in-florida-east-coast.html | FLAGLER AUDIT ORDERED.; Seabury Is Referee in Florida East Coast Railway Suit. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/banking-proposals.html | BANKING PROPOSALS. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/pastor-claims-body-of-son-shot-in-theft-weeping-sergeant-who-killed.html | PASTOR CLAIMS BODY OF SON SHOT IN THEFT; Weeping Sergeant, Who Killed Young Man in Glen Ridge, at Morgue With Parent. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/rev-francis-j-canning-assistant-pastor-of-st-teresas-church-in.html | REV. FRANCIS J. CANNING.; Assistant Pastor of St. Teresa's Church in Brooklyn. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/lord-derbys-fairhaven-wins.html | Lord Derby's Fairhaven Wins. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bm-anderson-hits-currency-policies-as-bank-bill-witness-he-tells.html | B.M. ANDERSON HITS CURRENCY POLICIES; As Bank Bill Witness, He Tells Senators That America by Acting Alone Could Help. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/divorced-in-two-minutes.html | Divorced in Two Minutes. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dinner-is-given-by-glen-foster-he-entertains-at-home-later-taking.html | DINNER IS GIVEN BY GLEN FOSTER; He Entertains at Home, Later Taking His Guests to Roof Garden for Dancing. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dominican-republic-sets-bail-for-italian-directs-release-in-50000.html | DOMINICAN REPUBLIC SETS BAIL FOR ITALIAN; Directs Release in $50,000 Bond of Ex-Consul Whose Arrest Was Protested by Rome. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/normandies-crew-joins-ship-strike-men-defy-threat-to-defer-new.html | NORMANDIE'S CREW JOINS SHIP STRIKE; Men Defy Threat to Defer New Liner's Maiden Voyage -- Other Ships Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/navy-hunts-missing-boy-midshipmen-and-fliers-search-for-son-of.html | NAVY HUNTS MISSING BOY.; Midshipmen and Fliers Search for Son of Annapolis Athletic Coach. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bolivia-selecting-delegates.html | Bolivia Selecting Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/soviets-report-gold-holdings-up.html | Soviets Report Gold Holdings Up | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/house-bill-is-amended.html | House Bill Is Amended. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/commodity-markets-all-staples-except-coffee-rise-sharply-in-brisk.html | COMMODITY MARKETS.; All Staples, Except Coffee, Rise Sharply in Brisk Trading -- Advance General in the Cash List. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/west-orange-bank-elects-erwin.html | West Orange Bank Elects Erwin | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/millions-more-for-roads-jersey-and-connecticut-allotments-also.html | MILLIONS MORE FOR ROADS.; Jersey and Connecticut Allotments Also Include Harbor Work. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/antinazi-artist-is-beaten-in-raid-armed-vandals-slash-25-of-his.html | ANTI-NAZI ARTIST IS BEATEN IN RAID; Armed Vandals Slash 25 of His Canvases After Tying Him to Pipe in Studio. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/oppose-house-bill-to-bar-alien-actors-brock-pemberton-and-celler.html | OPPOSE HOUSE BILL TO BAR ALIEN ACTORS; Brock Pemberton and Celler Assail Dickstein Measure at Washington Hearing. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dodgers-win-in-13th-20-zachary-baffling-pirates-38yearold-hurler-in.html | Dodgers Win in 13th, 2-0, Zachary Baffling Pirates; 38-Year-Old Hurler, in Superb Form, Takes Mound Duel From Hoyt -- Bucher's Single, Scoring Bordagaray, Plays Major Role. | True | BY Roscoe McGowen. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/to-qualify-for-west-point.html | To Qualify for West Point. | True | Special to THE NEW YORK TIMES. | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/kent-cricketers-score-beat-essex-by-an-innings-and-eight-runs-other.html | KENT CRICKETERS SCORE.; Beat Essex by an Innings and Eight Runs -- Other Results. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/la-guardia-backs-antinoise-drive-message-to-first-meeting-in.html | LA GUARDIA BACKS ANTI-NOISE DRIVE; Message to First Meeting in Movement Urges Ending of 'Bedlam' in New York. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/princeton-victor-in-tennis.html | Princeton Victor in Tennis. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/draw-announced-for-college-polo-princeton-will-meet-yale-on-june-8.html | DRAW ANNOUNCED FOR COLLEGE POLO; Princeton Will Meet Yale on June 8 in Opening Match of Championship Tourney. | True | By Robebt F. Kelley. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/art-brevities.html | Art Brevities. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/points-to-new-markets-carson-tells-controllers-group-they-lie-in.html | POINTS TO NEW MARKETS.; Carson Tells Controllers Group They Lie in South America. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/296500-paid-to-10-by-marshall-field-mckinlay-president-received.html | $296,500 PAID TO 10 BY MARSHALL FIELD; McKinlay, President, Received $60,000 in 1934 -- Two Employes Shared $76,500. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/insull-govenants-debated-by-banks-counsel-says-debenture-holders.html | INSULL GOVENANTS DEBATED BY BANKS; Counsel Says Debenture Holders Seek to Assert Rights Not Legally Theirs. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/realty-held-snag-to-housing-gains-vladeck-tells-neighborhood-group.html | REALTY HELD SNAG TO HOUSING GAINS; Vladeck Tells Neighborhood Group Speculators Hurt Slum Clearance -- Deutsch Disagrees. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/paris-list-up-rentes-off-movement-mixed-in-paris.html | Paris List Up, Rentes Off;; Movement Mixed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/financial-markets-stocks-advance-in-heaviest-trading-since-july.html | FINANCIAL MARKETS; Stocks Advance in Heaviest Trading Since July, 1934 -- Bonds and Commodities Higher. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/8000000-more-of-gold-bought-in-paris-as-the-europa-brings-in.html | $8,000,000 More of Gold Bought in Paris as the Europa Brings in $10,000,000 | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/reid-tapestries-sold-for-22000-ophir-hall-gobelins-woven-for.html | REID TAPESTRIES SOLD FOR $22,000; Ophir Hall Gobelins Woven for Fontainebleau Palace Excite Brisk Bidding. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-young-golf-victor-returns-96-and-gains-low-gross-in-scarsdale.html | MRS. YOUNG GOLF VICTOR.; Returns 96 and Gains Low Gross In Scarsdale Tourney. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/huge-crowds-view-pilsudski-in-death-continuous-service-is-held-in.html | HUGE CROWDS VIEW PILSUDSKI IN DEATH; Continuous Service Is Held in Warsaw Cathedral as the Lines Stream Through. | True | By Frederick T. Birchall | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/woman-drowns-in-tub-fire-captains-widow-faints-and-falls-into-water.html | WOMAN DROWNS IN TUB.; Fire Captain's Widow Faints and Falls Into Water. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/pennsylvania-gets-relief-legislature-votes-tax-bills-and-fera.html | PENNSYLVANIA GETS RELIEF; Legislature Votes Tax Bills and FERA Grants $7,000,000. | True | Special to THE NEW YORK TIMES. | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/denies-slander-split-the-grahams-friend-testifies-butler-and-his.html | DENIES 'SLANDER' SPLIT THE GRAHAMS; Friend Testifies Butler and His Wife Were Happy Together Long After Flick Incident. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/new-scottsboro-move-alabama-orders-old-indictments-quashed-and-new.html | NEW SCOTTSBORO MOVE.; Alabama Orders Old Indictments Quashed and New Trial Set. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/meet-to-oppose-drive-plan.html | Meet to Oppose Drive Plan. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/child-to-mrs-j-w-coolidge.html | Child to Mrs. J. W. Coolidge. | True | Special to THE NRW YORIC TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mayor-flies-to-washington.html | Mayor Flies to Washington. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/to-head-credit-group-new-york-association-elects-joseph-rubanow.html | TO HEAD CREDIT GROUP.; New York Association Elects Joseph Rubanow President. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/track-laboratory-ready-will-be-used-in-connection-with-saliva-tests.html | TRACK LABORATORY READY; Will Be Used in Connection With Saliva Tests on Race Horses. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/share-wealth-draws-big-group-in-canada-evangelists-party-threatens.html | SHARE WEALTH DRAWS BIG GROUP IN CANADA; Evangelist's Party Threatens to Carry Alberta Election on $25-a-Month Promise. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/gold-and-ratio-up-in-bank-of-england-deposits-and-circulation-drop.html | GOLD AND RATIO UP IN BANK OF ENGLAND; Deposits and Circulation Drop, Increasing Reserve by $3,993,000 in Week. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/arbiters-named-in-ship-strike.html | Arbiters Named in Ship Strike. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/lawrence-no-better-but-hopes-are-held-arabian-adventurer-holds-his.html | LAWRENCE NO BETTER, BUT HOPES ARE HELD; Arabian Adventurer Holds His Own During Day, but He Is Still Unconscious. | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines Slightly. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/lord-oore-weds-mrs-joan-e-garr-heir-to-earl-of-drogheda-and-british.html | LORD OORE WEDS' MRS. JOAN E. GARR; Heir to Earl of Drogheda and British Radio Performer Are Married Here. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bail-set-at-30000-as-flaherty-pleads-former-tammany-captain-denies.html | BAIL SET AT $30,000 AS FLAHERTY PLEADS; Former Tammany Captain Denies Mulcting City Job Aspirants -- Unable to Give Bond. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/lawyers-reelect-morris-miss-ruth-lewinson-is-made-association.html | LAWYERS RE-ELECT MORRIS; Miss Ruth Lewinson Is Made Association Treasurer. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/city-college-honors-six.html | City College Honors Six. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/city-wins-relief-suit-gets-493-verdict-against-family-who-got-aid.html | CITY WINS RELIEF SUIT.; Gets $493 Verdict Against Family Who Got Aid by Fraud. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/nyu-netmen-gain-koslan-geller-freedman-score-in-state-title-tennis.html | N.Y.U. NETMEN GAIN.; Koslan, Geller, Freedman Score in State Title Tennis. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/gunman-and-girl-slain-in-queens-two-shot-down-in-street-in-long.html | GUNMAN AND GIRL SLAIN IN QUEENS; Two Shot Down in Street in Long Island City -- His Own Pistol Found Unfired. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/peoples-chorus-heard.html | People's Chorus Heard. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/l-mg-galhouh-64-rulrodms-vice-president-and-secretary-of-knsas-city.html | L M'G. GALHOUH, 64, RULRO,Dm£; Vice President and Secretary of K=nsas City Southern Succumbs in West. | True | Speedal to TE YOE T,8. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/britain-to-build-planes-as-fast-as-is-possible.html | Britain to Build Planes As Fast as Is Possible | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/british-novelist-here-collier-who-has-seen-few-films-on-way-to.html | BRITISH NOVELIST HERE.; Collier, Who Has Seen Few Films, on Way to Hollywood. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/trenton-manager-chosen-paul-morton-of-lexington-ky-to-begin-duties.html | TRENTON MANAGER CHOSEN; Paul Morton of Lexington, Ky., to Begin Duties Monday. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/brooklyn-honors-resident-artists-exhibition-of-portraits-and-figure.html | BROOKLYN HONORS RESIDENT ARTISTS; Exhibition of Portraits and Figure Subjects Opens Today at Borough's Museum. | True | By Edward Alden Jewell. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/miss-hester-m-keen-married-to-singer-bride-of-robert-mca-craw-ford.html | MISS HESTER M. KEEN MARRIED TO SINGER; Bride of Robert McA. Craw ford Will Accompany Him on Airplane Trip to Alaska. | True | Special to TH N YORI TIS. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bank-clearances-off-53-in-week-4724753000-for-22-cities-compares.html | BANK CLEARANCES OFF 5.3% IN WEEK; $4,724,753,000 for 22 Cities Compares With $4,991,490,000 a Year Ago. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/weekly-statement-of-bank-of-canada-deposits-and-assets-continue-to.html | WEEKLY STATEMENT OF BANK OF CANADA; Deposits and Assets Continue to Increase -- Reserve Ratio Rises to 46.26 Per Cent. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/both-sides-accept-chaco-peace-bids-presidents-of-argentina-and.html | BOTH SIDES ACCEPT CHACO PEACE BIDS; Presidents of Argentina and Brazil Expected to Open Buenos Aires Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/witherspoon-will-sets-up-memorial-fund-in-name-of-second-wife-will.html | WITHERSPOON WILL SETS UP MEMORIAL; Fund in Name of Second Wife Will Buy Music Manuscripts for Library of Congress. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/investor-acquires-flat-on-the-heights-st-nicholas-avenue-apartment.html | INVESTOR ACQUIRES FLAT ON THE HEIGHTS; St. Nicholas Avenue Apartment Accommodating 82 Families Listed in Manhattan Deals. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/amherst-juniors-give-prom-tonight-college-to-be-host-at-annual.html | AMHERST JUNIORS GIVE PROM TONIGHT; College to Be Host at Annual Week-End Fete to Throng of Feminine Guests. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/embassies-to-be-set-up-in-china-by-us-great-britain-and-japan.html | Embassies to Be Set Up in China By U.S., Great Britain and Japan; Chinese, in Turn, Will Raise the Status of Legations in Those Countries -- Minister Nelson T. Johnson Is to Be Our First Ambassador, With a Big Increase in His Salary. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/to-compete-at-wesleyan.html | To Compete at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/explanation-by-three-leaders-of-the-machinery-for-the-huge-work.html | Explanation by Three Leaders of the Machinery for the Huge Work Relief Plan | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bank-of-canada.html | Bank of Canada. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/receive-health-prizes-today.html | Receive Health Prizes Today. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/physician-reports-cure-for-asthma-dr-sj-maher-asserts-dead-progency.html | PHYSICIAN REPORTS CURE FOR ASTHMA; Dr. S.J. Maher Asserts Dead Progency of Avian Tubercle Bacillus Has Stopped Disease. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/coty-meeting-off-indefinitely.html | Coty Meeting Off Indefinitely. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/wholesale-prices-declined-last-week-federal-index-is-below-the.html | WHOLESALE PRICES DECLINED LAST WEEK; Federal Index Is Below the Preceding Week, but Is Still Above the 1934 Figure. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/school-board-gets-judgment.html | School Board Gets Judgment. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/squire-wins-1000-jumper-stake-in-horse-show-at-atlantic-city-mrs.html | Squire Wins $1,000 Jumper Stake In Horse Show at Atlantic City; Mrs. Shea's Entry Leads Cinelli and High Tide to Score in Field of Fifteen -- Mrs. J.H. Whitney's The Grey Knight, Two Leggins and Spring Hope Capture Blues in Hunter Classes. | True | By Emanuel Strauss. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-brown-wins-8-and-6-in-jersey-links-final.html | Mrs. Brown Wins, 8 and 6, In Jersey Links Final | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/exchanges-fight-shift-in-grain-code-representatives-of-chicago-st.html | EXCHANGES FIGHT SHIFT IN GRAIN CODE; Representatives of Chicago, St. Louis and Kansas City Markets Voice Protests. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/200000-drop-forecast-in-state-beer-revenue.html | $200,000 Drop Forecast In State Beer Revenue | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/eden-says-british-oppose-war-maker-addressing-tories-he-warns.html | EDEN SAYS BRITISH OPPOSE WAR MAKER; Addressing Tories, He Warns Nation Will Marshal Power Against Peace Violator. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/the-exhortation.html | THE EXHORTATION. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-loweis-wed-to-jawles-b-ztlley-she-becomes-brideof-general.html | MRS, LOWE.IS WED ' TO JAWIES B. ZtLLEY; She Becomes: Bride,of General Counsel of Reconstruction Finance Corporation. | True | Special to N Yo T[ZS. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/lord-mayor-thanks-la-guardia.html | Lord Mayor Thanks La Guardia. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/wagner-labor-bill-passed-by-senate-by-vote-of-63-to-12-tydings.html | WAGNER LABOR BILL PASSED BY SENATE BY VOTE OF 63 TO 12; Tydings Amendment to 'Prevent Coercion' of Workers Is Defeated, 21 to 50. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/perrine-pettet.html | Perrine -- --Pettet. | True | Speсid to H NW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/white-fleet-sails-for-great-battle-puts-out-from-hawaii-to-hunt.html | WHITE FLEET SAILS FOR GREAT 'BATTLE'; Puts Out From Hawaii to Hunt Black 'Enemy' Ships in the Pacific Mimic War. | True | By Hanson W. Baldwin. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/14-air-records-set-by-plane-in-tests-of-speed-with-load-tomlinson.html | 14 AIR RECORDS SET BY PLANE IN TESTS OF SPEED WITH LOAD; Tomlinson and Bartles Fly 18 Hours 22 Minutes Non-Stop Over 3,105-Mile Course. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/change-in-jewish-league-reorganization-of-the-community.html | CHANGE IN JEWISH LEAGUE.; Reorganization of the Community Associations Is Authorized. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-federman-shows-way-as-team-captures-prize-for-the-third-year-in.html | Mrs. Federman Shows Way as Team Captures Prize for the Third Year in a Row -- Victors Amass 19 1/2 Points, Westchester Is Second With 18 and New Jersey Third With 7. 1/2. | True | By Lincoln A. Werden. | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/basketball-cup-for-police.html | Basketball Cup for Police. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/movies-sign-hays-again-contract-renewed-for-five-years-ending-rumor.html | MOVIES SIGN HAYS AGAIN.; Contract Renewed for Five Years, Ending Rumor of Successor. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/in-washington-roosevelt-takes-no-side-in-peek-and-hull-argument.html | In Washington; Roosevelt Takes No Side in Peek and Hull Argument. | True | By Arthur Krock. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/rail-credit-payment-seventeenth-distribution-will-make-total-of.html | RAIL CREDIT PAYMENT.; Seventeenth Distribution Will Make Total of $23,548,324. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/all-turks-to-aid-defense-chief-party-favors-use-of-all-human-and.html | ALL TURKS TO AID DEFENSE; Chief Party Favors Use of All Human and Material Resources. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/seeks-second-streamlined-train.html | Seeks Second Streamlined Train. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/the-burdened-taxpayer-little-hope-seen-for-any-easing-of-load-he.html | THE BURDENED TAXPAYER.; Little Hope Seen for Any Easing of Load He Must Carry. | True | TIMES CLIPPER | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/nra-poll-planned-in-apparel-trades-action-deferred-on-resolution.html | NRA POLL PLANNED IN APPAREL TRADES; Action Deferred on Resolution Urging Continuance of Act for Two-Year Period. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/john-colt-is-chosen-head-of-jersey-bank-second-national-of-red-bank.html | JOHN COLT IS CHOSEN HEAD OF JERSEY BANK; Second National of Red Bank Elects Former Commissioner of State Finance. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/slain-editor-buried-peru-pays-cabinet-honors-to-antonio-miro.html | SLAIN EDITOR BURIED.; Peru Pays Cabinet Honors to Antonio Miro Quesada and Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/plans-new-loan-service-manufacturers-trust-to-make-personal-grants.html | PLANS NEW LOAN SERVICE.; Manufacturers Trust to Make Personal Grants at All Branches. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dies-after-an-operation-frederick-j-powell-was-member-of-a-law-firm.html | DIES AFTER AN OPERATION.; Frederick J. Powell Was Member of a Law Firm Here. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/roosevelt-lauds-boy-scout-record-president-sends-message-to.html | ROOSEVELT LAUDS BOY SCOUT RECORD; President Sends Message to National Council in Session at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/printers-sue-hauptmann-reilly-also-acts-in-jersey-to-tie-up-defense.html | PRINTERS SUE HAUPTMANN; Reilly Also Acts in Jersey to Tie Up Defense Funds. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/harvey-dunagen.html | HARVEY DUNAGEN, | True | Special to Tq Nigh' YORK TLS~ | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/customs-hearing-on-newsprint-closes-attorneys-to-file-briefs-in.html | CUSTOMS HEARING ON NEWSPRINT CLOSES; Attorneys to File Briefs in Monitor's Tariff Suit Over 'Standard' Paper Rule. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/newsprint-bill-advanced-despite-attack-quebec-measure-goes-to-final.html | NEWSPRINT BILL ADVANCED; Despite Attack, Quebec Measure Goes to Final Reading Today. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/grain-prices-rise-as-shorts-cover-inflation-talk-and-upturn-in.html | GRAIN PRICES RISE AS SHORTS COVER; Inflation Talk and Upturn in Securities Become Influences for Buying. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/stair-heads-student-board.html | Stair Heads Student Board. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/urge-two-changes-in-work-insurance-reports-to-advisory-council-seek.html | URGE TWO CHANGES IN WORK INSURANCE; Reports to Advisory Council Seek Employe Payments, Revised Reserve Clause. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/new-code-council-in-apparel-trade-nirb-approves-superauthority-to.html | NEW CODE COUNCIL IN APPAREL TRADE; NIRB Approves Superauthority to Help Enforce Label Rules in Clothing Industry. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/hostess-for-music-league.html | Hostess for MusiC: League, | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/fp-laudan-on-boeing-board.html | F.P. Laudan on Boeing Board. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dozen-properties-60-under-hammer-plaintiffs-in-foreclosures-buy-in.html | DOZEN PROPERTIES 60 UNDER HAMMER; Plaintiffs in Foreclosures Buy in Auctioned Realty in Manhattan. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/2500-girls-dance-in-central-park-pupils-from-schools-in-slum.html | 2,500 GIRLS DANCE IN CENTRAL PARK; Pupils From Schools in Slum Neighborhoods Hold Fete About Gay Maypoles. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/frances-exports-show-a-slight-gain-increase-61000000-francs-in.html | FRANCE'S EXPORTS SHOW A SLIGHT GAIN; Increase 61,000,000 Francs in April, but Foreign Trade for Quarter Is Still Low. | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/holy-cross-scores-116-downs-colgate-nine-with-19-hits-morlaritys.html | HOLY CROSS SCORES, 11-6.; Downs Colgate Nine With 19 Hits -- Morlarity's Homer Features. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/knowles-riddell-and-knepper-deadlocked-for-medal-in-garden-city.html | Knowles, Riddell and Knepper Deadlocked for Medal in Garden City Tourney; THREE TIED AT 77 FOR LEAD IN GOLF | True | By William D. Richardson. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/ross-and-mlarnin-speed-workouts-welterweight-challenger-appears.html | ROSS AND M'LARNIN SPEED WORKOUTS; Welterweight Challenger Appears Further Advanced Than the Champion. | True | By Joseph C. Nichols. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/nightmare-routed-by-music-perfume-even-depression-insomnia-is.html | NIGHTMARE ROUTED BY MUSIC, PERFUME; Even 'Depression Insomnia' Is Banished by Treatment, Psychiatrists Are Told. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/crude-oil-prices-cut-south-penn-and-tide-water-pipe-drop-quotations.html | CRUDE OIL PRICES CUT.; South Penn and Tide Water Pipe Drop Quotations 10 to 15 Cents. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mrs-cochran-eulogized-dar-dixie-club-and-confederacy-daughters.html | MRS. COCHRAN EULOGIZED.; D.A.R., Dixie Club and Confederacy Daughters Attend Memorial. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/mellon-amends-plea-in-federal-tax-suit-president-girdler-of.html | MELLON AMENDS PLEA IN FEDERAL TAX SUIT; President Girdler of Republic Steel Puts $500 Value on McClintic-Marshall Stock. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/reporters-to-meet-detectives.html | Reporters to Meet Detectives. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/parade-in-moscow-for-new-subway-more-than-500000-cheer-for-builders.html | PARADE IN MOSCOW FOR NEW SUBWAY; More Than 500,000 Cheer for Builders of the 'Metro,' Which Provides Much Fun. | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/nyu-girls-win-at-net-turn-back-new-college-in-team-match-by-32.html | N.Y.U. GIRLS WIN AT NET.; Turn Back New College In Team Match by 3-2 Margin. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/freed-in-money-lenders-death.html | Freed in Money Lenders' Death. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/city-to-borrow-11100000-today-to-open-bids-by-banks-for-bonds-and.html | CITY TO BORROW $11,100,000 TODAY; To Open Bids by Banks for Bonds and Corporate-Stock Notes, Mostly for Refunding. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/scarsdale-boy-7-reports-fire-and-then-subdues-it.html | Scarsdale Boy, 7, Reports Fire and Then Subdues It | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/secret-kept-in-china.html | Secret Kept in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/oil-quota-up-for-june-ickes-allows-2651000-barrels-daily-89000.html | OIL QUOTA UP FOR JUNE.; Ickes Allows 2,651,000 Barrels Daily, 89,000 Above May. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/exbroker-ends-life-frederick-o-moody-had-been-ill-for-last-three.html | EX-BROKER ENDS LIFE.; Frederick O. Moody Had Been Ill for Last Three Years. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/germany-will-raise-another-forced-loan-insurance-companies-to.html | Germany Will Raise Another Forced Loan; Insurance Companies to Provide the Funds | True | Wireless to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/screen-notes.html | SCREEN NOTES | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/st-johns-cubs-score-win-87-to-end-winning-streak-of-manhattan.html | ST. JOHN'S CUBS SCORE.; Win, 8-7, to End Winning Streak of Manhattan Yearlings. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/boston-gives-byrd-a-welcomehome-admiral-in-disguise-rejoins-ships.html | BOSTON GIVES BYRD A 'WELCOME-HOME'; Admiral, in Disguise, Rejoins Ships for Triumphant Sail Up the Harbor. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/findlaymuirhbad-ijouialist75dies-onetime-coedltor-of-baedeker.html | FINDLAYMUIRHBAD, I'JOUIALIST,75,DIES; One-Time Coedltor of Baedeker British Guide-Books and Once on Staff of the Scotsman. | True | Wireless to Tn law ov. mms. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/blaine-new-museum-treasurer.html | Blaine New Museum Treasurer. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/government-dilatoriness.html | Government Dilatoriness. | True | GEORGE HIRAM MANN | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/for-rule-by-youth-in-junior-leagues-delegates-indicate-they-will.html | FOR RULE BY YOUTH IN JUNIOR LEAGUES; Delegates Indicate They Will Vote Today That 'Life Ends at 40' for Leaders. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/city-ready-to-shift-relief-work-to-us-knauth-awaits-instructions-on.html | CITY READY TO SHIFT RELIEF WORK TO U.S.; Knauth Awaits Instructions on Transfer of All Now on Emergency Projects. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/bonds-irregular-in-active-trading-second-grade-rail-issues-are.html | BONDS IRREGULAR IN ACTIVE TRADING; Second Grade Rail Issues Are Quite Strong -- Other Company Obligations Mixed. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/relief-spending-begins-half-a-billion-is-for-jobs-on-roads-and.html | RELIEF SPENDING BEGINS; Half a Billion Is for Jobs on Roads and Grade-Crossing Projects. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/data-on-cottonseed-changed-silently-trade-circles-here-surprised-by.html | DATA ON COTTONSEED CHANGED SILENTLY; Trade Circles Here Surprised by Inclusion of Imports of Oil in Washington Reports. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/steamship-agents-locate-in-broad-st-new-company-takes-large.html | STEAMSHIP AGENTS LOCATE IN BROAD ST.; New Company Takes Large Ground-Floor Space -- Other Leases of Business Quarters. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/auto-tax-revenue-gains-increase-for-nation-revealed-state.html | AUTO TAX REVENUE GAINS.; Increase for Nation Revealed -- State Collections Reduced. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/45618960-profit-for-standard-oil-new-jersey-company-nearly-doubles.html | $45,618,960 PROFIT FOR STANDARD OIL; New Jersey Company Nearly Doubles 1933 Net -- Gross Income $1,017,972,536. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/scottish-players-are-honored-here-soccer-team-is-feted-by-the.html | SCOTTISH PLAYERS ARE HONORED HERE; Soccer Team Is Feted by the Sportsmanship Brotherhood, Then Goes to Philadelphia. | True | By Arthur J. Daley. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/curb-admits-brewery-shares.html | Curb Admits Brewery Shares. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/74397526-is-allotted-for-city-and-state-jobs.html | $74,397,526 Is Allotted For City and State Jobs | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/hawaiian-kills-2-wounds-4.html | Hawaiian Kills 2, Wounds 4. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/biln-kirick-wed-in-villanova-daughter-of-mrs-d-clifford-rosengarten.html | BILN 'KIRICK WED IN VILLANOVA; Daughter of Mrs. d. Clifford Rosengarten Bride of T, E, Webster of Rosemont, Pa. | True | Bpeci to sw YORK TZamS. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/drew-nine-victor-81-defeats-wagner-college-as-strange-strikes-out.html | DREW NINE VICTOR, 8-1.; Defeats Wagner College as Strange Strikes Out Ten. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/group-is-organized-for-sound-currency-will-aim-also-to-fight-plans.html | GROUP IS ORGANIZED FOR SOUND CURRENCY; Will Aim Also to Fight Plans for Government Ownership and Control, Say Sponsors. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/barnard-seniors-rank-men-first-most-important-in-minds-of-girl.html | BARNARD SENIORS RANK MEN FIRST; Most Important in Minds of Girl Students, Annual Poll of Quarterly Indicates. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/a-marimba-symphony.html | A Marimba Symphony. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/princeton-sees-2-plays-german-club-presents-short-works-of.html | PRINCETON SEES 2 PLAYS.; German Club Presents Short Works of Sudermann and Unger. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/reporters-writ-stays-jail-term-freed-after-court-reaffirms-30day.html | REPORTER'S WRIT STAYS JAIL TERM; Freed After Court Reaffirms 30-Day Sentence for Silence Before Grand Jury. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/pope-receives-dr-wf-russell.html | Pope Receives Dr. W.F. Russell. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/on-pan-american-airways-board.html | On Pan American Airways Board | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/garden-club-gives-exhibit-at-newark-eighth-annual-bloom-show-is.html | GARDEN CLUB GIVES EXHIBIT AT NEWARK; Eighth Annual Bloom Show Is Held in Setting Depicting a Spanish Market Place. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/price-of-lead-up-5-points-more.html | Price of Lead Up 5 Points More. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/nazi-issue-causes-rift-of-students-new-jersey-college-for-women.html | NAZI ISSUE CAUSES RIFT OF STUDENTS; New Jersey College for Women Divided Over Status of German Instructor. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/strong-drive-at-close-enables-lafayettes-nine-to-triumph-over.html | Strong Drive at Close Enables Lafayette's Nine to Triumph Over Princeton; LAFAYETTE HALTS PRINCETON BY 7-3 | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dr-hirschfeld-67-psychologist-dies-noted-german-writer-on-sex.html | DR. HIRSCHFELD, 67, PSYCHOLOGIST, DIES; Noted German Writer on Sex Problems Succumbs During His Exile in France. | True | | C1B 262089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/governor-in-auto-crash-green-of-rhode-island-shaken-up-at-walpole.html | GOVERNOR IN AUTO CRASH.; Green of Rhode Island Shaken Up at Walpole, Mass. | True | Special to THE NEW YORK TIMES. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/engineers-to-urge-public-works-body-state-group-to-ask-for-new.html | ENGINEERS TO URGE PUBLIC WORKS BODY; State Group to Ask for New Federal Department at Meeting Tomorrow. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/tatnah-huehn.html | TatnaH -- Huehn. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/hugo-mundt.html | HUGO MUNDT. | True | Special Cable to Tm NEV YORT TltLes. | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/missing-wife-found-dead-in-hotel-room-young-woman-left-home-here.html | MISSING WIFE FOUND DEAD IN HOTEL ROOM; Young Woman Left Home Here After Tiff With Husband -- Sleeping Potion Found. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/one-dead-as-ships-crash-in-harbor-freighter-and-tanker-collide-in.html | ONE DEAD AS SHIPS CRASH IN HARBOR; Freighter and Tanker Collide in Kill Van Kull When Signals Are Confused. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/fight-antichain-law.html | Fight Anti-Chain Law. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/dress-truck-hijacked-armed-robbers-on-broadway-seize-vehicle-and.html | DRESS TRUCK HIJACKED.; Armed Robbers on Broadway Seize Vehicle and Kidnap Drivers. | True | | C1B 262089 |
| 1935-05-17 | 1935-05-17 | https://www.nytimes.com/1935/05/17/archives/-weyerhaeuser-i-timber-leader-dies-former-president-of-company.html | S. ?. WEYERHAEUSER, i TIMBER LEADER, DIES; Former President of Company Controlling Thousands of Acres in Northwest. | True | Special to THE IEW YOR TIMES. | C1B 262089 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/armys-farewell-given-to-pilsudski-marshals-body-sent-on-way-to.html | ARMY'S FAREWELL GIVEN TO PILSUDSKI; Marshal's Body Sent on Way to Cracow After Parade of Troops and Envoys. | True | By Frederick T. Birchall. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/liverpools-cotton-week-imports-slightly-higher-british-stocks.html | LIVERPOOL'S COTTON WEEK; Imports Slightly Higher -- British Stocks Reduced. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/illinois-crisis-grows-more-relief-services-shut-off-hunger-march.html | ILLINOIS CRISIS GROWS.; More Relief Services Shut Off -- 'Hunger March' Called. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/three-die-200-saved-when-convent-burns-nun-succumbs-after-helping.html | THREE DIE, 200 SAVED WHEN CONVENT BURNS; Nun Succumbs After Helping Rescue Work Near Montreal -- Two Firemen Killed. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/plan-appeal-to-president.html | Plan Appeal to President. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/threat-of-a-bonus-army.html | Threat of a "Bonus Army." | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lamson-to-face-third-trial.html | Lamson to Face Third Trial. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/new-robot-pilot-test-royal-dutch-air-transport-to-attempt-long.html | NEW ROBOT PILOT TEST.; Royal Dutch Air Transport to Attempt Long Automatic Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/prr-earns-less-in-first-quarter-net-income-of-2477307-is-equal-to.html | P.R.R. EARNS LESS IN FIRST QUARTER; Net Income of $2,477,307 Is Equal to 19 Cents a Share -- Assets Are Higher. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/inflation-peril-cited-in-will-suit-executors-of-400000-muller.html | INFLATION PERIL CITED IN WILL SUIT; Executors of $400,000 Muller Estate Ask Right to Invest in Common Stocks. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/pawling-victor-on-track.html | Pawling Victor on Track. | True | Special to THE NEW YORK TIMES. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/reich-foreign-trade-has-a-deficit-again-unfavorable-balance-in.html | REICH FOREIGN TRADE HAS A DEFICIT AGAIN; Unfavorable Balance in April 19,100,000 Marks -- Finance Head Warns on Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/art-schools-show-work-of-students-costume-design-illustration.html | ART SCHOOLS SHOW WORK OF STUDENTS; Costume Design, Illustration, Fashions, Textiles, Posters, Included in Displays. | True | H.D. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/not-counsel-for-trade-group.html | Not Counsel for Trade Group. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/undefeated-record-extended-by-holy-cross-at-expense-of-manhattan.html | Undefeated Record Extended by Holy Cross at Expense of Manhattan Nine; HOLY CROSS BEATS MANHATTAN, 8 TO 4 | True | By Arthur J. Daley. | |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/eden-may-be-foreign-secretary.html | Eden May Be Foreign Secretary. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/payroll-estimates.html | Payroll Estimates. | True | M.D. LITMAN | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/peace-parade-today-backers-expect-20000-to-take-part-in-fifth.html | PEACE PARADE TODAY.; Backers Expect 20,000 to Take Part in Fifth Avenue March. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/estonian-labor-radical-trade-unions-congress-replaces-moderates.html | ESTONIAN LABOR RADICAL; Trade Unions Congress Replaces Moderates With Marxists. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/fordham-cubs-win-53-drive-in-second-inning-beats-st-johns-freshman.html | FORDHAM CUBS WIN, 5-3.; Drive In Second Inning Beats St. John's Freshman Nine. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/abyssinian-animals-here-wild-dogs-tiger-cats-and-other-rare.html | ABYSSINIAN ANIMALS HERE.; Wild Dogs, Tiger Cats and Other Rare Specimens Arrive on Liner. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/fireman-receives-two-hero-medals-richard-j-donovan-saved-man-and.html | FIREMAN RECEIVES TWO HERO MEDALS; Richard J. Donovan Saved Man and Wife and Rescued Hanging Steeplejack. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/the-demon-in-georgia.html | THE DEMON IN GEORGIA. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/commodity-markets-most-futures-sell-off-in-light-trading-coffee.html | COMMODITY MARKETS.; Most Futures Sell off in Light Trading -- Coffee Rallies Slightly -- Cash List Mixed. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/industrial-job-data-sought-by-knauth-survey-started-among-private.html | INDUSTRIAL JOB DATA SOUGHT BY KNAUTH; Survey Started Among Private Employers to Aid Placement of Relief Workers. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/nyu-cadets-honored-rotc-officers-get-sabers-and-medals-at-drill.html | N.Y.U. CADETS HONORED.; R.O.T.C. Officers Get Sabers and Medals at Drill. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/miss-marvin-wed-infloral-settihg-marriage-to-sosthenes-behn-2d-hold.html | MISS MARVIN WED IN-FLORAL SETTIHG; Marriage to Sosthenes Behn 2d Hold Amid Profusion of Dogwood Blossoms. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/senators-vanquish-the-tigers-by-10-to-8-myerss-double-in-the.html | SENATORS VANQUISH THE TIGERS BY 10 TO 8; Myers's Double in the Seventh Drives Home Three Runs to Decide Contest. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/morro-castle-survivor-dies.html | Morro Castle Survivor Dies. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/joan-brill-a-bride.html | Joan Brill a Bride. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/arrested-as-robber-on-eve-of-wedding-brooklyn-man-also-held-on.html | ARRESTED AS ROBBER ON EVE OF WEDDING; Brooklyn Man Also Held on Charge of Kidnapping and as Suspect in Bank Hold-Up. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/coca-cola-head-got-100500-in-pay-company-files-statement-of.html | COCA COLA HEAD GOT $100,500 IN PAY; Company Files Statement of Salaries and Shareholdings With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/14182001-sought-by-municipalities-bonds-up-for-award-next-week-well.html | $14,182,001 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Well Below $69,591,672 Total This Week. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/i-c-s-elner-dibs-i-leader-ih-textiles-aided-in-founding-b-v-d.html | i. c. s, ELNER DIBS; I LEADER IH TEXTILES; Aided in Founding B. V. D. Company and Several Cotton Mills in North Carolina, | True | dl 8pectal to T Nw Yon TI.8, | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/says-worry-sends-many-to-hospitals-dr-dunbar-of-columbia-asserts.html | SAYS WORRY SENDS MANY TO HOSPITALS; Dr. Dunbar of Columbia Asserts Emotions Retard Recovery and Hasten Deaths. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/dr-edward-a-parker.html | DR. EDWARD A. PARKER. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mdonald-sets-up-bonding-blacklist-151-classed-as-professionals.html | M'DONALD SETS UP BONDING BLACKLIST; 151 Classed as Professionals Barred From Bailing Prisoners in Magistrates' Courts. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/womans-death-still-mystery.html | Woman's Death Still Mystery. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/prague-bans-book-of-jokes-on-nazis-czech-police-raid-publishing.html | PRAGUE BANS BOOK OF JOKES ON NAZIS; Czech Police Raid Publishing House and Seize Volumes on 'Whispered' Humor. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/news-stand-reforms-are-urged-by-moss-he-pleads-for-revised.html | NEWS STAND REFORMS ARE URGED BY MOSS; He Pleads for Revised Ordinance to Set Sliding Fee Scale at Aldermanic Hearing. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lichtenberg-dies-i-musician-was-78-1-headed-violin-department-at.html | LICHTENBERG DIES; I - MUSICIAN WAS 78; 1 Headed Violin Department at the National Conservatory for Many Years. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/arthur-e-lloyd.html | ARTHUR E. LLOYD. | True | Special to THeNw YoRl 'um9. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/nicaragua-guards-silver.html | Nicaragua Guards Silver. | True | Special Cable to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/french-ship-crews-hold-strike-lines-personnel-of-paris-due-today-at.html | FRENCH SHIP CREWS HOLD STRIKE LINES; Personnel of Paris, Due Today at Havre, Expected to Join -- Ship Will Be Laid Up. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/border-city-heavily-guarded.html | Border City Heavily Guarded. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/giants-bow-6-to-2-two-stars-injured-stopped-by-derringer-reds-in.html | GIANTS BOW, 6 TO 2; TWO STARS INJURED; Stopped by Derringer, Reds, in Game Which Disables Bartell and Moore. | True | By John Drebinger. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/braves-win-7-to-1-ruth-gets-one-hit-bambino-of-little-help-as-his.html | BRAVES WIN, 7 TO 1; RUTH GETS ONE HIT; Bambino of Little Help as His Mates Bombard Heusser of Cards to Triumph. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/tribute-to-a-state-official-mr-van-schaicks-service-as-insurance.html | TRIBUTE TO A STATE OFFICIAL.; Mr. Van Schaick's Service as Insurance Superintendent Praised. | True | FREDERICK RICHARDSON | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/pace-waugh.html | Pace -- Waugh. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/athletic-blank-browns-marcum-holds-st-louis-to-four-hits-in-80.html | ATHLETIC BLANK BROWNS; Marcum Holds St. Louis to Four Hits in 8-0 Victory. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/nativeborn-lead-in-murder-figures-statisticians-also-find-the.html | NATIVE-BORN LEAD IN MURDER FIGURES; Statisticians Also Find the Average Slayer Is a First Offender Against Law. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/upsets-of-knepper-and-driggs-mark-match-play-in-garden-city-golf.html | Upsets of Knepper and Driggs Mark Match Play in Garden City Golf Tourney.; CARTER ADVANCES IN INVITATION GOLF | True | By William D. Richardson. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/armour-refunding-set-at-50000000-stockholders-to-vote-june-10-on.html | ARMOUR REFUNDING SET AT $50,000,000; Stockholders to Vote June 10 on Amending Mortgage Indenture for Project. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mrs-ann-eciza-smith.html | MRS, ANN EcizA SMITH, | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/truck-traffic-up-306-but-railroad-freight-increased-78-he-hale.html | TRUCK TRAFFIC UP 3.06%.; But Railroad Freight Increased 7.8%, H.E. Hale Estimates. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/clan-maclean-to-honor-chief-on-100th-birthday.html | Clan MacLean to Honor Chief on 100th Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/edward-w-springer-mayor-of-cape-may-point-for-the-last-36-years.html | EDWARD W. SPRINGER.; Mayor of Cape May Point for the Last 36 Years. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/book-notes.html | BOOK NOTES | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/berlin-sees-russias-hand.html | Berlin Sees Russia's Hand. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/needy-pupils-lose-fight-for-clothing-court-denies-mandamus-but.html | NEEDY PUPILS LOSE FIGHT FOR CLOTHING; Court Denies Mandamus, but Backs Parents in Keeping Children From School. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/gold-is-received-here-swiss-and-netherlands-currencies-also-feel.html | GOLD IS RECEIVED HERE.; Swiss and Netherlands Currencies Also Feel the Uncertainty. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/drops-suit-against-judge-sol-douglas-clasps-collinss-hand-as-he.html | DROPS SUIT AGAINST JUDGE; Sol Douglas Clasps Collins's Hand as He Stops $100,000 Action. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lakeville-gains-li-golf-laurels-as-interclub-match-play-is-ended.html | Lakeville Gains L.I. Golf Laurels As Interclub Match Play Is Ended; Earns Right to Represent District in Intersectional Final at Green Meadow -- Completes Season With Total of 21 Points -- Piping Rock Women Are Runners-Up With 14 1/2. | True | By Lincoln A. Werden. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rogers-finds-where-garlic-is-produced-and-consumed.html | Rogers Finds Where Garlic Is Produced and Consumed | True | WILL ROGERS | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mrs-hawley-honored-1000-attend-testimonial-dinner-for-labor.html | MRS. HAWLEY HONORED.; 1,000 Attend Testimonial Dinner for Labor Federation Official. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/jury-convicts-five-in-the-bremer-case-doc-barker-and-berg-are.html | JURY CONVICTS FIVE IN THE BREMER CASE; ' Doc' Barker and Berg Are Sentenced at Once to Life Terms as Kidnap Leaders. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/nra-demonstration-is-set-for-hat-union-workers-are-ordered-to-quit.html | NRA DEMONSTRATION IS SET FOR HAT UNION; Workers Are Ordered to Quit Jobs May 23 by Executive Board in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/social-bill-voted-by-senate-group-security-plan-approved-by.html | SOCIAL BILL VOTED BY SENATE GROUP; Security Plan Approved by Committee Sharply Changes the House Measure. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/urquhart-tablet-unveiled.html | Urquhart Tablet Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/harlem-police-defended-magistrate-declares-antipathy-is-inspired-by.html | HARLEM POLICE DEFENDED; Magistrate Declares Antipathy Is Inspired by Communists. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/alphonse-karl-dead-lawyer-of-buffalo-a-native-of-that-city-he-was-a.html | ALPHONSE KARL DEAD; LAWYER OF BUFFALO; A Native of That City, He Was Appointed Consul for Germany in 1927 -- Art Collector. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/publishers-cancel-advertising-discount-saturday-evening-post-to.html | PUBLISHERS CANCEL ADVERTISING DISCOUNT; Saturday Evening Post to Resume Full Rates Jan. 18, After 3 Years of Reduction. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/talmadge-sees-roosevelt-defeat-georgia-governor-says-he-will-do.html | TALMADGE SEES ROOSEVELT DEFEAT; Georgia Governor Says He Will Do Everything Possible to Prevent Renomination. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lawrenceville-on-top-turns-back-princeton-freshman-polo-team-by-106.html | LAWRENCEVILLE ON TOP.; Turns Back Princeton Freshman Polo Team by 10-6. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/dartmouth-gets-lecturer.html | Dartmouth Gets Lecturer. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/sales-tax-stamps.html | Sales Tax Stamps. | True | MAX MENDELSON | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bolivians-expel-foe-from-country-recapture-santa-fe-the-last.html | BOLIVIANS EXPEL FOE FROM COUNTRY; Recapture Santa Fe, the Last Paraguayan Position on the Parapiti River. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/queens-school-wins-three-singing-cups-ps-91-takes-most-classes-in.html | QUEENS SCHOOL WINS THREE SINGING CUPS; P.S. 91 Takes Most Classes in the Season's Final Contests of the Music Education League. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/betrothed-couple-honored-at-dinner-claire-farley-entertains-for.html | BETROTHED COUPLE HONORED AT DINNER; Claire Farley Entertains for Jane Robinson and Fiance, Colby M. Chester 3d. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/allison-scores-at-golf.html | Allison Scores at Golf. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/5-missions-to-end-home-competition-protestant-groups-agree-to.html | 5 MISSIONS TO END HOME COMPETITION; Protestant Groups Agree to Eliminate Duplication of Their Efforts. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/roosevelt-will-go-to-capitol-to-deliver-bonus-veto-message-setting.html | Roosevelt Will Go to Capitol To Deliver Bonus Veto Message; Setting a Precedent, He Decides to Address Congress Early Next Week 'With as Strong Language as I Have at My Command' -- Surprises Leaders, Heartens Supporters. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/amherst-wins-track-title.html | Amherst Wins Track Title. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/not-united-biscuits-dividend.html | Not United Biscuit's Dividend. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rebels-ravage-mexican-town.html | Rebels Ravage Mexican Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mrs-morgan-to-sponsor-ship.html | Mrs. Morgan to Sponsor Ship. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/harry-dwight-brown.html | HARRY DWIGHT BROWN, | True | Special to Tls Nv NOnK TLXfS. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/us-move-pleases-geneva-labor-group-our-first-full-delegation-to.html | U.S. MOVE PLEASES GENEVA LABOR GROUP; Our First Full Delegation to World Conference Will Be Welcomed at Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/hitchhiker-abducts-pastor-takes-his-76-clergyman-thinking-to-reform.html | HITCH-HIKER ABDUCTS PASTOR, TAKES HIS $76; Clergyman, Thinking to Reform Binghamton Youth, Is Deceived Twice by Him. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/canadian-subsidiary-formed.html | Canadian Subsidiary Formed. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/new-electric-rate-keeps-1-minimum-unlikely-monthly-charge-will-be.html | NEW ELECTRIC RATE KEEPS $1 MINIMUM; Unlikely Monthly Charge Will Be Decreased or Eliminated, Edison Official Says. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/jersey-racing-act-is-voided-by-court-appeals-tribunal-also-holds.html | JERSEY RACING ACT IS VOIDED BY COURT; Appeals Tribunal Also Holds 'Common Informer' in Case May Collect. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/intense-jealousy-laid-to-steinmetz-friend-testifies-slayer-of-wife.html | INTENSE JEALOUSY LAID TO STEINMETZ; Friend Testifies Slayer of Wife Objected to Her Dancing With Man of 70. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/president-to-hold-labor-bill-parley-he-invites-house-leaders-to.html | PRESIDENT TO HOLD LABOR BILL PARLEY; He Invites House Leaders to Week-End Conference on Wagner Measure. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/9ounce-monkey-born-in-zoo-here-newcomer-at-barrett-park-on-staten.html | 9-OUNCE MONKEY BORN IN ZOO HERE; Newcomer at Barrett Park on Staten Island Is Offspring of Rhesus Indian Mother. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rutgers-is-scene-of-military-ball-more-than-400-couples-take-part.html | RUTGERS IS SCENE OF MILITARY BALL; More Than 400 Couples Take Part in Colorful Annual Event at University. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/hindes-weleh.html | Hindes -- Weleh. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/red-sox-triumph-in-13th-by-2-to-1-jones-white-sox-loses-duel-with.html | RED SOX TRIUMPH IN 13TH BY 2 TO 1; Jones, White Sox, Loses Duel With Ferrell on Sewell's Error at Plate. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mary-bowman-is-wed.html | Mary Bowman Is Wed. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/neugass-clips-record-tulane-ace-breaks-mark-for-220-and-ties.html | NEUGASS CLIPS RECORD.; Tulane Ace Breaks Mark for 220 and Ties Standard for 100. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/consular-controversy-objection-is-made-to-attributing-hungarian.html | CONSULAR CONTROVERSY.; Objection Is Made to Attributing Hungarian Connection to Assassin. | True | GEO DE GHIKA | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lower-water-rate-bill-urged.html | Lower Water Rate Bill Urged. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/a-menace-averted-occurrences-at-junior-review-excite-ironical.html | A MENACE AVERTED.; Occurrences at Junior Review Excite Ironical Comments. | True | P.J. HAGEN | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/yanks-with-allen-halt-indians-42-pitcher-hurls-shutout-ball-till.html | YANKS, WITH ALLEN, HALT INDIANS, 4-2; Pitcher Hurls Shutout Ball Till Eighth When Berger's Homer Produces Two Runs. | True | By James P. Dawson. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bronx-jails-criticized-schoenfeld-urges-changes-for-safety-in.html | BRONX JAILS CRITICIZED.; Schoenfeld Urges Changes for Safety in Police Stations. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/jane-cowls-play-praised-in-london-hervey-house-a-tribute-to-english.html | JANE COWL'S PLAY PRAISED IN LONDON; ' Hervey House' a Tribute to English Home -- Reginald Lawrence Co-Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/manhattan-freshmen-score.html | Manhattan Freshmen Score. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/protest-in-east-prussia.html | Protest in East Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/ask-more-washington-sq-police.html | Ask More Washington Sq. Police | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/copper-is-higher-abroad-sales-at-equivalent-of-832-12-cents-best.html | COPPER IS HIGHER ABROAD.; Sales at Equivalent of 8.32 1/2 Cents, Best Price in a Year. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/treasury-policy.html | TREASURY POLICY. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/police-tie-reporters-in-annual-ball-game-bronx-contest-ends-happily.html | POLICE TIE REPORTERS IN ANNUAL BALL GAME; Bronx Contest Ends Happily Through Rare Umpiring of One Charlie Keegan. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/trade-movement-holding-steadier-more-uniform-upward-trend-replacing.html | TRADE MOVEMENT HOLDING STEADIER; More Uniform Upward Trend Replacing Irregularities, According to Dun's. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/boy-scouts-red-flag-list-bars-undesirables-col-roosevelt-says-we.html | Boy Scouts' 'Red Flag List' Bars Undesirables, Col. Roosevelt Says; ' We Want to Preserve Fineness,' He Tells Jubilee Session in Chicago -- Rabbi Asserts We Must Choose Between Scouts and Hoodlums -- President Roosevelt Is Again Honored. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/ship-theft-trial-ends-jury-fails-to-agree-on-stolen-goods-charge.html | SHIP THEFT TRIAL ENDS.; Jury Fails to Agree on Stolen Goods Charge Against Realty Man. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/senior-ball-opens-fete-at-trinity-girls-from-many-communities-in.html | SENIOR BALL OPENS FETE AT TRINITY; Girls From Many Communities in the East Are Guests of Fraternities. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/royal-propaganda-banned-by-greece-support-of-forcible-restoration.html | ROYAL PROPAGANDA BANNED BY GREECE; Support of Forcible Restoration Forbidden in Campaign -- Venizelists Curbed Too. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/code-budget-extended-nirb-approves-arrangement-for-cotton-garment.html | CODE BUDGET EXTENDED.; NIRB Approves Arrangement for Cotton Garment Industry. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/average-pupils-held-neglected-dr-wile-declares-only-the-handicapped.html | AVERAGE PUPILS HELD NEGLECTED; Dr. Wile Declares Only the Handicapped Get Benefits of 'Finest Educations.' | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/federal-work-scored-shameful-conditions-charged-in-survey-of.html | FEDERAL WORK SCORED.; ' Shameful Conditions' Charged in Survey of Various Services. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/richmonds-1936-bid-wins-junior-leagues-convention-at-san-francisco.html | RICHMOND'S 1936 BID WINS JUNIOR LEAGUES; Convention at San Francisco Selects Next Conference City -- New Officers Are Elected. | True | Special to THE NEW YORK TIMES. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/grain-prices-fall-in-steady-selling-wheat-ends-at-bottom-2-14-to-2.html | GRAIN PRICES FALL IN STEADY SELLING; Wheat Ends at Bottom, 2 1/4 to 2 5/8c Off, Led by July, Which Is Lowest Since April 6. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/tree-is-memorial-for-mrs-rumsey-central-park-oak-dedicated-in-honor.html | TREE IS MEMORIAL FOR MRS. RUMSEY; Central Park Oak Dedicated in Honor of Former Head of Consumers' Board. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/more-inspectors-needed.html | More Inspectors Needed. | True | J.H. WRIGHT | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/taft-trackmen-triumph.html | Taft Trackmen Triumph. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/33-tubercular-rate-is-found-in-students-results-of-jersey-survey.html | 33% TUBERCULAR RATE IS FOUND IN STUDENTS; Results of Jersey Survey Held One of Most Serious Problems of College Youths. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/emil-bommer-dies-maker-of-hinges-owner-of-brooklyn-concern-founded.html | EMIL BOMMER DIES; MAKER OF HINGES; Owner of Brooklyn Concern Founded by Father in 1863 -- Benefactor of Children. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/beacon-is-installed-atop-rca-building-manhattans-first-airway-guide.html | BEACON IS INSTALLED ATOP R.C.A. BUILDING; Manhattan's First Airway Guide Commemorates Record Flight of Tomlinson. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/nyu-girls-score-41-vanquish-hunter-college-tennis-team-on-kelton.html | N.Y.U. GIRLS SCORE, 4-1.; Vanquish Hunter College Tennis Team on Kelton Courts. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/chicago-curb-split-plans-to-continue-members-vote-for-liquidating.html | CHICAGO CURB, SPLIT, PLANS TO CONTINUE; Members Vote for Liquidating 91 Seats, Leaving Roster of 66 to Operate Market. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/night-club-notes-new-shows-at-the-paradise-and-hollywood-crystal.html | NIGHT CLUB NOTES; New Shows at the Paradise and Hollywood -- Crystal Club to Open -- Other Items. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/richberg-to-lead-exodus-from-nra-harriman-rosenblatt-and-others-are.html | RICHBERG TO LEAD EXODUS FROM NRA; Harriman, Rosenblatt and Others Are Also Planning to Quit Before July 1. | True | By Louis Stark. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/dionne-bars-selling-home.html | Dionne Bars Selling Home. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/sports-of-the-times-a-man-of-property.html | Sports of the Times; A Man of Property. | True | Reg. U. 8. Pat. Off. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/miss-kellers-tutor-recovers-eyesight-operation-on-mrs-macy-proves.html | MISS KELLER'S TUTOR RECOVERS EYESIGHT; Operation on Mrs. Macy Proves Success and She Will Be Able to See Better Than Ever. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rail-pension-bill-revived-in-house-measure-rewritten-to-avoid.html | RAIL PENSION BILL REVIVED IN HOUSE; Measure Rewritten to Avoid Objections of Supreme Court Is Introduced. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/judgment-to-edge-upset-jersey-high-court-voids-action-in-150000.html | JUDGMENT TO EDGE UPSET; Jersey High Court Voids Action In $150,000 Bond Suit. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/two-rail-issues-approved.html | Two Rail Issues Approved. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mrs-rockefeller-dies-in-greenwich-widow-of-william-goodsel.html | MRS. ROCKEFELLER DIES IN GREENWICH; Widow of William Goodsel Rockefeller Daughter of Late James Stillman, | True | Special to THE NEW YORK TnuES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/gc-murphy-co-call-bonds.html | G.C. Murphy & Co. Call Bonds. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/aids-presbyterian-board-dr-mccracken-to-leave-connecticut-state-for.html | AIDS PRESBYTERIAN BOARD; Dr. McCracken to Leave Connecticut State for New Post. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/fight-liquidation-of-title-company-counsel-for-board-and-20000.html | FIGHT LIQUIDATION OF TITLE COMPANY; Counsel for Board and 20,000 Stockholders Deny Charge Concern Is Bankrupt. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/exjudge-samuel-hauser-i.html | EX-JUDGE SAMUEL HAUSER, i | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/professional-women-to-meet.html | Professional Women to Meet. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/ways-of-peace.html | WAYS OF PEACE. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/miss-cornell-gets-drama-league-medal-award-made-for-performance-as.html | MISS CORNELL GETS DRAMA LEAGUE MEDAL; Award Made for Performance as Juliet -- Elisabeth Bergner and Florence McGee Cited. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/ends-pact-with-japan-colombia-imposes-exchange-curbs-and-new.html | ENDS PACT WITH JAPAN.; Colombia Imposes Exchange Curbs and New Imposts. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/upstate-relief-drops-families-on-rolls-decline-with-employment-gain.html | UP-STATE RELIEF DROPS.; Families on Rolls Decline With Employment Gain in Cities. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/harry-kleinman.html | HARRY KLEINMAN. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/italy-loses-suit-against-ymca-dismissal-of-100336-action-over.html | ITALY LOSES SUIT AGAINST Y.M.C.A.; Dismissal of $100,336 Action Over Shipments During War Upheld on Appeal. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/to-cancel-preferred-stock.html | To Cancel Preferred Stock. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/paris-cuts-our-trade-while-aiding-chiles-curbs-imports-of-american.html | PARIS CUTS OUR TRADE WHILE AIDING CHILES; Curbs Imports of American Electrical Products -- Removes Surtax on Chilean Copper. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/divorce-to-helen-kane-desertion-laid-in-chicago-to-max-hoffman.html | DIVORCE TO HELEN KANE.; Desertion Laid In Chicago to Max Hoffman, Dancer's Son. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/policeman-is-dismissed-schultz-linked-with-missing-woman-loses-his.html | POLICEMAN IS DISMISSED.; Schultz, Linked With Missing Woman, Loses His Shield. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/flicks-exbutler-loses-100000-suit-judge-dismisses-slander-case.html | FLICKS EX-BUTLER LOSES $100,000 SUIT; Judge Dismisses Slander Case, Holding Evidence in Favor of Defendants Overwhelming. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/utilitys-returns-gaining-this-year-commonwealth-southern-with-units.html | UTILITY'S RETURNS GAINING THIS YEAR; Commonwealth & Southern, With Units, Shows Rise for 4, Drop for 12 Months. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/predicts-revolt-over-utility-bill-spokesman-of-investors-says.html | PREDICTS REVOLT OVER UTILITY BILL; Spokesman of Investors Says 'Middle Class' Will Fight 'Jeopardy to Savings.' | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/maine-to-hold-institute.html | Maine to Hold Institute. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/pratt-nine-victor-111-downs-cathedral-college-bogart-excelling-on.html | PRATT NINE VICTOR, 11-1.; Downs Cathedral College, Bogart Excelling on Mound. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/paris-bonds-fall-francs-in-flight-finance-chief-quickly-issues.html | PARIS BONDS FALL; FRANCS IN FLIGHT; Finance Chief Quickly Issues Reassuring Statement After Flurries on the Exchange. | True | By Herbert L. Matthews. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lois-spreckels-wins-her-second-divorce-former-mrs-de-ruyter-gets-de.html | LOIS SPRECKELS WINS HER SECOND DIVORCE; Former Mrs. De Ruyter Gets Decree at Reno After Agreement on Custody of Child. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/boys-open-hobby-show.html | Boys Open Hobby Show. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/fire-perils-seven-gables.html | Fire Perils 'Seven Gables.' | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/tokyo-mission-in-brazil-japanese-to-analyze-nations-possibilities-a.html | TOKYO MISSION IN BRAZIL.; Japanese to Analyze Nation's Possibilities as a Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/german-nun-gets-5-years-in-prison-sentenced-to-penal-labor-and.html | GERMAN NUN GETS 5 YEARS IN PRISON; Sentenced to Penal Labor and Fined 142,000 Marks for Smuggling Funds Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/us-planes-in-nicaragua-goodwill-squadron-feted-returns-to-panama-to.html | U.S. PLANES IN NICARAGUA.; Good-Will Squadron Feted -- Returns to Panama Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/killed-as-extortioner-youth-is-shot-at-guilford-conn-by-police-and.html | KILLED AS EXTORTIONER.; Youth Is Shot at Guilford, Conn., by Police and Federal Men. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/five-to-lose-blue-eagle.html | Five to Lose Blue Eagle. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/president-to-visit-exposition-at-san-diego-he-promises-trip-some.html | President to Visit Exposition at San Diego; He Promises Trip Some Time This Summer | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/the-screen-paul-lukas-madge-evans-and-helen-vinson-in-age-of.html | THE SCREEN; Paul Lukas, Madge Evans and Helen Vinson in 'Age of Indiscretion,' at the Capitol Theatre. | True | By Andre Sennwald. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/tall-bearded-iris-in-bloom.html | Tall Bearded Iris in Bloom. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lehigh-captains-named.html | Lehigh Captains Named. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/city-bank-group-wins-city-issue-pays-par-plus-premium-of-300-for.html | CITY BANK GROUP WINS CITY ISSUE; Pays Par Plus Premium of $300 for $11,100,000 of Securities Bearing 1.35% Interest. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mayor-of-new-rochelle-offers-noise-curb-bill.html | Mayor of New Rochelle Offers Noise Curb Bill | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/airways-pioneers-find-island-is-dry-men-making-station-for-flights.html | AIRWAYS PIONEERS FIND ISLAND IS DRY; Men Making Station for Flights Over Pacific Vainly Dig and Blast Wells on Wilkes. | True | By Junius B. Wood. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bowden-downs-cady-in-tennis-at-yonkers-wins-by-62-63-in-amackassin.html | BOWDEN DOWNS CADY IN TENNIS AT YONKERS; Wins by 6-2, 6-3, in Amackassin Tourney -- Fowler, Partridge Are Double Victors. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/fire-holds-trains-3-hours-100000-in-paper-destroyed-in-a-threealarm.html | FIRE HOLDS TRAINS 3 HOURS; $100,000 in Paper Destroyed in a Three-Alarm Newark Blaze. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/navy-games-stir-interest-of-army-military-officers-are-carried.html | NAVY GAMES STIR INTEREST OF ARMY; Military Officers Are Carried Aboard Some Warships as Official Observers. | True | By Hanson W. Baldwin. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/italy-objects-to-foreigners.html | Italy Objects to Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/world-prices-of-silver-go-above-treasury-rate.html | World Prices of Silver Go Above Treasury Rate | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/charles-j-boyd-i-middletown-publiher-had-been-a-member-ofthe.html | CHARLES J. BOYD.; I Middletown Publi.her Had Been a Member. of.the Assembly. | True | , Specisl to THE NW YOR T[ME. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/up-to-acquire-4-roads-icc-order-of-1933-for-leasing-of-lines-will.html | U.P. TO ACQUIRE 4 ROADS.; I.C.C. Order of 1933 for Leasing of Lines Will Be Carried Out. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/angus-mclean-rushed-to-hospital-by-plane-exgovernor-is-taken-from.html | ANGUS McLEAN RUSHED TO HOSPITAL BY PLANE; Ex-Governor Is Taken From Atlantic City to Washington -- Critical Illness Denied. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/financial-markets-stocks-close-steady-at-irregularly-lower-levels.html | FINANCIAL MARKETS; Stocks Close Steady at Irregularly Lower Levels -- Bonds Easier -- Grains Drop Sharply. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/french-wins-for-cubs-50-blanks-phillies-with-seven-safeties-in.html | FRENCH WINS FOR CUBS, 5-0; Blanks Phillies With Seven Safeties in Opening Series. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/markets-in-paris-london-and-berlin-inflationary-trend-in-french.html | MARKETS IN PARIS, LONDON AND BERLIN; Inflationary Trend in French Stocks Sharpest in 10 Years -- Public Buys Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/colgate-tops-penn-state-schlude-scatters-nine-hits-as-maroon.html | COLGATE TOPS PENN STATE; Schlude Scatters Nine Hits as Maroon Triumphs, 8 to 4. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/hunter-sorority-initiates.html | Hunter Sorority Initiates. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mcadoo-going-to-hospital.html | McAdoo Going to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/close-struggle-expected-today-in-varsity-race-on-cayuga-lake-yale.html | Close Struggle Expected Today In Varsity Race on Cayuga Lake; Yale, Princeton and Cornell to Row for Carnegie Cup, With Navy an Added Starter and Not Eligible to Capture Trophy -- Event Will Feature Spring Day at Ithaca. | True | By Robert F. Kelley. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/yale-to-play-in-canal-zone.html | Yale to Play in Canal Zone. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/senior-crew-wins-race-at-wellesley-takes-interclass-contest-for.html | SENIOR CREW WINS RACE AT WELLESLEY; Takes Interclass Contest for Fourth Year in Row -- 5,000 See Lake Waban Program. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/a-bachelor-protests.html | A Bachelor Protests. | True | BACHELOR | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/us-trade-delegates-in-china-plane-crash-leighton-w-rogers-and-prof.html | U.S. TRADE DELEGATES IN CHINA PLANE CRASH; Leighton W. Rogers and Prof. C.F. Remer Are Hurt When Craft Falls Into River. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/healthiest-boy-and-girl-chosen-frances-bologna-and-frank-dixon-are.html | HEALTHIEST BOY AND GIRL CHOSEN; Frances Bologna and Frank Dixon Are Selected by the Children's Aid Society. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/transport-tieup-in-dublin-is-ended-trolley-and-bus-workers-vote-to.html | TRANSPORT TIE-UP IN DUBLIN IS ENDED; Trolley and Bus Workers Vote to Accept Wage Rise Offer After 11-Week Walkout. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/shenecossett-golf-listed.html | Shenecossett Golf Listed. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/scores-rayburn-bill-edison-electric-institute-board-calls-it-attack.html | SCORES RAYBURN BILL; Edison Electric Institute Board Calls It Attack on Business. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/asks-more-time-on-bonds-portland-ore-general-electric-seeks-15year.html | ASKS MORE TIME ON BONDS; Portland (Ore.) General Electric Seeks 15-Year Extension. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/newark-beaten-1110-late-rally-failing-bears-lose-sixrun-lead-in.html | NEWARK BEATEN, 11-10, LATE RALLY FAILING; Bears Lose Six-Run Lead in Struggle in Which Each Team Has 4 Hurlers. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/priest-feared-captured-father-bush-fails-to-return-to-chinese.html | PRIEST FEARED CAPTURED.; Father Bush Fails to Return to Chinese Mission Station. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/british-envoy-host-at-a-jubilee-party-with-lady-lindsay-he-receives.html | BRITISH ENVOY HOST AT A JUBILEE PARTY; With Lady Lindsay He Receives More Than 1,000 Guests on Terrace of Embassy Gardens. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/roosevelt-sends-condolence.html | Roosevelt Sends Condolence. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/late-buying-spurt-advances-cotton-spot-interests-find-july.html | LATE BUYING SPURT ADVANCES COTTON; Spot Interests Find July Contracts Scarce -- New Crops Stationary. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mrs-risley-is-winner-cards-an-83-to-triumph-in-golf-tourney-at.html | MRS. RISLEY IS WINNER.; Cards an 83 to Triumph In Golf Tourney at Crestmont. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/foreign-exchange-friday-may-17-1935.html | FOREIGN EXCHANGE; Friday, May 17, 1935. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/allegheny-steel-at-85-plant-on-day-and-night-to-meet-demand-for.html | ALLEGHENY STEEL AT 85%.; Plant on Day and Night to Meet Demand for Stainless Product. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/stock-market-idea-hit-canadian-denies-it-is-barometer-would-halt.html | STOCK MARKET IDEA HIT.; Canadian Denies It Is Barometer -- Would Halt Financial Pages. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/federal-bonds-off-in-light-turnover-foreign-government-issues-weak.html | FEDERAL BONDS OFF IN LIGHT TURNOVER; Foreign Government Issues Weak in Wave of Selling on the Stock Exchange. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/miss-elizabeth-cobb-engaged-to-marry-former-smith-college-girl-to.html | MISS ELIZABETH COBB ENGAGED TO MARRY; Former Smith College Girl to Be Bride of J. R. Stewart, a Yale Graduate. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bernard-h-speckbaugh.html | BERNARD H. SPECKBAUGH. | True | Special to T I YOK TS. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/italian-line-to-move-offices.html | Italian Line to Move Offices. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/commercial-educators-to-meet.html | Commercial Educators to Meet. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/france-prepares-to-act.html | France Prepares to Act. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/georgia-drys-lead-by-227-full-returns-not-yet-official-beer-and-win.html | GEORGIA DRYS LEAD BY 227; Full Returns Not Yet Official -- Beer and Wine Win. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/robert-j-eidlitz-contractori-ded-presidentof-building-firm-here-had.html | ROBERT J. EIDLITZ, CONTRACTORi DED; President.of ,Building! Firm Here Had Charge of Erecting Notable Structures. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/move-to-stabilize-is-expected-soon-british-are-convinced-that-the.html | MOVE TO STABILIZE IS EXPECTED SOON; British Are Convinced That the Initiative Must Be Taken by Them and Not by Us. | True | By Ferdinand Kuhn Jr. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/named-as-flaherty-aide-city-employe-is-indicted-as-gobetween-for.html | NAMED AS FLAHERTY AIDE.; City Employe Is Indicted as Go-Between for Job 'Fixers.' | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/joseph-m-clare.html | JOSEPH M. CLARE. | True | Special to TaE IIW YORK IES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/dr-benjamin-siegel-broooklyn-cardiologist-headed-new-utrecht.html | DR. BENJAMIN SIEGEL.; Brooooklyn Cardiologist Headed New Utrecht Medical Society. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/insull-suit-rested-on-new-argument-debenture-holders-hope-put-in.html | INSULL SUIT RESTED ON NEW ARGUMENT; Debenture Holders' Hope Put in Distinction Between Banks and the Bankers. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bank-convention-for-buffalo.html | Bank Convention for Buffalo. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/quit-rotary-over-mexico-jersey-educator-and-priest-act-in.html | QUIT ROTARY OVER MEXICO.; Jersey Educator and Priest Act in Convention Protest. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lithuania-affirms-death-for-4-nazis-appeal-to-president-likely-to.html | LITHUANIA AFFIRMS DEATH FOR 4 NAZIS; Appeal to President Likely to Save Memelanders Convicted of High Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/la-chappelle-mat-victor-pins-malone-in-3327-of-feature-at.html | LA CHAPPELLE MAT VICTOR; Pins Malone In 33:27 of Feature at Twenty-second Engineers. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/to-build-radium-machine-university-of-rochester-plans-to-make.html | TO BUILD RADIUM MACHINE; University of Rochester Plans to Make Artificial Product. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/brazils-president-sails-for-argentina-vargas-returning-visit-of.html | BRAZIL'S PRESIDENT SAILS FOR ARGENTINA; Vargas, Returning Visit of Justo, Escorted by Fleet Bound for Winter Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/small-gain-of-gold-at-the-reichsbank-reserve-ratio-is-fractionally.html | SMALL GAIN OF GOLD AT THE REICHSBANK; Reserve Ratio Is Fractionally Higher; Note Circulation Declines 67,348,000 Marks. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lappano-to-seek-leadership.html | Lappano to Seek Leadership. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rabbi-feinberg-installed-special-services-held-at-mount-neboh.html | RABBI FEINBERG INSTALLED; Special Services Held at Mount Neboh Temple for Ex-Musician. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/five-police-squads-rush-serum-to-lad-trip-from-philadelphia-to.html | FIVE POLICE SQUADS RUSH SERUM TO LAD; Trip From Philadelphia to Yonkers Made in 1 Hour 55 Minutes Flat. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/abyssinia-names-america-arbiter-pitman-b-potter-educator-one-of-her.html | ABYSSINIA NAMES AMERICA ARBITER; Pitman B. Potter, Educator, One of Her Two Conciliators in Dispute With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/victory-class-plans-made.html | Victory Class Plans Made. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/states-child-aid-held-restrictive-official-of-childrens-bureau-says.html | STATE'S CHILD AID HELD RESTRICTIVE; Official of Children's Bureau Says Laws Should Be as Liberal as Doughton Bill. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/argentina-to-act-on-elevators.html | Argentina to Act on Elevators. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/carolyn-jones-wed-to-leslie-ferguson-the-ceremony-takes-place-at-st.html | CAROLYN JONES WED TO LESLIE FERGUSON; The Ceremony Takes Place at St. Luke's Episcopal Church in Montclair, N. J. | True | pecial to THE NEW YOHK TIDIES. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/archives/may-oppose-roosevelt-upton-sinclair-threatens-primary-fight-if.html | MAY OPPOSE ROOSEVELT.; Upton Sinclair Threatens Primary Fight if Program Is Ignored. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/nyu-winner-in-golf-conquers-fordham-team-by-63-over-elmsford-links.html | N.Y.U. WINNER IN GOLF.; Conquers Fordham Team by 6-3 Over Elmsford Links. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mass-in-washington-today.html | Mass in Washington Today. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/japan-curbs-police-to-benefit-tourists-foreign-office-promises.html | JAPAN CURBS POLICE TO BENEFIT TOURISTS; Foreign Office Promises Close Collaboration of Officials to Bar Unpleasant Incidents. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/youth-robbed-of-802-payroll.html | Youth Robbed of $802 Payroll. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/republicans-appoint-miss-natalie-couch-rockland-county-woman-is.html | REPUBLICANS APPOINT MISS NATALIE COUCH; Rockland County Woman Is Placed on Executive Board of State Committee. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/a-freepress-martyr.html | A FREE-PRESS MARTYR. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/columbia-pictures-doubles-earnings-9-month-profit-of-1572720.html | COLUMBIA PICTURES DOUBLES EARNINGS; 9 Month Profit of $1,572,720 Compares With $739,338 in Previous Period. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/robbins-brooks.html | Robbins -- Brooks. | True | 81,ckj] tIJ THg NgW YORK TI.MlgS. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/navy-award-to-borries-football-star-is-the-winner-of-athletic.html | NAVY AWARD TO BORRIES.; Football Star Is the Winner of Athletic Association Sword. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rubinstein-meeting-on-thursday.html | Rubinstein Meeting on Thursday | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/wins-school-paper-prize-richmond-hill-domino-is-victor-in-citywide.html | WINS SCHOOL PAPER PRIZE.; Richmond Hill Domino Is Victor in City-Wide Contest. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/venices-chief-square-flooded.html | Venice's Chief Square Flooded. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/vaticanyugoslav-pact-ready.html | Vatican-Yugoslav Pact Ready. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/city-offers-to-arm-poultry-dealers-to-war-on-racket-valentine-tells.html | CITY OFFERS TO ARM POULTRY DEALERS TO WAR ON RACKET; Valentine Tells Merchants to Slug Thugs and He Will Aid Them to Get Revolvers. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/europa-sails-with-1370.html | Europa Sails With 1,370. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/30-labrot-racers-sold-for-59750-brown-pays-highest-price-of-6000.html | 30 LABROT RACERS SOLD FOR $59,750; Brown Pays Highest Price of $6,000 for Galloping On at Belmont Park. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rules-for-trading-in-tallow.html | Rules for Trading in Tallow. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lack-of-faith-in-nazis-laid-to-magdeburg-folk.html | Lack of Faith in Nazis Laid to Magdeburg Folk | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/dodgers-top-pirates-71-and-draw-near-1st-place-benge-hurls-triumph.html | Dodgers Top Pirates, 7-1, And Draw Near 1st Place; Benge Hurls Triumph That Advances Brooklyn to Within 28 Points of the Pace-Setting Giants -- Cuccinello Batting star. | True | By Roscoe McGowen. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/johnson-to-seek-singers-in-europe-metropolitans-new-general-manager.html | JOHNSON TO SEEK SINGERS IN EUROPE; Metropolitan's New General Manager to Sail, Probably in June, to Hear Artists. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/barbour-conquers-richardson-7-and-6-gains-semifinals-in-morris.html | BARBOUR CONQUERS RICHARDSON, 7 AND 6; Gains Semi-Finals in Morris County Golf After Winning Medal With Par 73. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lawyer-guilty-of-arson-essex-county-jury-convicts-new-yorker-in.html | LAWYER GUILTY OF ARSON.; Essex County Jury Convicts New Yorker in Home Burning. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/audrey-jaeckel-becomes-a-bride-large-gathering-present-at-her.html | AUDREY JAECKEL BECOMES A BRIDE; Large Gathering Present at! Her Marriage to John H. Baker fn St. James's. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lawrence-of-arabia-still-unconscious-condition-remains-unchanged.html | LAWRENCE OF ARABIA STILL UNCONSCIOUS; Condition Remains Unchanged 100 Hours After Accident -- Patient Fed Artificially. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bid-to-miss-didrikson-texas-star-will-be-invited-to-play-in-womens.html | BID TO MISS DIDRIKSON.; Texas Star Will Be Invited to Play in Women's Western Golf. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/condon-accuser-rebuked-grand-jury-gives-reprimand-but-refuses-to.html | CONDON ACCUSER REBUKED; Grand Jury Gives Reprimand, but Refuses to Indict. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/two-farley-bills-vetoed-by-lehman-they-were-among-five-affecting.html | TWO FARLEY BILLS VETOED BY LEHMAN; They Were Among Five Affecting Nassau County Rejected by the Governor. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/gains-fame-overnight-vivien-leigh-wins-film-contract-after-debut-on.html | GAINS FAME OVERNIGHT.; Vivien Leigh Wins Film Contract After Debut on British Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/italy-would-link-african-colonies-her-aim-held-to-be-conquest-of.html | ITALY WOULD LINK AFRICAN COLONIES; Her Aim Held to Be Conquest of Strip Joining Eritrea to Somaliland. | True | By Augur. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/church-activities-of-interest-in-city-fisher-and-more-canonization.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Fisher and More Canonization Services to Be Held at St. Patrick's Tomorrow. | True | By Rachel K. McDowell. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mrs-james-gillies.html | MRS. JAMES GILLIES. | True | Special to TS NEW Yo, Tr:dES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/son-to-mrs-he-reinheimer.html | Son to Mrs. H.E. Reinheimer. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/clothing-is-wanted.html | Clothing Is Wanted. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/penn-varsity-scores-87-defeats-alumni-in-tenth-as-odonnell-tallies.html | PENN VARSITY SCORES, 8-7.; Defeats Alumni In Tenth as O'Donnell Tallies on Squeeze Play. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/german-trading-mixed.html | German Trading Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/our-silverbuying-policy-further-purchases-abroad-regarded-as-poor.html | OUR SILVER-BUYING POLICY.; Further Purchases Abroad Regarded as Poor Way to Use Funds. | True | FRANK CIST | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/germany-approaches-china.html | Germany Approaches China. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/utility-proposes-29500000-issue-commonwealth-edison-files-sec-data.html | UTILITY PROPOSES $29,500,000 ISSUE; Commonwealth Edison Files SEC Data on Plans for Refunding at 33 3/4%. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/ogg-college-golf-victor-wins-medal-in-qualifying-round-for-new.html | OGG COLLEGE GOLF VICTOR; Wins Medal in Qualifying Round for New England Title Final. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/moscowprague-air-line.html | Moscow-Prague Air Line. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/snow-and-frost-hit-britain-and-germany-crop-damage-feared-in-both.html | SNOW AND FROST HIT BRITAIN AND GERMANY; Crop Damage Feared in Both Countries -- Tyrol Also Has a Heavy Snowfall. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/250000-will-get-works-jobs-here-la-guardia-says-100000-will-be.html | 250,000 WILL GET WORKS JOBS HERE; La Guardia Says 100,000 Will Be Shifted From Home Relief Under Federal Program. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/voting-certificates-rule-new-form-requires-registration-of.html | VOTING CERTIFICATES RULE; New Form Requires Registration of Securities Which They Represent. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/garden-art-exhibit-opens.html | Garden Art Exhibit Opens. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/appraiser-backs-mellon-tax-stand-ab-hossack-tells-appeals-board.html | APPRAISER BACKS MELLON TAX STAND; A.B. Hossack Tells Appeals Board Capitalist Gave Proper 1913 Value for Steel Stock. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/wills-500-to-help-poor-pay-for-dog-licenses.html | Wills $500 to Help Poor Pay for Dog Licenses | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/syracuse-nine-triumphs-registers-16to2-victory-over-clarkson-tech.html | SYRACUSE NINE TRIUMPHS.; Registers 16-to-2 Victory Over Clarkson Tech Team. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/williamsport-signs-two.html | Williamsport Signs Two. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/boy-killed-in-play-area-youngster-7-struck-by-auto-in-closed-block.html | BOY KILLED IN PLAY AREA.; Youngster, 7, Struck by Auto in Closed Block of 112th Street. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bills-for-5-judges-signed-by-lehman-one-measure-adds-4-to-bronx.html | BILLS FOR 5 JUDGES SIGNED BY LEHMAN; One Measure Adds 4 to Bronx Municipal Court, Another Gives One to Queens. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/worcester-team-scores-tops-hampshire-cricketers-by-8-wickets-other.html | WORCESTER TEAM SCORES.; Tops Hampshire Cricketers by 8 Wickets -- Other Results. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/west-hills-races-to-be-held-today-mannetto-chase-with-fifteen.html | WEST HILLS RACES TO BE HELD TODAY; Mannetto Chase, With Fifteen Entered, Feature of Long Island Hunts Program. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/china-hails-japan-for-era-of-amity-credits-her-for-decision-of.html | CHINA HAILS JAPAN FOR ERA OF AMITY; Credits Her for Decision of Three Powers to Raise Their Legations to Embassies. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/soldier-kills-python-at-governors-island-tenfoot-snake-found-under.html | SOLDIER KILLS PYTHON AT GOVERNORS ISLAND; Ten-Foot Snake Found Under Dock May Have Escaped Ship or a Collection. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/stockholm-is-cool-to-visit-of-hess-german-reports-that-talk-was.html | STOCKHOLM IS COOL TO VISIT OF HESS; German Reports That Talk Was Huge Success Evoke Both Surprise and Amusement. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/retail-price-bill-signed-by-lehman-in-surprise-move-trademark.html | RETAIL PRICE BILL SIGNED BY LEHMAN IN SURPRISE MOVE; Trade-Mark Proposal Will Aid Small Stores and Manufacturers, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/liebolt-davis.html | Liebolt -- Davis. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/aaa-milk-control-voided-in-boston-federal-judge-eh-brewster.html | AAA MILK CONTROL VOIDED IN BOSTON; Federal Judge E.H. Brewster Dismisses Wallace Suit to Enjoin Violator. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/four-seize-7914-payroll-men-evade-chase-after-holdup-at-norristown.html | FOUR SEIZE $7,914 PAYROLL; Men Evade Chase After Hold-up at Norristown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bronx-house-concert-settlements-festival-closes-with-program-by.html | BRONX HOUSE CONCERT.; Settlement's Festival Closes With Program by Children. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/paulist-choir-concert-spring-festival-event-in-town-hall-conducted.html | PAULIST CHOIR CONCERT.; Spring Festival Event in Town Hall Conducted by Father Finn. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/barnyard-set-up-at-village-fair-with-a-real-cow-lambs-and-a-pig.html | Barnyard Set Up at 'Village' Fair With a Real Cow, Lambs and a Pig; West Side Youngsters Who Never Before Saw Farm Stock Stare Wide-Eyed -- Parade in Fifth Avenue Opens the Four-Day Annual Festival. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rutgers-cadets-get-awards-at-field-day-watertown-student-receives.html | RUTGERS CADETS GET AWARDS AT FIELD DAY; Watertown Student Receives D.A.R. Medal at Annual University Exercises. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/325mile-hike-ends-for-38-at-dansville-weary-and-sunburned-members.html | 325-MILE HIKE ENDS FOR 38 AT DANSVILLE; Weary and Sunburned Members of 'Dieticians' Derby' Lose One Woman Near Goal. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/princeton-sigma-xi-elects.html | Princeton Sigma Xi Elects. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/sues-over-andrus-will-vd-andrus-grandson-brings-a-friendly-action.html | SUES OVER ANDRUS WILL; V.D. Andrus, Grandson, Brings a 'Friendly' Action on Trust Clause. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mcgill-to-honor-abbe-lemaitre.html | McGill to Honor Abbe LeMaitre. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/new-york-women-lose-at-lacrosse-bow-to-philadelphia-151-in-opening.html | NEW YORK WOMEN LOSE AT LACROSSE; Bow to Philadelphia, 15-1, in Opening Game of National Tourney at Overbrook. | True | By Maribel Y. Vinson. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/1000-believed-dead-in-quakes-in-iran-entire-village-swallowed-in.html | 1,000 BELIEVED DEAD IN QUAKES IN IRAN; Entire Village Swallowed in Huge Crack -- Workers Are Buried in Ruined Barracks. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/harvard-and-mit-to-row-columbia-three-varsity-crews-to-meet-in.html | HARVARD AND M.I.T. TO ROW COLUMBIA; Three Varsity Crews to Meet in Feature of Regatta on Harlem River Today. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/u-of-p-honors-veterinarian.html | U. of P. Honors Veterinarian. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/us-treasury-aide-consults-in-europe-harry-white-has-been-making.html | U.S. TREASURY AIDE CONSULTS IN EUROPE; Harry White Has Been Making Monetary Study, but Has Not Discussed Stabilization. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/heads-montreal-silver-market.html | Heads Montreal Silver Market. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/lake-shore-mines.html | Lake Shore Mines. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/win-3-prizes-at-yale-seniors-are-named-for-porter-masefield-and.html | WIN 3 PRIZES AT YALE; Seniors Are Named for Porter, Masefield and Paine Awards. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/art-brevities.html | Art Brevities. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/westchester-cc-wins-in-team-golf-gains-district-laurels-for-the.html | WESTCHESTER C.C. WINS IN TEAM GOLF; Gains District Laurels for the Second Year in Row by Triumphs at Tamarack. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/the-quieter-the-merrier.html | THE QUIETER THE MERRIER. | True | | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/6700-paid-at-sale-for-gainsborough-landscape-a-view-in-suffolk.html | $6,700 PAID AT SALE FOR GAINSBOROUGH; Landscape, 'A View in Suffolk,' Brings Top Price of Auction at Ophir Hall. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/news-of-the-stage-two-late-may-bookings-van-druten-play-sets-dates.html | NEWS OF THE STAGE; Two Late May Bookings -- Van Druten Play Sets Dates for Fall -- A Week-End Calendar. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/paris-fears-pact-will-be-illusion-result-of-lavals-moscow-trip.html | PARIS FEARS PACT WILL BE ILLUSION; Result of Laval's Moscow Trip Likened to Disappointment of Washington Visit. | True | By P.j. Philip. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/japan-considers-bigger-navy.html | Japan Considers Bigger Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/pastry-poison-cause-held-not-traceable-westchester-and-other.html | PASTRY POISON CAUSE HELD NOT TRACEABLE; Westchester and Other Experts Unable to Name Source of Germ That Made 1,000 Ill. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/house-shouts-no-on-nepotism-ban-noisy-voice-vote-rejects-plan-to.html | HOUSE SHOUTS 'NO ' ON NEPOTISM BAN; Noisy Voice Vote Rejects Plan to Abolish the Hiring of Relatives as Clerks. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/social-security.html | SOCIAL SECURITY." | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/spain-frees-exdictator-berenguer-absolved-in-death-of-leaders-of.html | SPAIN FREES EX-DICTATOR.; Berenguer Absolved in Death of Leaders of Republican Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/couple-married-66-years.html | Couple Married 66 Years. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/cummings-hails-verdict.html | Cummings Hails Verdict. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mark-air-mail-inaugural-special-cachet-adopted-for-first-flight.html | MARK AIR MAIL INAUGURAL.; Special Cachet Adopted for First Flight From Canal Zone to La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/potter-an-abyssinian-adviser.html | Potter an Abyssinian Adviser. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/london-markets-cheerful.html | London Markets Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/50ton-rock-falls-to-palisades-road-huge-boulder-barely-misses-autos.html | 50-TON ROCK FALLS TO PALISADES ROAD; Huge Boulder Barely Misses Autos on Highway From 125th St. Ferry Slip. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/women-plan-drive-to-aid-philharmonic-mrs-richard-whitney-and-mrs.html | WOMEN PLAN DRIVE TO AID PHILHARMONIC; Mrs. Richard Whitney and Mrs. Christopher Rand Head Subscription Groups. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/trees-for-columbia-heights.html | Trees for Columbia Heights. | True | J. KIRKLAND WILSON | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/10139000-bonds-offered-in-week-total-entirely-taxexempt-issues-up.html | $10,139,000 BONDS OFFERED IN WEEK; Total, Entirely Tax-Exempt Issues, Up From $9,461,000 in Previous Period. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/james-kelley.html | JAMES KELLEY. | True | Special to THS NEW YORI TL'd.. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/eli-judson-blake-electrical-engineer-formerly-with-gould-coupler.html | ELI JUDSON BLAKE.; Electrical Engineer Formerly With Gould Coupler Company, | True | Special to TE Nlv YORI TXES. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/gross-cocoa-found-free-of-thallium-gettler-report-contradicts-that.html | GROSS COCOA FOUND FREE OF THALLIUM; Gettler Report Contradicts That of Expert Who First Analyzed Contents of Can. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/boy-king-peter-believes-a-revolution-is-justified.html | Boy King Peter Believes A Revolution Is Justified | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/new-prr-conciliation-board.html | New P.R.R. Conciliation Board. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rb-creager-a-bankrupt.html | R.B. Creager a Bankrupt. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/japan-plans-building.html | Japan Plans Building. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/nyu-tennis-stars-gain-geller-and-freedman-reach-final-in-state.html | N.Y.U. TENNIS STARS GAIN; Geller and Freedman Reach Final in State Intercollegiates. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/sec-problems-to-be-discussed-next-week-at-associated-stock.html | SEC Problems to Be Discussed Next Week At Associated Stock Exchanges' Meeting | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/harvard-cubs-elect-chace.html | Harvard Cubs Elect Chace. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/reveals-new-farm-plan-ml-wilson-in-missouri-says-it-will-aid.html | REVEALS NEW FARM PLAN.; M.L. Wilson in Missouri Says It Will Aid 1,000,000 Families. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/indicted-in-slaying-of-wife.html | Indicted in Slaying of Wife. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/knight-bachelor-annexes-title-in-1000-harness-horse-stake-miss.html | Knight Bachelor Annexes Title In $1,000 Harness Horse Stake; Miss King's High-Stepping Gelding Conquers Glenavon Trumpeter at Atlantic City -- Mrs. Guggenheim Takes Hunter Blues With Firenze Red Tape and Firenze Judge. | True | By Emanuel Strauss. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/horace-mann-tops-poly-prep-by-31-tallies-twice-in-the-sixth-to-take.html | HORACE MANN TOPS POLY PREP BY 3-1; Tallies Twice in the Sixth to Take Eastern Private Schools League Game. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/annapolis-boys-body-found.html | Annapolis Boy's Body Found. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bribe-plot-denied-in-madden-parole-major-hanscom-calls-story-of.html | BRIBE PLOT DENIED IN MADDEN PAROLE; Major Hanscom Calls Story of $1,000,000 Offer by Friends of Racketeer 'Poppycock.' | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/fault-seen-in-banking-bill.html | Fault Seen in Banking Bill. | True | WHIDDEN GRAHAMS | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/us-to-own-reserve-stock-and-control-bank-credit-is-morgenthau.html | U.S. TO OWN RESERVE STOCK AND CONTROL BANK CREDIT IS MORGENTHAU PROPOSAL; ROOSEVELT BACKS PLAN | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/schultz-lawyer-sues-to-keep-data-from-racket-jury-decision-reserved.html | SCHULTZ LAWYER SUES TO KEEP DATA FROM RACKET JURY; Decision Reserved on Voiding Order to Produce Records of Dealings With Clients. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/helen-fergusons-plans-greenwich-girl-will-be-wed-to-arthur-t.html | HELEn, FERGUSON'S PLANS,; Greenwich 'Girl Will Be Wed to Arthur T. Sullivan June 8. | True | Special to T14 NBWt* (,RK T::.": | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/king-saxon-will-meet-discovery-in-metropolitan-handicap-at-belmont.html | King Saxon Will Meet Discovery in Metropolitan Handicap at Belmont Today; STAKE AT BELMONT DRAWS FIELD OF 10 | True | By Bryan Field. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/another-american-arrested-in-munich-information-refused-to-consul.html | ANOTHER AMERICAN ARRESTED IN MUNICH; Information Refused to Consul on Jailing of C. Nisselbeck, Naturalized in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/american-zinc-plans-new-setup.html | American Zinc Plans New Set-Up | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/advance-of-poetry.html | ADVANCE OF POETRY. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/weeks-wool-sales-large-prices-moving-upward-manufacturing-position.html | WEEK'S WOOL SALES LARGE; Prices Moving Upward, Manufacturing Position Healthier. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bach-st-matthew-heard-at-festival-composers-250th-anniversary.html | BACH 'ST. MATTHEW HEARD AT FESTIVAL; Composer's 250th Anniversary Observed at Bethlehem, Pa., by Famous 'Passion'. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/blind-landing-system-planned-for-newark-jersey-airport-will-be.html | BLIND LANDING SYSTEM PLANNED FOR NEWARK; Jersey Airport Will Be Among First to Be Equipped With New Army Devices. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/arts-medal-given-to-grace-moore-singer-honored-for-work-in-films.html | ARTS MEDAL GIVEN TO GRACE MOORE; Singer, Honored for Work in Films, Joins Noted Scientists on Society's Award List. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/concert-for-charity-is-given-in-yonkers-mrs-fh-sisson-opens-her.html | CONCERT FOR CHARITY IS GIVEN IN YONKERS; Mrs. F.H. Sisson Opens Her Home in Interest of the Boy Conservation Bureau. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/simpler-government-is-urged-by-smith-former-governor-on-air-says-we.html | SIMPLER GOVERNMENT IS URGED BY SMITH; Former Governor, on Air, Says We Have Outlived Our System by 300 Years. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/cottage-club-nine-triumphs.html | Cottage Club Nine Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/washington-not-consulted.html | Washington Not Consulted. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/bill-signed-to-start-wendel-foundation-new-law-permits-creation-of.html | BILL SIGNED TO START WENDEL FOUNDATION; New Law Permits Creation of Body to Control Property Left to Charities. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/7000-to-get-jobs-at-passamaquoddy-major-flemming-prepares-to-start.html | 7,000 TO GET JOBS AT PASSAMAQUODDY; Major Flemming Prepares to Start Work on Maine Project Within Five Days. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/mandel-heads-convention-group.html | Mandel Heads Convention Group | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/sandino-aide-reported-slain-is-quite-alive-terror-turns-up-after-2.html | Sandino Aide, Reported Slain, Is Quite Alive; Terror Turns Up After 2 Years as Robber | True | Special Cable to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/david-lowenthal.html | DAVID LOWENTHAL, | True | Special to T; Yoax Tlzt8. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/1000-alumni-rally-at-lawrenceville-old-grads-return-to-campus-to.html | 1,000 ALUMNI RALLY AT LAWRENCEVILLE; ' Old Grads' Return to Campus to Celebrate the School's 125th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 261853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/rush-works-plans-mayor-asks-cities-la-guardia-says-they-should-act.html | RUSH WORKS PLANS, MAYOR ASKS CITIES; La Guardia Says They Should Act to Give Jobs Where Relief Load Is Greatest. | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/25-minutes-from-airport-to-city-ellenstein-finds.html | 25 Minutes From Airport To City, Ellenstein Finds | True | Special to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/sharp-knovles.html | Sharp -- Knovles. | True | Spee&d to THE NEW YOI TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/threepower-talk-planned.html | Three-Power Talk Planned. | True | | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/us-captures-lead-in-davis-cup-play-registers-two-straightset.html | U.S. CAPTURES LEAD IN DAVIS CUP PLAY; Registers Two Straight-Set Victories Over Mexico in the Finals of Zone Event. | True | Wireless to THE NEW YORK TIMES. | C1B 261853 |
| 1935-05-18 | 1935-05-18 | https://www.nytimes.com/1935/05/18/archives/schooner-asks-for-aid-cutter-sent-to-help-vessel-with-fouled.html | SCHOONER ASKS FOR AID.; Cutter Sent to Help Vessel With Fouled Propeller. | True | | C1B 261853 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lottery-bill-fight-arouses-bay-state-close-votes-in-the-house-give.html | LOTTERY BILL FIGHT AROUSES BAY STATE; Close Votes in the House Give Measure a Good Chance to Pass -- Test Comes Tuesday. | True | By F. Lauriston Bullard. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/palestines-fate-british-rule-is-preferred-to-that-of-extremists.html | PALESTINE'S FATE; British Rule Is Preferred to That Of Extremists | True | ELIHU COOPER | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/george-e-gary-tobacco-company-official-was-in-industry-30-years.html | GEORGE E. GARY.; Tobacco Company Official Was in Industry 30 Years. | True | Specl.l to T kggw NoP Ts. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fifteen-challengers-of-the-god-of-war-challenge-to-death-by-fifteen.html | Fifteen Challengers of the God of War; CHALLENGE TO DEATH. By ] Fifteen Beitik Athora.. Edited] by Stor JaTreao. Introde[ riot. b VCOnt C'eC'il. Fore-[ vord to Am6ican Editio by[ N'e'a fFittain, pp. ATe Yowk,: 2V. P. l,tton Oo. $2. | True | FLORENCE FINCH KELLY. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/testimonial-to-af-voigt.html | Testimonial to A.F. Voigt. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/record-shortrange-radio-for-quotations-being-perfected-for-the.html | Record Short-Range Radio for Quotations Being Perfected for the Stock Exchange | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-junkpile-yields-millions.html | THE JUNKPILE YIELDS MILLIONS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rutgers-7-stevens-tech-5.html | Rutgers, 7; Stevens Tech., 5. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/class-day-speakers-named-at-syracuse-dt-perkins-is-chosen.html | CLASS DAY SPEAKERS NAMED AT SYRACUSE; D.T. Perkins Is Chosen Valedictorian and G.E. Moore Is Selected Salutatorian. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bridge-to-aid-missionaries.html | Bridge to Aid Missionaries. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/footnotes-on-headliners-he-had-nothing-to-say.html | FOOTNOTES ON HEADLINERS; HE HAD NOTHING TO SAY | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/specially-built-boat-will-carry-dr-waugh-on-a-cruise-of-alaskan.html | Specially Built Boat Will Carry Dr. Waugh on a Cruise of Alaskan Waters; CRUISE TO ALASKA SET BY DR. WAUGH | True | By Clarence E. Lovejoy. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-reviewers-notebook-exhibitions-of-watercolors-slimmer-shows-of.html | A REVIEWER'S NOTEBOOK; Exhibitions of Water-Colors -- Slimmer Shows of Work by Women -- Other Events | True | By Howard Devree. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/europe-takes-up-germanys-challenge-each-day-the-importance-of-the.html | EUROPE TAKES UP GERMANY'S CHALLENGE; Each Day the Importance of the Agreement Reached at Stresa Grows More Apparent, and in the Reich, Behind the Bold and Vocal Front of Hitler, Mounts the Fear of Complete Isolation | True | By Anne O'Hare McCormick | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/output-of-pig-iron-hit-threeyear-top-total-last-year-15676889-tons.html | OUTPUT OF PIG IRON HIT THREE-YEAR TOP; Total Last Year 15,676,889 Tons, Against 13,000,719 Recorded in 1933. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lardner-takes-golf-title.html | Lardner Takes Golf Title. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/seton-hall-defeats-dana-triumphs-152-as-barabas-holds-rival-batsmen.html | SETON HALL DEFEATS DANA; Triumphs, 15-2, as Barabas Holds Rival Batsmen to Five Hits. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ship-survey-urged-to-insure-safety-naval-architect-urges-study-be.html | SHIP SURVEY URGED TO INSURE SAFETY; Naval Architect Urges Study Be Made of the Entire Merchant Fleet. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/j-dudley-eggleston-admiralty-lawyer-was-former-justice-of-peace-in.html | J. DUDLEY EGGLESTON.; Admiralty Lawyer Was Former Justice of Peace in Pelham. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/morris-and-essex-dog-show-has-largest-entry-in-history-here-more.html | Morris and Essex Dog Show Has Largest Entry in History Here; More Than 3,000 Will Be Benched in Annual Fixture Slated at Madison, N.J., on Saturday -- $20,000 in Cash Prizes and 220 Trophies Will Be Distributed -- Other News. | True | By Fred van Ness. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/kaisers-bandmaster-dead.html | Kaiser's Bandmaster Dead. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dinner-in-larchmont-for-engaged-couple-miss-suzanne-rumbough-and-gi.html | DINNER IN LARCHMONT FOR ENGAGED COUPLE; Miss Suzanne Rumbough and G.J. Sallee Guests -- Theatre Party for Miss Emily Whitbeck. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/labor-union-dues-are-held-tax-free-ruling-by-revenue-bureau-allows.html | LABOR UNION DUES ARE HELD TAX FREE; Ruling by Revenue Bureau Allows Deductions in Levy on Incomes. | True | By Godfrey N. Nelson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/polish-liberator-rests-among-kings-150000-mourners-follow-body-of.html | POLISH LIBERATOR RESTS AMONG KINGS; 150,000 Mourners Follow Body of Marshal Pilsudski to Cathedral in Cracow. | True | By Frederick T. Birchall. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/al-smiths-view-of-government-his-new-book-sets-forth-a-program-for.html | AL SMITH'S VIEW OF GOVERNMENT; His New Book Sets Forth a Program for Local Reconstruction | True | By Charles Willis Thompson | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/offerings-weaken-cotton-after-rise-old-crops-reach-weeks-tops-but.html | OFFERINGS WEAKEN COTTON AFTER RISE; Old Crops Reach Week's Tops, but Sales Increase as July Goes Above 12 Cents. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/year-1937-now-believed-the-time-of-war-peril-deadline-of-1942-has.html | YEAR 1937 NOW BELIEVED THE TIME OF WAR PERIL; Deadline of 1942 Has Been Discarded by Military Observers Who Have Long Been Watching German Preparations | True | By Augur. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/punishment-and-crime.html | Punishment and Crime. | True | ALBERT SHALOM | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/gomez-yields-only-2-hits-as-yankees-blank-indians-gehrigs-homer.html | Gomez Yields Only 2 Hits As Yankees Blank Indians; Gehrig's Homer With One On, Dickey's Circuit Blow Produce 3-0 Victory Before 20,000 -- New Yorkers Now Second. | True | By James P. Dawson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/frank-p-mcarthy-dies-in-troy-at-49-planthroplst-business-man-and.html | FRANK P. M'CARTHY DIES IN TROY AT 49; Planthroplst, Business Man and Graduate of United States Naval Academy. | True | pecil to T:,z NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/chinas-progress-unity-regarded-as-essential-to-open-door-policy.html | CHINA'S PROGRESS; Unity Regarded as Essential to 'Open Door' Policy | True | Y.C. HSU | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/shopping-suggestions-smart-linen-footwear-for-warm-days-getting-a.html | SHOPPING SUGGESTIONS; Smart Linen Footwear for Warm Days -- Getting a Permanent Wave at Home | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hirsehman-liebman.html | Hirsehman -- Liebman. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/boy-safety-units-parade-in-capital-assemble-from-eight-states-under.html | BOY SAFETY UNITS PARADE IN CAPITAL; Assemble From Eight States Under the Auspices of American Automobile Association. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/williams-freshmen-score.html | Williams Freshmen Score. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-broad-view-of-the-colonial-period-in-american-history-professor-a.html | A Broad View of the Colonial Period in American History; Professor Andrews's First Volume Concerns the Why and How of the Early Settlements | True | By Francis Brown | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/that-fighting-faith-democracy-a-survey-of-the-accomplishments-here.html | THAT FIGHTING FAITH: DEMOCRACY; A Survey of the Accomplishments Here of the Political Creed That Thrives in Struggle | True | By Bernhard Ostrolenk | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/children-to-give-recital.html | Children to Give Recital. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/smoke-empties-theatre-1000-leave-movie-house-till-short-circuit-is.html | SMOKE EMPTIES THEATRE.; 1,000 Leave Movie House Till Short Circuit Is Repaired. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-designing-young-lady-lillian-templeton-studio-stylist-discusses.html | A DESIGNING YOUNG LADY; Lillian Templeton, Studio Stylist, Discusses the Art of Garbing the Garbos | True | By Frank S. Nugent. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/depositors-in-protest-100-losers-in-bank-of-us-crash-go-to-egbert.html | DEPOSITORS IN PROTEST.; 100 Losers in Bank of U.S. Crash Go to Egbert Office. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/trade-and-currencies.html | TRADE AND CURRENCIES. | True | By Secretary Hull. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/present-congress-score-statue-of-senate-house-and-presidential.html | PRESENT CONGRESS 'SCORE'; Statue of Senate, House and Presidential Action. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/princeton-prep-3-rutgers-prep-0.html | Princeton Prep, 3; Rutgers Prep, 0. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/random-notes-for-travelers-tipping-is-a-problem-for-firsttrippers.html | RANDOM NOTES FOR TRAVELERS; Tipping Is a Problem for First-Trippers to Europe -- The Cruise Ship Goes Far North Into the Former Realms of the Explorer | True | By James F. Roche. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/middlesex-crews-score-defeat-st-marks-first-and-second-boats-in.html | MIDDLESEX CREWS SCORE.; Defeat St. Mark's First and Second Boats In Races at Southboro. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/stabilization-hopes-brighter-but-vague-little-progress-made-toward.html | STABILIZATION HOPES BRIGHTER BUT VAGUE; Little Progress Made Toward Meeting Conditions Laid Down, but Managed Money Ills Favor Action | True | By Elliott V. Bell. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/big-timber-strike-locks-northwest-longshoremen-support-lumber-union.html | BIG TIMBER STRIKE LOCKS NORTHWEST; Longshoremen Support Lumber Union Seeking Pay Rise and Thirty-Hour Week. | True | By Richard L. Neuberger. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/steel-plate-guard-rails-reported-best-in-tests.html | STEEL PLATE GUARD RAILS REPORTED BEST IN TESTS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/crude-oil-stocks-fell-total-may-11-was-324682000-barrels-drop-of.html | CRUDE OIL STOCKS FELL.; Total May 11 Was 324,682,000 Barrels, Drop of 1,716,000. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/morrisania-yc-has-new-home-moves-across-eastchester-bay.html | Morrisania Y.C. Has New Home; Moves Across Eastchester Bay; Organization, Founded Forty Years Ago, Affiliates With Westchester C.C. on Throgs Neck -- New Bulletin Issued by Knickerbocker -- Other News in Sport of Yachting. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/refrigerator-sales-show-sharp-increase-producers-report-gain-of-707.html | REFRIGERATOR SALES SHOW SHARP INCREASE; Producers Report Gain of 70.7% in Unit Volume, While Prices Decline 8.1%. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/heehtmbuehsbaum.html | Heeht-mBuehsbaum. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/from-the-bronx-to-52nd-street.html | FROM THE BRONX TO 52ND STREET | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tea-dance-to-help-bideawee-home-benefit-for-animals-may-28-at-park.html | TEA DANCE TO HELP BIDE-A-WEE HOME; Benefit for Animals May 28 at Park Lane Will Mark 'Puppy Club' Opening. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/navy-plebes-win-on-track.html | Navy Plebes Win on Track. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/eihs-evans.html | EIHs -- Evans. | True | Special to THE iW ORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/more-child-runaways-salvation-army-finds-average-age-of-wanderers.html | MORE CHILD RUNAWAYS; Salvation Army Finds Average Age of Wanderers Decreasing. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/biblical-manna-identity-with-tamarisk-honey-is-doubted.html | BIBLICAL MANNA; Identity With Tamarisk Honey Is Doubted | True | JOHN L. MORRISON | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/waltz-time-in-berlin-herewith-a-few-notes-on-the-german-musical.html | WALTZ TIME IN BERLIN; Herewith a Few Notes on the German Musical Situation | True | CLAIRE TRASK. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/operate-on-janeaddams-doctors-report-her-resting-easily-after-major.html | OPERATE ON JANE-ADDAMS.; Doctors Report Her 'Resting Easily' After Major Surgery. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/manhattan-crews-defeated-at-kent-varsity-and-jayvees-trail-in-their.html | MANHATTAN CREWS DEFEATED AT KENT; Varsity and Jayvees Trail in Their Races, While Jasper Freshmen Triumph. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/11-mercury-pickets-arrested.html | 11 Mercury Pickets Arrested. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miss-whittelsey-wins-yacht-race-scores-with-ariel-by-second-in.html | MISS WHITTELSEY WINS YACHT RACE; Scores With Ariel by Second in Interclub Regatta of American Y.C. | True | By John Rendel. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-story-of-i0-and-iglf-l-y-doylojd-rtilhern-ltith-drawtrigs-by.html | THE STORY OF I0' AND 'T]glF. L. .y Doylo̅d 'RTilh.e/rn. ITith drawtrigs by Otto Kukler. The Oity Cou*ttj Sei. 09 pp. New York: Harper d Brothers. $1.25. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mrs-edward-a-kelley.html | MRS. EDWARD A. KELLEY. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/1500-at-ball-aid-jewish-home.html | 1,500 at Ball Aid Jewish Home. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/title-again-goes-to-north-carolina-tarheels-win-third-straight.html | TITLE AGAIN GOES TO NORTH CAROLINA; Tarheels Win Third Straight Southern Conference Track Crown With 58 Points. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/on-a-swan-song-mae-wests-new-film-suggests-that-the-great-lady-is.html | ON A SWAN SONG; Mae West's New Film Suggests That the Great Lady Is in Decline | True | By Andre Sennwald. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/european-diplomacy-facing-a-busy-week-hitlers-speech-on-tuesday.html | EUROPEAN DIPLOMACY FACING A BUSY WEEK; Hitler's Speech on Tuesday Following League Council Meeting on Monday Means More Work for Statesmen | True | By Edwin L. James. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/roosevelt-cruises-leisurely-on-sequoia-will-fish-a-bit-before.html | Roosevelt Cruises Leisurely on Sequoia; Will Fish a Bit Before Returning Tonight | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-green-shadow-by-james-edward-grant-308-pp-new-york-the-hartney.html | THE GREEN SHADOW. By James Edward Grant. 308 pp. New York: The Hartney Press. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bidding-is-begun-for-poles-favor-but-inheritors-of-pilsudskis-power.html | BIDDING IS BEGUN FOR POLES' FAVOR; But Inheritors of Pilsudski's Power Are Likely to Continue to Avoid Entanglements. | True | By Frederick T. Birchall. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/asks-social-world-court-rabbi-jonah-b-wise-offers-plan-to-bnai.html | ASKS SOCIAL WORLD COURT; Rabbi Jonah B. Wise Offers Plan to B'nai B'rith Delegates. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/news-and-gossip-of-broadway-mr-miller-shops-in-the-paris-market-mr.html | NEWS AND GOSSIP OF BROADWAY; Mr. Miller Shops in the Paris Market -- Mr. Dunning and a Pair Of Assists -- What? A Play by Owen Davis? | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/brooklyn-college-tops-st-johns-21-jaffes-hit-scores-winning-run-in.html | BROOKLYN COLLEGE TOPS ST. JOHN'S, 2-1; Jaffe's Hit Scores Winning Run in Fifth -- Nahem Gives Only Three Hits Fans Nine. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/printing-greenbacks.html | PRINTING GREENBACKS. | True | From The Birmingham Age-Herald. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/varied-short-stories-selected-short-stories-of-today-edited-by.html | Varied Short Stories; SELECTED SHORT STORIES OF TODAY. Edited by Dorothy Scarborough. 530 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/35-complete-union-studies.html | 35 Complete Union Studies. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/electric-iron-sales-gain-here.html | Electric Iron Sales Gain Here. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rural-new-relief.html | RURAL NEW RELIEF. | True | By Rexford G. Tugwell. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/epstein-calls-royal-academy-climbers-president-refused-to-defend.html | Epstein Calls Royal Academy 'Climbers'; President Refused to Defend Artist's Nudes | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/justice-stones-boom.html | JUSTICE STONE'S "BOOM." | True | From The Cincinnati Enquirer. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/saw-fish-in-siam-walk-400-yards-american-scientist-also-tells-of.html | SAW FISH IN SIAM 'WALK' 400 YARDS; American Scientist Also Tells of Anglers Who Make Catch in Desert With Spades. | True | Copyright, 1935, by Nana, Inc. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/custard-pastry-banned-westchester-forbids-sale-after-cream-puff.html | CUSTARD PASTRY BANNED.; Westchester Forbids Sale After Cream Puff Make 750 Ill. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/confusion-found-in-child-welfare-law-needs-revision-to-clarify.html | CONFUSION FOUND IN CHILD WELFARE; Law Needs Revision to Clarify Eligibility for Aid, State Association Is Told. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/brazilian-consul-sails-for-home.html | Brazilian Consul Sails for Home. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/drunken-drivers.html | Drunken Drivers. | True | ALICE BYRne | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-mirror-of-life.html | The Mirror of Life? | True | VICTOR VICTOR. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/power-boat-group-to-meet-tomorrow-members-of-apba-to-convene-in.html | POWER BOAT GROUP TO MEET TOMORROW; Members of A.P.B.A. to Convene in Special Session to Vote on Reorganization. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/grammatical-sins-affectation-of-elegance-is-considered-inexcusable.html | GRAMMATICAL SINS; Affectation of Elegance Is Considered Inexcusable | True | GEORGE NORTEN WESTERVELT | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/arthur-e-ham.html | ARTHUR 'E. HAM, | True | Spech to Tn= NIW Yo: Tzns. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/stevens-tech-winner-43-downs-haverford-nine-on-single-by-goldrick.html | STEVENS TECH WINNER, 4-3; Downs Haverford Nine on Single by Goldrick In Ninth. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/identify-triumphs-in-salem-feature-leads-vicar-to-wire-in-the.html | IDENTIFY TRIUMPHS IN SALEM FEATURE; Leads Vicar to Wire in the Granite State Handicap, With Howard Third. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/paris-seamstress-strike-spreads.html | Paris Seamstress Strike Spreads. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/14-reported-slain-in-yugoslav-riots-croat-and-slovene-recruits-are.html | 14 REPORTED SLAIN IN YUGOSLAV RIOTS; Croat and Slovene Recruits Are Said to Have Refused to Serve in Macedonia. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/elia-goes-to-the-play.html | Elia Goes To the Play | True | By Brooks Atkinson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/princeton-prevails-53-downs-new-york-rugby-club-on-winners-field.html | PRINCETON PREVAILS, 5-3.; Downs New York Rugby Club on Winners' Field. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/royalty-stages-a-glittering-wedding-ingrid-of-sweden-and-frederik.html | ROYALTY STAGES A GLITTERING WEDDING; Ingrid of Sweden and Frederik of Denmark Are Symbols Of the Kingly Internationale of Northern Europe | True | By Clair Price | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hitlers-taste-shows-wagnerian-influence.html | Hitler's Taste Shows Wagnerian Influence | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/grand-old-man-of-gardening-dies.html | GRAND OLD MAN" OF GARDENING DIES | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/navy-loses-in-tenth-32-washington-and-lee-nine-triumphs-on-single.html | NAVY LOSES IN TENTH, 3-2.; Washington and Lee Nine Triumphs on Single by Short. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/poppy-sale-begins-today-veterans-of-foreign-wars-to-seek-aid-for.html | POPPY SALE BEGINS TODAY.; Veterans of Foreign Wars to Seek Aid for Needy Comrades. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/aid-for-children-mothers-urged-to-cooperate-for-a-decent-world.html | AID FOR CHILDREN; Mothers Urged to Cooperate For a Decent World | True | CLAIRE COURTEOL DEANE | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/barbour-triumphs-in-tourney-final-medalist-downs-joy-3-and-2-in.html | BARBOUR TRIUMPHS IN TOURNEY FINAL; Medalist Downs Joy, 3 and 2, in Morris County Club Invitation Play. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/margaret-leonard-engaged.html | Margaret Leonard Engaged. | True | Speci.l to T NSW YORK TIzs. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/crystal-sugar-vote-set-holders-will-pass-on-reorganization.html | CRYSTAL SUGAR VOTE SET.; Holders Will Pass on Reorganization Involving New Issue. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-great-fair-for-the-pacific-the-international-exhibition-soon-to.html | A GREAT FAIR FOR THE PACIFIC; The International Exhibition Soon to Open in San Diego Is Expected to Draw Millions of Visitors to the West Coast | True | By Alvin J. McGowan. san Diego, Calif. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/editors-evenly-split-on-new-deal-issue-114-responding-to-poll.html | EDITORS EVENLY SPLIT ON NEW DEAL ISSUE; 114 Responding to Poll Oppose Theories, 70 Support Them and 44 Approve in Part. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/canadian-newsprint-exports.html | Canadian Newsprint Exports. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/layman-heads-college-wagner-directors-elect-cc-stoughton.html | LAYMAN HEADS COLLEGE.; Wagner Directors Elect C.C. Stoughton, Ex-Newspaper Man. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/chain-letter-finds-kin.html | Chain Letter Finds Kin. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/liu-nine-victor-152-overwhelms-st-peters-college-for-seasons.html | L.I.U. NINE VICTOR, 15-2.; Overwhelms St. Peter's College for Season's Fifteenth Triumph. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-flush-days-besides-the-wench-is-dead-by-robert-ullin-302-pp-new.html | The Flush Days; BESIDES, THE WENCH IS DEAD. By Robert Ullin. 302 pp. New York: Doubleday, Doran & Co. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/great-english-houses-english-country-houses-open-to-the-public-by.html | Great English Houses; ENGLISH COUNTRY HOUSES OPEN TO THE PUBLIC. By Ralph Dutton and Angus Holden. Illustrated. 223 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/cornells-trackmen-conquer-penn-team-triumph-by-9144-as-wood-and.html | CORNELL'S TRACKMEN CONQUER PENN TEAM; Triumph by 91-44 as Wood and Hucker Set Meet Records -- Venzke Victor Twice. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/resigns-as-exchange-adviser.html | Resigns as Exchange Adviser. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/marriages-rising-rapidly-in-slump-263000-more-in-1934-than-in-1932.html | MARRIAGES RISING RAPIDLY IN SLUMP; 263,000 More in 1934 Than in 1932, Sociology Journal Says in Social Change Issue. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/jersey-adds-tax-source-hoffman-signs-bill-to-borrow-on-contested.html | JERSEY ADDS TAX SOURCE.; Hoffman Signs Bill to Borrow on Contested Railroad Levies. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/exeter-conquers-st-johns-nine-63-tops-danvers-team-as-johns-wins-on.html | EXETER CONQUERS ST. JOHN'S NINE, 6-3; Tops Danvers Team as Johns Wins on Mound -- Errors Aid the Victors. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/beatrice-roberts-engged.html | Beatrice Roberts Engged. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/stony-wold-aides-plan-a-park-fete-tavern-on-the-green-is-scene-of.html | STONY WOLD AIDES PLAN A PARK FETE; Tavern on the Green Is Scene of Luncheon and Card Party to Be Held Thursday. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/senators-halted-by-tigers-6-to-4-gehringers-homer-and-single-by.html | SENATORS HALTED BY TIGERS, 6 TO 4; Gehringer's Homer and Single by Owens Leading Factors in Champions' Victory. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mukden-has-a-tree-of-prayer.html | MUKDEN HAS A TREE OF PRAYER | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/adverse-weather-hits-retail-buying-many-sections-of-the-country.html | ADVERSE WEATHER HITS RETAIL BUYING; Many Sections of the Country Report Volume of Sales Under Previous Week's. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/king-visits-south-london-cheered-by-thousands-on-ride-with-queen-in.html | KING VISITS SOUTH LONDON; Cheered by Thousands on Ride With Queen in Workers' Section. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rutgers-students-name-class-heads-council-delegates-and-other.html | RUTGERS STUDENTS NAME CLASS HEADS; Council Delegates and Other Undergraduate Officers Also Are Elected. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/backs-hunter-president-parentteachers-group-upholds-antiwarday.html | BACKS HUNTER PRESIDENT.; Parent-Teachers Group Upholds Anti-War-Day Suspensions. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/japanese-wares-pouring-into-india-low-cost-of-articles-shown-for.html | JAPANESE WARES POURING INTO INDIA; Low Cost of Articles Shown for Sale Have an Appeal for Indian Purchasers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/theatre-party-thursday-for-carroll-club-young-business-women-the.html | Theatre Party Thursday for Carroll Club; Young Business Women the Beneficiaries | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/asks-public-fight-on-utilities-bill-ph-gadsden-on-radio-urges.html | ASKS PUBLIC FIGHT ON UTILITIES BILL; P.H. Gadsden, on Radio, Urges Messages Be Rushed to the President, Senators. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/program-at-asheville.html | PROGRAM AT ASHEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/long-island-estates-to-display-gardens-school-nature-league.html | LONG ISLAND ESTATES TO DISPLAY GARDENS; School Nature League Arranges Visit on Wednesday to Brady and Havemeyer Homes. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ccny-is-track-victor-beats-rpi-68-12-to-57-12-in-dual-meet-at-troy.html | C.C.N.Y. IS TRACK VICTOR.; Beats R.P.I., 68 1/2 to 57 1/2, in Dual Meet at Troy. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bound-for-broadway.html | BOUND FOR BROADWAY | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/three-victories-by-hill-mark-125th-anniversary-at-lawrenceville.html | Three Victories by Hill Mark 125th Anniversary at Lawrenceville School; HILL TRACK TEAM IS AN EASY WINNER | True | By Kingsley Childs. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/driggs-hunt.html | Driggs -- Hunt. | True | Bpecal to YOE.I B. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/princeton-scores-over-penn-in-9th-double-by-hurler-morris-with-hill.html | PRINCETON SCORES OVER PENN IN 9TH; Double by Hurler Morris With Hill on Second Produces Winning Marker, 8-7. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/trinidad-to-cut-immigration.html | Trinidad to Cut Immigration. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/plants-are-busy-again-end-of-strike-puts-men-back-to-work-fuel.html | PLANTS ARE BUSY AGAIN; End of Strike Puts Men Back to Work -- Fuel Blends Discussed | True | By E.y. Watson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-national-body-to-combat-crime-white-house-parley-opened-by-mrs.html | A NATIONAL BODY TO COMBAT CRIME; White House Parley, Opened by Mrs. Roosevelt, Votes a Social Education Program. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/1280-amateur-golfers-get-handicaps-for-1935-in-metropolitan.html | 1,280 Amateur Golfers Get Handicaps for 1935 in Metropolitan District; M.G.A. ANNOUNCES HANDICAP ROSTER | True | By William D. Richardson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/prizes-awarded-in-mathematics-boys-high-school-brooklyn-wins-first.html | PRIZES AWARDED IN MATHEMATICS; Boys High School, Brooklyn, Wins First Honors in N.Y.U. Society's Contest. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/school-plans-exercises-commencement-at-highland-manor-will-open-on.html | SCHOOL PLANS EXERCISES.; Commencement at Highland Manor Will Open on Friday. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/atlanta-sales-decline-behind-figures-for-previous-week-but-ahead-of.html | ATLANTA SALES DECLINE.; Behind Figures for Previous Week but Ahead of Those for 1934. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/veto-in-person.html | Veto In Person | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tabor-eight-is-winner-leads-browne-and-nichols-crew-by-halflength.html | TABOR EIGHT IS WINNER; Leads Browne and Nichols Crew by Half-Length -- Tabor Seconds Bow. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/plane-is-wrecked-in-crash-with-auto-car-runs-into-craft-forced-down.html | PLANE IS WRECKED IN CRASH WITH AUTO; Car Runs Into Craft Forced Down in Hasbrouck Heights With Two Student Fliers. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/two-states-test-thirdparty-theories-governors-take-the-lead-in.html | TWO STATES TEST THIRD-PARTY THEORIES; Governors Take the Lead in Wisconsin and Minnesota | True | By R.l. Duffus | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-crisis-of-color.html | THE CRISIS OF COLOR | True | By Robert Edmond Jones. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/marjorie-garde-wed-hartford-girl-bride-of-dr-lp-cogswell-of-this.html | MARJORIE GARDE WED.; Hartford Girl Bride of Dr. L.P. Cogswell of This City. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/change-in-baldwin-plan-locomotive-works-group-alleged-to-have.html | CHANGE IN BALDWIN PLAN.; Locomotive Works Group Alleged to Have Altered Proposals. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/publishers-honor-lovejoy-martyr-editor-who-gave-life-for-the.html | PUBLISHERS HONOR LOVEJOY, MARTYR; Editor Who Gave Life for the Freedom of Press Is Praised at Colby Convocation. | True | From a Staff Correspondent. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mr-ford-refurbishes-an-old-novel-ladies-whose-bright-eyes-by-ford.html | Mr. Ford Refurbishes an Old Novel; LADIES WHOSE BRIGHT EYES. By Ford Madox Ford. 351 pp. New York: J.B. Lippincott Company. $2.50. | True | PETER MONRO JACK. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/richmond-building-heavy-permits-granted-in-april-largest-of-any.html | RICHMOND BUILDING HEAVY.; Permits Granted in April Largest of Any Month in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/japanese-make-bid-for-brazilian-trade-head-of-economic-mission-says.html | JAPANESE MAKE BID FOR BRAZILIAN TRADE; Head of Economic Mission Says Japan Is Ready to Be Brazil's Best Raw-Material Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/abandons-highest-road-denver-salt-lake-is-authorized-to-close-its.html | ABANDONS HIGHEST ROAD.; Denver & Salt Lake Is Authorized to Close Its Divide Line. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/censorship-delays-news-of-disaster-russians-keep-world-waiting-ten.html | CENSORSHIP DELAYS NEWS OF DISASTER; Russians Keep World Waiting Ten Hours -- Phone und Telegraph Services Halted. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lothrop-stoddard-reconsiders-his-tide-of-color-clashing-tides-of.html | Lothrop Stoddard Reconsiders His Tide of Color; CLASHING TIDES OF COLOUR. By Lothrop Stoddard. 414 pp. New York: Charles Scribner's Sons. $3. | True | By Raymond Leslie Buell | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/discontent-stirs-in-shrunken-hungary-her-eyes-still-fixed-on-her.html | DISCONTENT STIRS IN SHRUNKEN HUNGARY; Her Eyes Still Fixed on Her Imperial Past, She Clamors For a Restoration of the Lands She Lost in the War | True | By Shepard Stone | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/10000-here-join-antiwar-parade-half-of-marchers-on-5th-av-radicals.html | 10,000 HERE JOIN ANTI-WAR PARADE; Half of Marchers on 5th Av. Radicals -- Others Recruited From Religious Groups. | True |  | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/16-other-big-ships-wrecked-since-1926-in-worst-previous-air.html | 16 OTHER BIG SHIPS WRECKED SINCE 1926; In Worst Previous Air Disaster 16 Persons Lost Lives in Plane in California. | True |  | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/toward-humanity-clarence-day-is-heartily-implacable-scenes-floo-the.html | Toward Humanity Clarence Day Is Heartily Implacable; SCENES FloO THE MESOZOIC. [ Drawings and Frse by Clarke Day. 82 IJP. Ne-.v Haven: Yale | True | C.G. POORE. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/annuals-sown-outdoors-some-resent-transplanting-while-others-are.html | ANNUALS SOWN OUTDOORS; Some Resent Transplanting While Others Are Started Late for Second Crops | True | By T.h. Everett. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/boston-college-downs-nyu-51-marso-holds-violet-batsmen-to-five.html | BOSTON COLLEGE DOWNS N.Y.U., 5-1; Marso Holds Violet Batsmen to Five Singles -- Victors Get Three Runs in First. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lost-boy-stuck-in-mud.html | Lost Boy Stuck in Mud. | True |  | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/boris-to-oust-fascists-bulgarian-army-officers-also-must-quit-civil.html | BORIS TO OUST FASCISTS.; Bulgarian Army Officers Also Must Quit Civil Service Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/benefit-group-plans-a-game-tournament-varied-entertainment-will.html | BENEFIT GROUP PLANS A GAME TOURNAMENT; Varied Entertainment Will Mark Dinner Dance May 28 for 'Republican Builders.' | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-harvest-of-poems-by-joseph-auslander-zto-tilver-r-tel-iei-uir1vs-.html | A Harvest of Poems by Joseph Auslander; zTO Ti?LVEr. r. Tel IEl. UIR1VS. A! Book o! Poema. By JosezJhI Avkzmier. 233 pp. Neu7 Yorl : [ Harlver Brother. F2.50. [ ] | True | By Percy Hutchison | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/plans-at-warrenton.html | PLANS AT WARRENTON. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sweep-to-victory.html | Sweep to Victory. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fresh-eggs-roll-to-market-now-comes-the-season-of-abundance-when.html | FRESH EGGS ROLL TO MARKET; Now Comes the Season Of Abundance When The Housewife May Buy Them Freely | True | By Dorothy M. Beaver | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nohit-norun-game-is-hurled-by-mallon-pitches-white-plains-to-a-30.html | NO-HIT, NO-RUN GAME IS HURLED BY MALLON; Pitches White Plains to a 3-0 Victory Over Gorton -- Rivas Twirls Hitless Contest. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ellsworth-to-climb-alps-to-keep-muscles-hard.html | Ellsworth to Climb Alps To Keep Muscles Hard | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-week-in-science-novel-designs-for-sailboats-vessels-streamlined.html | THE WEEK IN SCIENCE: NOVEL DESIGNS FOR SAILBOATS; Vessels, Streamlined Like Airplanes, Whose Masts Turn to Roll Up Sails, Tried in Sweden -- Heavy Water for Heart Ills | True | By Waldemar Kaempffert. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/period-furniture-to-be-sold-here-goelet-holdings-are-among-lots-to.html | PERIOD FURNITURE TO BE SOLD HERE; Goelet Holdings Are Among Lots to Be Auctioned Beginning on Wednesday. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dukhobors-to-quit-canada-for-chaco-russian-sect-arranges-with.html | DUKHOBORS TO QUIT CANADA FOR CHACO; Russian Sect Arranges With Paraguay for Settlement of 15,000. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nyu-team-wins-triangular-meet-amasses-72-12-points-to-top-columbia.html | N.Y.U. TEAM WINS TRIANGULAR MEET; Amasses 72 1/2 Points to Top Columbia, Which Gets 67 1/2, and Rutgers. | True | By Lewis B. Funke. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tunney-files-to-drill-for-oil.html | Tunney Files to Drill for Oil. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/plaza-associates-organized.html | Plaza Associates Organized. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/chief-justice-honored-dinner-given-for-him-and-mrs-hughes-by-soviet.html | CHIEF JUSTICE HONORED.; Dinner Given for Him and Mrs. Hughes by Soviet Envoy. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/gold-law-applied-to-foreign-bonds-appellate-court-affirms-ruling.html | GOLD LAW APPLIED TO FOREIGN BONDS; Appellate Court Affirms Ruling Holding It Binding on Alien Issuer and Owner. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/inquiry-to-be-held-in-mine-war.html | Inquiry to Be Held in Mine War. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/he-liked-it.html | He Liked It. | True | BURTON SPAFFORD. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/germany-not-appeased.html | Germany Not Appeased. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rumania-striving-for-independence-in-air-by-manufacturing-program.html | RUMANIA STRIVING FOR INDEPENDENCE IN AIR BY MANUFACTURING PROGRAM | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hitler-at-memorial-mass.html | Hitler at Memorial Mass. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/joseph-f-bixler.html | JOSEPH F. BIXLER. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-bible-fragment-reported-in-france-read-before-the-paris-academy.html | NEW BIBLE FRAGMENT REPORTED IN FRANCE; Read Before the Paris Academy of Inscriptions, It Quotes Jesus' Reply to Spies. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/parents-to-get-degrees-of-3-mohawk-victims.html | Parents to Get Degrees Of 3 Mohawk Victims | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/poison-found-in-body-of-fourth-gross-boy-but-preliminary-gettler.html | POISON FOUND IN BODY OF FOURTH GROSS BOY; But Preliminary Gettler Study Fails to Show Wife of Suspect Was Thallium Victim. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/radio-on-18006-ships.html | RADIO ON 18,006 SHIPS. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/luncheon-for-mrs-ek-shields.html | Luncheon for Mrs. E.K. Shields. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/cardinals-attend-requiem.html | Cardinals Attend Requiem. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/date-israelite-conquest-albright-excavations-reveal-it-took-place.html | DATE ISRAELITE CONQUEST.; Albright Excavations Reveal It Took Place About 1300 B.C. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/la-guardia-plays-host-to-10-women-inmates-of-city-shelter-to-see.html | LA GUARDIA PLAYS HOST TO 10 WOMEN; Inmates of City Shelter to See Benefit Show of Vaudeville Association. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/overseas.html | OVERSEAS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/trusteesworried-by-inflation-issue-confronted-with-problem-in.html | TRUSTEES-WORRIED BY INFLATION ISSUE; Confronted With Problem in Investments for Estates and Endowments. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/walter-griffin-artist-known-internationally-dies-at-74-in-portland.html | WALTER GRIFFIN.; Artist Known Internationally Dies at 74 in Portland, Me. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/i-to-honor-miss-eunice-dittmar-i.html | i To Honor Miss Eunice Dittmar. I | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ancient-smithy-bows-to-age-of-progress.html | ANCIENT SMITHY BOWS TO AGE OF PROGRESS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/forgery-charge-dropped-greenhause-wall-st-operator-had-served-term.html | FORGERY CHARGE DROPPED; Greenhause, Wall St. Operator, Had Served Term for Fraud. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/19-in-kennel-held-reasonable-number-appellate-division-overrules.html | 19 IN KENNEL HELD 'REASONABLE NUMBER'; Appellate Division Overrules Lower Court Against Owners Charged With Contempt. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mrs-kate-c-boyd.html | MRS. KATE C. BOYD. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/harvard-scores-at-net-conquer-yale-114-capturing-nine-of-singles.html | HARVARD SCORES AT NET.; Conquer, Yale, 11-4, Capturing Nine of Singles Matches. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/30-racers-bring-58800-bb-stable-pays-7100-for-bold-venture-at.html | 30 RACERS BRING $58,800.; B.B. Stable Pays $7,100 for Bold Venture at Belmont Park. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fake-poultry-tags-cause-arrest.html | Fake Poultry Tags Cause Arrest. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nearly-new-shop-scene-of-benefit-threeday-sale-of-clothing-for-men.html | NEARLY NEW SHOP SCENE OF BENEFIT; Three-Day Sale of Clothing for Men, Women and Children to Help Six Charities. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miss-janet-rockwell-engaged.html | Miss Janet Rockwell Engaged. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/harvard-beats-groton-second-freshman-crew-defeats-school-eight-by-1.html | HARVARD BEATS GROTON.; Second Freshman Crew Defeats School Eight by 1 1/4 Lengths. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/famous-gardens-opened.html | FAMOUS GARDENS OPENED. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/girl-scouts-held-boring-two-tell-a-startled-conference-that-is-why.html | GIRL SCOUTS HELD 'BORING'; Two Tell a Startled Conference That Is Why They Quit. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-saint-goes-on-by-leslie-charteris-300-pp-new-york-doubleday.html | THE SAINT GOES ON. By Leslie Charteris. 300 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rose-tree-chase-to-walnut-creek-mrs-parks-jumper-captures.html | ROSE TREE CHASE TO WALNUT CREEK; Mrs. Park's Jumper Captures Closing-Day Feature of Media Hunts Meet. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mary-curley-to-wed-june-8-in-boston-cardinal-oconnell-to-officiate.html | MARY CURLEY TO WED JUNE 8 IN BOSTON; Cardinal O'Connell to Officiate for Governor's Daughter and Lieut. Col. DonneUy. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/4695000-baby-bonds-sold.html | $4,695,000 Baby Bonds Sold. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/typical-americans-an-inquiry-into-our-dominant-traits-an-observer.html | TYPICAL AMERICANS: AN INQUIRY INTO OUR DOMINANT TRAITS; An Observer Finds It Difficult, in This Land of Varied Regions and Peoples, to Set Down Characteristics, Racial or Otherwise, That Are Representative and Distinctive | True | By James Truslow Adams | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rev-fascofield-dies-in-long-island-city-pastor-of-first-reformed.html | REV. F.A.SCOFIELD DIES IN LONG ISLAND CITY; Pastor of First Reformed Church Tere Had Served in Pulpits of Three States. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/cp-eatipjs-gp2p-at-aid-sall-poto-grxph-s-ad-afterrtoord-by-h-i-rotr.html | CP. EATTPJS GP2P. AT AiD S[ALL. Poto-] grxph, s ad afterrtoord by H. I R.otr Sydr. 78 pp. Nero] York: :yrtng Mey. $2. I | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-whiteoaks-of-jalna-in-family-warfare-mazo-de-la-roches-new.html | The Whiteoaks of Jalna In Family Warfare; Mazo de la Roche's New Volume in Her Series Is Warmly And Exuberantly Alive | True | By Edith H. Walton | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lsu-captures-title-takes-seven-first-places-to-lead-way-in.html | L.S.U. CAPTURES TITLE.; Takes Seven First Places to Lead Way in Conference Games. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/woman-killed-by-auto-car-driven-by-learner-hits-her-in-bronx.html | WOMAN KILLED BY AUTO.; Car Driven by Learner Hits Her in Bronx Accident. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/oppose-state-nra-rules-retail-group-against-the-approval-of.html | OPPOSE STATE NRA RULES.; Retail Group Against the Approval of Provisions, Counsel Says. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-star-in-composite-the-years-have-brought-a-change-in-the.html | THE STAR: IN COMPOSITE; The Years Have Brought a Change in the Archtypes of the Screen's Favorites | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/triangular-meet-to-maine.html | Triangular Meet to Maine. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/named-by-norwich-juniors.html | Named by Norwich Juniors. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/millions-for-rural-electricity-the-federal-government-now-ready-to.html | MILLIONS FOR RURAL ELECTRICITY; The Federal Government Now Ready to Give Its Aid to a Vast Program for Bringing Power to the Farms | True | By Morris L. Cooke, Administrator, Rural Electrification Administration. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/holy-cross-downs-columbia-by-123-the-unbeaten-worcester-nine-shows.html | HOLY CROSS DOWNS COLUMBIA BY 12-3; The Unbeaten Worcester Nine Shows Powerful Attack to Annex Eleventh in Row. | True | By Daniel C. McCarthy. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/death-valley-desert-to-have-swimming-pool.html | DEATH VALLEY DESERT TO HAVE SWIMMING POOL | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miss-doris-magowan-plans-her-marriage-she-will-be-wed-may-31-in.html | MISS DORIS MAGOWAN PLANS HER MARRIAGE; She Will Be Wed May 31 in Club at Maplewood to William Mercer oosman. | True | gpecal to Ta. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/to-act-on-reorganization-paramount-publix-stockholders-to-vote-on.html | TO ACT ON REORGANIZATION; Paramount Publix Stockholders to Vote on Plan on June 3. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/vibrant-harlem-troubled-yet-joyous-the-zest-for-living-is-apparent.html | VIBRANT HARLEM, TROUBLED YET JOYOUS; The Zest for Living Is Apparent Even Amid the Trials Of Depression | True | By Milton Bracker | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/williams-prevails-134-fuchs-pitches-way-to-victory-over-wesleyan.html | WILLIAMS PREVAILS, 13-4.; Fuchs Pitches Way to Victory Over Wesleyan Nine. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/in-classroom-and-on-campus-national-education-association-reports.html | IN CLASSROOM AND ON CAMPUS; National Education Association Reports the Closing Of 2,400 Schools and Blames FERA | True | By Eunice Barnard. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bermudians-plan-to-sail-tiny-boat-here-in-week.html | Bermudians Plan to Sail Tiny Boat Here in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nra-adds-to-idle-talmadge-argues-georgia-governor-in-talk-here.html | NRA ADDS TO IDLE, TALMADGE ARGUES; Georgia Governor in Talk Here Asserts Roosevelt Policy Retards Recovery. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/beef-supply-is-large-aaa-points-out-that-it-is-above-normal-despite.html | BEEF SUPPLY IS LARGE.; AAA Points Out That It Is Above Normal Despite Drought. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ervent-address-by-hitler-likely-he-is-expected-to-restate-arms-case.html | ERVENT ADDRESS BY HITLER LIKELY; He Is Expected to Restate Arms Case and Ask Britain for Locarno Reassurances. | True | By Guido Enderis. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/collateral-data-revised-bankers-trust-has-36456150-of-the-eries.html | COLLATERAL DATA REVISED; Bankers Trust Has $36,456,150 of the Erie's Bonds. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/us-team-clinches-series-in-mexico-budge-and-mako-turn-back-unda-and.html | U.S. TEAM CLINCHES SERIES IN MEXICO; Budge and Mako Turn Back Unda and Llano in Davis Cup Doubles, 6-0, 6-2, 6-3. | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/traitors-torch-by-gertrude-crownfield-with-frontispiece-in-color.html | TRAITOR'S TORCH. By Gertrude Crownfield. With frontispiece in color and illustrations in halftone by Walter Pyle. 301 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Ellen Lewis Buell | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sinclair-hits-reds-in-heated-session-throw-communists-out-epic.html | SINCLAIR HITS REDS IN HEATED SESSION; ' Throw Communists Out,' EPIC Forces Yell in Sharp Fight Over Credentials. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/designer-of-plane-grieves-in-chicago-andrew-toupoleff-inspecting.html | DESIGNER OF PLANE GRIEVES IN CHICAGO; Andrew Toupoleff, Inspecting Air Facilities in U.S., Refuses to Comment on Disaster. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/gold-steady-in-london.html | Gold Steady in London. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/grace-southward-married.html | Grace Southward Married. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/caswell-large.html | Caswell -- Large. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nancolleth-marquis-captures-third-straight-bestinshow-prize-at.html | Nancolleth Marquis Captures Third Straight Best-in-Show Prize at Mineola; POINTER IS BEST AMONG 802 DOGS | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/trade-in-southwest-drops-sales-decline-slightly-compared-with-early.html | TRADE IN SOUTHWEST DROPS.; Sales Decline Slightly Compared With Early Weeks of Year. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/boris-reforms-secret-police.html | Boris Reforms Secret Police. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/city-college-rotc-promotes-106-cadets-christian-hanburger-becomes.html | CITY COLLEGE R.O.T.C. PROMOTES 106 CADETS; Christian Hanburger Becomes Colonel and Allison Cohen a Lieutenant Colonel. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/soviet-airship-fulfills-plan.html | Soviet Airship Fulfills Plan. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/political-debate.html | POLITICAL DEBATE. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-industry-begun-by-hyde-park-folk-town-agrees-to-manufacture-a.html | NEW INDUSTRY BEGUN BY HYDE PARK FOLK; Town Agrees to Manufacture a Buffing Wheel in Move Led by Mrs. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/evangeline-booth-sees-era-of-youth-salvation-army-chief-lands-at.html | EVANGELINE BOOTH SEES ERA OF YOUTH; Salvation Army Chief Lands at San Pedro From Hawaii on Around-World Trip. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/reform-in-the-springtime-broadcasters-move-to-rid-radio-of.html | REFORM IN THE SPRINGTIME; Broadcasters Move to Rid Radio of Unpleasant Discussions Infringing Good Taste -- To Modify Children's Programs | True | By Orrin E. Dunlap Jr. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/for-belgian-conscription-army-commission-also-raises-enlistment.html | FOR BELGIAN CONSCRIPTION; Army Commission Also Raises Enlistment Term to 18 Months. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/naval-offensives.html | NAVAL OFFENSIVES. | True | From The Columbus Dispatch. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/colgate-in-front-4-to-2-tops-st-lawrence-in-pitchers-duel-in-which.html | COLGATE IN FRONT, 4 TO 2.; Tops St. Lawrence In Pitchers' Duel in Which Wright Excels. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/town-under-petticoat-rule.html | Town Under 'Petticoat' Rule. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/austrian-diplomat-to-see-benes.html | Austrian Diplomat to See Benes. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/east-orange-mayor-weds-exsecretary-charles-h-martens-and-evelyn.html | EAST ORANGE MAYOR WEDS EX-SECRETARY; Charles H. Martens and Evelyn Bushman Married in Trinity Congregational Church. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/for-rotc-officer-plan-general-macarthur-favors-picking-men-for.html | FOR R.O.T.C. OFFICER PLAN; General MacArthur Favors Picking Men for Commissions. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/treasury-of-books-forty-years-old-the-public-library-has-responded.html | TREASURY OF BOOKS; Forty Years Old, the Public Library Has Responded to Changing Currents of Life | True | By L.h. Robbins | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/coast-labor-clash-curtails-shipping-situation-is-aggravated-as-the.html | COAST LABOR CLASH CURTAILS SHIPPING; Situation Is Aggravated as the Lumber Industry Becomes More and More Involved. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/capitalize-leisure-skidmore-is-urged-dr-fox-head-of-union-makes.html | CAPITALIZE LEISURE, SKIDMORE IS URGED; Dr. Fox, Head of Union, Makes Plea to Women Students at May Day Fete. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/probation-is-hard-to-win-boys-find-only-20-of-those-convicted-get.html | PROBATION IS HARD TO WIN, BOYS FIND; Only 20% of Those Convicted Get New Chance, Group Studying Crime Is Told. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/farm-debts-cut-land-values-rise-financial-position-improved-for-all.html | FARM DEBTS CUT, LAND VALUES RISE; Financial Position Improved for All Agricultural Groups in the Last Two Years. | True | By Frank George. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/us-agents-alert-to-counterfeiting-secret-service-uses-thorough.html | U.S. AGENTS ALERT TO COUNTERFEITING; Secret Service Uses Thorough Methods in Combating Rise of Bogus-Note Activity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/garden-tour-lists-herb-patch-in-city-strawberry-plants-in-bloom.html | GARDEN TOUR LISTS HERB PATCH IN CITY; Strawberry Plants in Bloom Another Treat for Urban Eyes on Wednesday. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-new-deals-uses-of-publicity-handout-by-george-michael-i-new.html | The New Deal's Uses of Publicity; HANDOUT. By George Michael. I New York: . G. P. Putnam's [ Sos. $2. [ | True | By Elmer Davis | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/girl-8-vanishes-abduction-feared-police-find-no-trace-of-child.html | GIRL, 8, VANISHES; ABDUCTION FEARED; Police Find No Trace of Child Missing in Jackson Heights Since Friday Evening. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/openair-chess-slated-for-bostons-common.html | Open-Air Chess Slated For Boston's Common | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/2000-at-bucknell-fete-music-dancing-and-crowning-of-may-queen.html | 2,000 AT BUCKNELL FETE.; Music, Dancing and Crowning of May Queen Feature Carnival. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miss-grace-holmes.html | MISS GRACE HOLMES. | True | speci'l to THs Nzw YORK TS. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-ideas-rochas-employs-pleats-in-many-dresses.html | NEW IDEAS; Rochas Employs Pleats In Many Dresses | True | K.O. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/club-dance-at-rye-draws-about-900-entertainment-during-dinner.html | CLUB DANCE AT RYE DRAWS ABOUT 900; Entertainment During Dinner Feature of Westchester Country Club Event. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-notable-exposition-of-asian-art-the-spirit-of-man-in-asian-art.html | A Notable Exposition Of Asian Art; THE SPIRIT OF MAN IN ASIAN ART. Being the Charles Eliot Norton Lectures Delivered in Harvard University, 1933-34. By Laurence Binyon, Late Keeper of Prints and Drawings in the British Museum. 217 pp. and 70 plates. Cambridge: Harvard University Press. $4. | True | BETTY DRURY. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/wl-to-honor-three-tablet-will-be-erected-to-john-l-campbell-and.html | W.&L. TO HONOR THREE.; Tablet Will Be Erected to John L. Campbell and Sons. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/contact.html | CONTACT' | True | R.M.C. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dental-work-clue-to-there-murders-vermont-authorities-request.html | DENTAL WORK CLUE TO THERE MURDERS; Vermont Authorities Request Orthodontists Here to Aid in Solving Crime. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/pacific-coast-optimistic-improvement-shown-in-payrolls-and.html | PACIFIC COAST OPTIMISTIC.; Improvement Shown in Payrolls and Employment During April. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rugs-at-the-metropolitan.html | RUGS AT THE METROPOLITAN | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/300-aid-charity-society-drive.html | 300 Aid Charity Society Drive. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ruling-by-exchange-on-giveup-orders-new-regulation-puts-limit-on.html | RULING BY EXCHANGE ON 'GIVE-UP' ORDERS; New Regulation Puts Limit on Payment of the Cost of Communications. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/women-legislators-will-be-speakers-three-members-of-senate-and.html | WOMEN LEGISLATORS WILL BE SPEAKERS; Three Members of Senate and Assembly Will Address Albany Gathering. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/victorian-party-at-club-many-guests-in-costume-for-dance-at.html | VICTORIAN PARTY AT CLUB.; Many Guests in Costume for Dance at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/modern-education-and-the-radio-radio-and-education-proceedings-of.html | Modern Education and the Radio; RADIO AND EDUCATION. Proceedings of the Fourth Annual Assembly of the National Advisory Council on Radio in Education, Inc. Edited by Levering Tyson. 266 pp. Chicago: The University of Chicago Press. $3. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/devaluation-and-stabilization.html | DEVALUATION AND STABILIZATION. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/blanshard-demands-scout-list-of-reds-calls-on-col-roosevelt-to.html | BLANSHARD DEMANDS SCOUT LIST OF REDS; Calls on Col. Roosevelt to Publish Names of 2,904 Held Unfit to Lead Boys. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/cincinnatis-thirtyfirst-festival.html | CINCINNATI'S THIRTY-FIRST FESTIVAL | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tests-slated-for-four-teams.html | Tests Slated for Four Teams. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/oratorical-meet-tonight-manhattan-college-contest-will-have-its.html | ORATORICAL MEET TONIGHT; Manhattan College Contest Will Have Its 46th Renewal. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/service-held-in-moscow.html | Service Held in Moscow. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/retail-sales-up-in-chicago-general-merchandising-conditions-spotty.html | RETAIL SALES UP IN CHICAGO.; General Merchandising Conditions Spotty -- Clothing Orders Gain. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/commodity-markets-trading-in-futures-quiet-sugar-slowest-in-months.html | COMMODITY MARKETS.; Trading in Futures Quiet; Sugar Slowest in Months -- Results Mixed Also in Cash Deals. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lawyer-dies-in-plunge-joseph-weber-named-in-seabury-inquiry-had.html | LAWYER DIES IN PLUNGE.; Joseph Weber, Named In Seabury Inquiry, Had Been Ill Two Months. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/b-minor-mass-ends-the-bach-festival-throng-at-bethlehem-hears.html | B MINOR MASS ENDS THE BACH FESTIVAL; Throng at Bethlehem Hears Concert in 25th Series of Famous Choir. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/moles-48-captures-nassau-skeet-shoot-ketcham-has-same-total-but.html | MOLE'S 48 CAPTURES NASSAU SKEET SHOOT; Ketcham Has Same Total, but Competes for Targets Only -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tiger-cubs-set-pace-defeat-penn-freshmen-5-to-3-as-jabara-excels-at.html | TIGER CUBS SET PACE.; Defeat Penn Freshmen, 5 to 3, as Jabara Excels at Bat. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/to-protest-to-germany.html | To Protest to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bargminmarston.html | BargminMarston. | True | pecil to T TgW YOl3 TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-york-women-turned-back-in-second-session-of-us-lacrosse.html | New York Women Turned Back in Second Session of U.S. Lacrosse Tournament; LACROSSE VICTORY TO WEST CHESTER | True | By Maribel Y. Vinson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/compromise-nira-may-gain-support-code-and-business-executives-will.html | COMPROMISE NIRA MAY GAIN SUPPORT; Code and Business Executives Will Push Efforts, However, for Two-Year Extension. | True | By William J. Enright. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/treasury-presses-stabilization-hope-with-desire-for-quick-action.html | TREASURY PRESSES STABILIZATION HOPE; With Desire for Quick Action Rebuffed, Officials Gather Data for the Future. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/harvard-track-team-vanquishes-dartmouth-and-stays-unbeaten-crimson.html | Harvard Track Team Vanquishes Dartmouth and Stays Unbeaten; Crimson Wins by 84-51, Cahners Leading Way With Two Record-Breaking First Places -- Calvin of the Cambridge Squad Also Gains Double, Taking 200 and Broad Jump. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/kelley-yerkes.html | Kelley -- Yerkes. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/work-by-groups.html | WORK BY GROUPS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tinter-beach.html | Tinter -- Beach. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fights-plan-to-cut-belgian-dividend-american-share-depositary.html | FIGHTS PLAN TO CUT BELGIAN DIVIDEND; American Share Depositary Protests to Brussels on Violation of Rail Guaranty. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bradley-north-jersey-victor.html | Bradley North Jersey Victor. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/louis-a-cuvillier-dies-of-pneumonia-oldest-member-of-assembly-in.html | LOUIS A. CUVILLIER DIES OF PNEUMONIA; Oldest Member of Assembly in Years of Service Led in Fight on Prohibition. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-city.html | THE CITY | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/careers-for-two-next-time-we-live-by-ursula-parrott-298-pp-new-york.html | Careers for Two; NEXT TIME WE LIVE. By Ursula Parrott. 298 pp. New York: Longmans, Green & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bonus-chiefs-fear-roosevelt-speech-plan-new-tactics-patman-group.html | BONUS CHIEFS FEAR ROOSEVELT SPEECH; PLAN NEW TACTICS; Patman Group Arranges for Last-Minute Appeal to the President Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/britain-to-rehouse-her-masses-under-a-new-law-she-will-wipe-out.html | BRITAIN TO REHOUSE HER MASSES; Under a New Law She Will Wipe Out Slums, Build New Homes and Raise Barriers Against Overcrowding | True | By Harold Callender. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/wisconsin-crew-beats-marietta-in-1935-debut.html | Wisconsin Crew Beats Marietta in 1935 Debut | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/syracuse-nine-wins-64-gets-eleven-hits-off-smith-to-turn-back-penn.html | SYRACUSE NINE WINS, 6-4.; Gets Eleven Hits Off Smith to Turn Back Penn State. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/meet-the-story-editor-meet-the-story-editor.html | MEET THE STORY EDITOR; MEET THE STORY EDITOR | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/to-mark-royal-wedding.html | To Mark Royal Wedding. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lad-chases-runaway-model-plane-a-mile-and-comes-back-to-receive.html | Lad Chases Runaway Model Plane a Mile And Comes Back to Receive First Prize | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/brokers-to-see-yachtrace-movie.html | Brokers to See Yacht-Race Movie | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/track-title-won-by-drake.html | Track Title Won by Drake. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lawrence-a-hero-of-epic-stature-made-desert-kingdoms-then-scorned.html | LAWRENCE A HERO OF EPIC STATURE; Made Desert Kingdoms, Then Scorned Honors and Riches as Arabs Were Rebuffed. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fourth-victory-for-cornell.html | Fourth Victory for Cornell. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/credit-meetings-start-june-12.html | Credit Meetings Start June 12. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miss-mary-forbes-wed-inniontciairi-ceremony-for-her-and-irvine.html | MISS MARY FORBES WED IN/NIONTCIAIRI; Ceremony for Her and Irvine White 2d !s PerfOrmed by His Father, ,~...... | True | Special to TB Evr YOR T. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/road-work-under-way-progress-being-made-on-thoroughfares-serving.html | ROAD WORK UNDER WAY; Progress Being Made on Thoroughfares Serving City -- Other News | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mystic-and-scientist.html | MYSTIC AND SCIENTIST. | True | By Sir Francis Younghusband. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-pulitzer-prize.html | The Pulitzer Prize. | True | FRANK KIDDE. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/japan-launches-a-destroyer.html | Japan Launches a Destroyer. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fraser-saw-hitler-on-visit-to-berlin-former-world-bank-president-on.html | FRASER SAW HITLER ON VISIT TO BERLIN; Former World Bank President on Return to Basle Declines to Tell of Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/five-killed-in-mexican-riot.html | Five Killed in Mexican Riot. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nine-honored-at-hunter-seniors-will-get-h-pins-wednesday-for.html | NINE HONORED AT HUNTER; Seniors Will Get 'H' Pins Wednesday for Meritorious Service. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/smithkearney.html | SmithKearney. | True | Slcial to T o Ts. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/schools-to-fight-evils-of-city-life-conferences-to-seek-solution-of.html | SCHOOLS TO FIGHT EVILS OF CITY LIFE; Conferences to Seek Solution of Urban Problems Warping Character of Pupils. | True | By Richard Tompkins. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/amherst-wins-in-ninth-tops-connecticut-state-nine-21-on-whitmyers.html | AMHERST WINS IN NINTH.; Tops Connecticut State Nine, 2-1, on Whitmyer's Single. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/beautify-elmira-campus-botany-students-plant-gardens-and-landscape.html | BEAUTIFY ELMIRA CAMPUS.; Botany Students Plant Gardens and Landscape for Theatre. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/law-faculty-dinner-held-cummings-guest-at-john-marshall-college.html | LAW FACULTY DINNER HELD; Cummings Guest at John Marshall College Affair Here. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/newark-loses-in-tenth-bears-drop-out-of-first-place-by-bowing-to.html | NEWARK LOSES IN TENTH.; Bears Drop Out of First Place by Bowing to Albany, 4-3. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/goldmine-output-drops-in-ontario-production-in-quarter-including.html | GOLD-MINE OUTPUT DROPS IN ONTARIO; Production in Quarter, Including Silver, Off to $16,447,321 -- $16,996,305 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/death-is-a-story-by-keats-patrick-339-pp-indianapolis-the.html | DEATH IS A STORY. By Keats Patrick. 339 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/shadows-that-fascism-casts-before-it-raymond-gram-swing-sees.html | Shadows That Fascism Casts Before It; Raymond Gram Swing Sees Portents in the Figures of Huey Long, Father Coughlin and Others | True | By C.g. Poore | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/both-65-alumni-due-at-princeton-two-living-graduates-of-civil-war.html | BOTH '65 ALUMNI DUE AT PRINCETON; Two Living Graduates of Civil War Year Will Meet Once More on Campus. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/roosevelt-holds-goodwill-vital-he-says-all-peoples-must-work-to.html | ROOSEVELT HOLDS GOOD-WILL 'VITAL'; He Says All Peoples Must Work to Understand Problems of Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rattling-seven-keys.html | RATTLING SEVEN KEYS | True | By H.i. Brock. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/2-philadelphians-top-golf-ratings-mrs-hurd-and-miss-williams-get.html | 2 PHILADELPHIANS TOP GOLF RATINGS; Mrs. Hurd and Miss Williams Get Plus 1 Rankings From Eastern Association. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/against-war-makers.html | AGAINST WAR MAKERS. | True | By Anthony Eden. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/peacock-near-dash-mark-with-100-yards-in-0095.html | Peacock Near Dash Mark With 100 Yards in 0:09.5 | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/honor-where-due.html | HONOR WHERE DUE. | True | From The Emporia Gazette. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/king-saxon-45-defeats-singing-wood-by-a-neck-in-8775-metropolitan.html | KING SAXON, 4-5, DEFEATS SINGING WOOD BY A NECK IN $8,775 METROPOLITAN; 20,000 AT BELMONT PARK | True | By Bryan Field. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/owston-of-temple-hurls-nohit-game-turns-back-city-college-171.html | OWSTON OF TEMPLE HURLS NO-HIT GAME; Turns Back City College, 17-1, Gainen's Steal of Home Spoiling a Shut-Out. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/greek-art-found-in-egyptian-town-traces-of-influence-hellenes-left.html | GREEK ART FOUND IN EGYPTIAN TOWN; Traces of Influence Hellenes Left in Hermopolis Dug Up by Local Expedition. | True | By Joseph M. Levy. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/two-estates-seen-in-garb-of-blooms-homes-of-gov-and-mrs-lehman-and.html | TWO ESTATES SEEN IN GARB OF BLOOMS; Homes of Gov. and Mrs. Lehman and Mr. and Mrs. Percy S. Straus Open to Visitors. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/plan-made-to-help-general-theatres-reorganization-project-involves.html | PLAN MADE TO HELP GENERAL THEATRES; Reorganization Project Involves New Stock and $1,800,000 Loan From Chase National. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-chapter-opening-in-history-of-unions-wagner-bill-offers-labor.html | NEW CHAPTER OPENING IN HISTORY OF UNIONS; Wagner Bill Offers Labor Leaders A Long-Awaited Chance to Enforce Their Demand for Recognition | True | By Louis Stark. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/elizabeth-f-mahool-is-wed-in-maryland-sisterinlaw-matron-of-honor.html | ELIZABETH F. MAHOOL IS WED IN MARYLAND; Sister-in-Law Matron of Honor at Her Mardage to John orason Turnbull. | True | 8pedlB1 to T Nw YORK Tg. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/named-as-apple-queen-lockport-girl-to-reign-at-upstate-blossom.html | NAMED AS APPLE QUEEN.; Lockport Girl to Reign at Up-State Blossom Festival. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sol-and-congress.html | SOL" AND CONGRESS. | True | From The New Orleans Times-Picayune. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/for-war-metal-embargo-canadian-legion-head-scores-continental-arms.html | FOR WAR METAL EMBARGO.; Canadian Legion Head Scores Continental Arms Makers. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/arms-issue-splits-labor-in-britain-party-finds-its-antiwar-and.html | ARMS ISSUE SPLITS LABOR IN BRITAIN; Party Finds Its Anti-War and Anti-Hitler Policies to Be in Conflict. | True | By Ferdinand Kuhn Jr. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-barge-run-is-begun-craft-leaves-new-orleans-on-through-trip-to.html | NEW BARGE RUN IS BEGUN.; Craft Leaves New Orleans on Through Trip to Kansas City. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/financial-markets-stocks-commodities-and-bonds-decline-on.html | FINANCIAL MARKETS; Stocks, Commodities and Bonds Decline on Profit-Taking -- Sterling Continues Higher. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/12-alumni-cited-for-nyu-service-ten-men-and-two-women-will-receive.html | 12 ALUMNI CITED FOR N.Y.U. SERVICE; Ten Men and Two Women Will Receive University Awards on Commencement Day. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-bond-calls-widen-mays-gains-all-additions-are-municipal-as.html | NEW BOND CALLS WIDEN MAY'S GAINS; All Additions Are Municipal as Total Runs Far Above April and a Year Ago. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ithaca-crew-races-canceled-by-wind-breeze-kicks-up-rough-water-on.html | ITHACA CREW RACES CANCELED BY WIND; Breeze Kicks Up Rough Water on Cayuga Lake -- Carnegie Cup Event Off for 1935. | True | By Robert F. Kelley. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/five-hits-in-ninth-win-for-white-sox-down-boston-32-after-being.html | FIVE HITS IN NINTH WIN FOR WHITE SOX; Down Boston, 3-2, After Being Held Scoreless by Rhodes for Eight Innings. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nicaraguan-coffee-at-new-low.html | Nicaraguan Coffee at New Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/jane-wolfe-betrothed.html | Jane Wolfe Betrothed. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/oppenheim-tales-general-besserleys-puzzle-box-by-e-phillips.html | Oppenheim Tales; GENERAL BESSERLEY'S PUZZLE BOX. By E. Phillips Oppenheim. 260 pp. Boston: Little Brown & Co. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/snug-harbors-for-weekends.html | Snug Harbors for Week-ends | True | By Clarence E. Lovejoy. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/revives-washington-tribute.html | Revives Washington Tribute. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/research-planned-to-guide-retailers-longrange-program-to-study.html | RESEARCH PLANNED TO GUIDE RETAILERS; Long-Range Program to Study Economic Trends Proposed by Large Buying Agency. | True | By Thomas F. Conroy. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/league-to-tackle-vexing-problems-italoethiopian-danzig-and.html | LEAGUE TO TACKLE VEXING PROBLEMS; Italo-Ethiopian, Danzig and Hungarian Issues Are on Agenda for Tomorrow. | True | By Clarence K. Streit. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/wesleyan-group-assailed-for-aiding-strike-others-resent-idea-that.html | Wesleyan Group Assailed for Aiding Strike; Others Resent Idea That College Is Radical | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/loses-life-honoring-pilsudski.html | Loses Life Honoring Pilsudski. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/furniture-to-be-higher-major-home-furnishings-lines-expected-to.html | FURNITURE TO BE HIGHER.; Major Home Furnishings Lines Expected to Show Fall Advances. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/republicans-face-kansas-party-row-hamiltons-ban-on-all-who-have.html | REPUBLICANS FACE KANSAS PARTY ROW; Hamilton's Ban on All Who Have Benefited From New Deal Arouses Farmers. | True | By Roy Buckingham. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/historical-costume-the-costume-book-by-mrs-nefield-cookson.html | Historical Costume; THE COSTUME BOOK. By Mrs. Nefield Cookson. Illustrated. 278 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/puritan-eugenics.html | PURITAN EUGENICS. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/pawling-3-hotchkiss-2.html | Pawling, 3; Hotchkiss, 2. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-murderers-mind-satan-was-a-man-by-edward-hale-bierstadt-292-pp.html | A Murderer's Mind; SATAN WAS A MAN. By Edward Hale Bierstadt. 292 pp. New York: Doubleday, Doran & CO. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/reich-lays-treason-to-american-seized-american-consul-is-notified.html | REICH LAYS TREASON TO AMERICAN SEIZED; American Consul Is Notified of the Charge Made Against Karl Nisselbeck. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/traviata-at-hippodrome.html | Traviata' at Hippodrome. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sales-tax-a-kentucky-issue.html | SALES TAX A KENTUCKY ISSUE | True | By Malcolm Bayley. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/campbell-to-try-again-considers-beach-of-great-salt-lake-for-new.html | CAMPBELL TO TRY AGAIN.; Considers Beach of Great Salt Lake for New Auto Record Attempt. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/germanys-cartels-and-state-control-a-revealing-study-of-the-reichs.html | Germany's Cartels and State Control; A Revealing Study of the Reich's Post-War Industrial Monopoly Organizations | True | By Wilhelm Cohnstaedt | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bermuda-pushes-air-base-construction-not-to-depend-on-azores-link.html | BERMUDA PUSHES AIR BASE; Construction Not to Depend on Azores Link in Atlantic Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/kansas-city-sales-drop-declines-in-retail-and-wholesale-divisions.html | KANSAS CITY SALES DROP.; Declines in Retail and Wholesale Divisions Reported Last Week. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sally-fuller-captures-historic-kings-plate.html | Sally Fuller Captures Historic King's Plate | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/245100-driving-permits-issued.html | 245,100 Driving Permits Issued. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/princeton-takes-goldthwaite-cup-varsity-lightweight-crew-is-first.html | PRINCETON TAKES GOLDTHWAITE CUP; Varsity Lightweight Crew Is First in Seventh Annual Regatta on Charles. | True | Elis' Second Varsity, Tigers' 150-Pound Cubs and Harvard Houseboats Also Win. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/planners-to-study-ailments-of-cities-conference-opening-at.html | PLANNERS TO STUDY AILMENTS OF CITIES; Conference Opening at Cincinnati Tomorrow Will Also Discuss Health, Beautification. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/note-on-the-sherwood-tovarich.html | NOTE ON THE SHERWOOD 'TOVARICH' | True | CHARLES MORGAN. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/walters-of-phils-downs-cubs-10-pitches-crafty-game-in-duel-with.html | WALTERS OF PHILS DOWNS CUBS, 1-0; Pitches Crafty Game in Duel With Henshaw and Drives in Deciding Run in Tenth. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/two-loomis-squads-to-play.html | Two Loomis Squads to Play. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/harvard-cubs-take-meet-defeat-exeter-track-team-100-to-26-kerr.html | HARVARD CUBS TAKE MEET; Defeat Exeter Track Team, 100 to 26 -- Kerr Victor in Dash. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/loomis-11-kent-6.html | Loomis, 11; Kent, 6. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/exeters-boat-in-front-beats-noble-and-greenough-first-crew-but.html | EXETER'S BOAT IN FRONT.; Beats Noble and Greenough First Crew, but Latter's Seconds Win. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hails-catholic-summer-school.html | Hails Catholic Summer School. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/foreign-exchange-saturday-may-18-1935.html | FOREIGN EXCHANGE; Saturday, May 18, 1935. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/free-speech-in-colleges-sharp-debate-over-whether-it-should-prevail.html | FREE SPEECH IN COLLEGES; Sharp Debate Over Whether It Should Prevail Is Renewed Among Educators | True | By Ralph Thompson | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-ancient-city-of-williamsburg-a-biiief-and-true-report-for-the.html | The Ancient City of Williamsburg A BIIIEF AND TRUE REPORT] FOR THE TRAVELLEE CON-] CERNING VFILLIAMSBUIG [ IN VIRGINIA. Being an Ac-] count of the Most Iportant I Occ'o.'rencea in Thia Place Fon Its Beginning to the Present Ti'e. Printed for the Author8 at the Preg8 Of Agvt Dtetz' and Ht Son in Cary Street, Riclol, and Sold at One and: One-Hal! Dollar the Copy by I Oertatn Me'rebaits, Apothecaries, Innkeepers and Others,! or sent by Pozt to Persons of Good Itatton and Credibil ity $1,50. | True | H.I. BROCK. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/briton-safe-in-his-yacht-during-wide-hunt-for-him.html | Briton Safe in His Yacht During Wide Hunt for Him | True | By the Canadian Press. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hunt-philippine-brigands-100-constabulary-men-pursue-slayers-of.html | HUNT PHILIPPINE BRIGANDS; 100 Constabulary Men Pursue Slayers of Five Officials. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/harvard-revamps-athletics-policy-will-seek-endowment-fund-to-end.html | HARVARD REVAMPS ATHLETICS POLICY; Will Seek Endowment Fund to End 'Vicious' Connection on Receipts, Conant Says. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/on-honor-roll-at-exeter-group-of-seniors-at-academy-elected-to-cum.html | ON HONOR ROLL AT EXETER; Group of Seniors at Academy Elected to Cum Laude Society. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-man-who-had-everything-by-louis-bromfield-274-pp-new-york.html | THE MAN WHO HAD EVERYTHING. By Louis Bromfield. 274 pp. New York: Harper & Brothers. $2. | True | LEANE ZUGSMITH. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/wlw-resumes-high-power.html | WLW RESUMES HIGH POWER. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/campbell-monck.html | Campbell -- Monck. | True | Special to Tttz NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/amues-salinger.html | Samue]s -- Salinger. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hamburg-suppresses-a-jewish-association-club-closed-by-police.html | HAMBURG SUPPRESSES A JEWISH ASSOCIATION; Club Closed by Police Because Members Called Organization a 'Citizens Society.' | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/john-drexel-72-dies-in-paris-home-retired-philadelphia-banker.html | JOHN DREXEL, 72, DIES IN PARIS HOME; Retired Philadelphia Banker Suffered Stroke When Brother, Anthony, Died. | True | TFLreless to ITL' ro T/DeH. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/refunding-spurts-in-municipal-lines-three-bond-issues-for-total-of.html | REFUNDING SPURTS IN MUNICIPAL LINES; Three Bond Issues for Total of $11,000,000 Announced for Offering Soon. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dr-axson-left-35000-wilsons-brotherinlaw-gave-bulk-of-estate-to-kin.html | DR. AXSON LEFT $35,000.; Wilson's Brother-In-Law Gave Bulk of Estate to Kin. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/peak-in-efficiency-found-in-us-fleet-it-is-held-to-equal-or-even.html | PEAK IN EFFICIENCY FOUND IN U.S. FLEET; It Is Held to Equal or Even Excel Any Other in World as a Fighting Machine. | True | By Hanson W. Baldwin. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/five-to-four.html | Five to Four. | True | JOSEPH HOLLISTER | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/election-upset-seen-in-czechoslovakia-nation-calm-on-eve-of.html | ELECTION UPSET SEEN IN CZECHOSLOVAKIA; Nation Calm on Eve of Balloting Expected to Increase Seats of Camouflaged Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/we-lawrence-funeral-honor-escort-at-services-for-retired-fire-chief.html | W.E. LAWRENCE FUNERAL; Honor Escort at Services for Retired Fire Chief. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/paul-dijkas-dead-inch-composer-his-sorcerers-apprentice-for.html | PAUL DIJKAS DEAD; INCH COMPOSER,; His 'Sorcerer's Apprentice' for Orchestra Won Popularity Throughout the World. | True | Wireless to Tr N YoPIC rn. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/what-price-war.html | What Price War? | True | ROGER J. STRASSER | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lowell-thomas-describes-meeting-with-british-blueeyed-bedouin.html | Lowell Thomas Describes Meeting With British 'Blue-Eyed Bedouin'; Lawrence, Reading Monograph on Archaeology, Winced When He Was Introduced as 'Uncrowned King of Arabia' -- Called One of Greatest Men in Empire's History. | True | By Lowell Thomas. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/picks-rail-suit-counsel-cummings-names-biggs-for-northern-pacific.html | PICKS RAIL SUIT COUNSEL.; Cummings Names Biggs for Northern Pacific Case. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/wholesale-activity-below-expectations-slight-improvement-indicated.html | WHOLESALE ACTIVITY BELOW EXPECTATIONS; Slight Improvement Indicated in Retail Trade Last Week, Market Report States. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/boston-col-fr-7-andover-6.html | Boston Col. Fr., 7; Andover, 6. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/doctors-organize-for-square-deal-those-in-new-association-seek-to.html | DOCTORS ORGANIZE FOR 'SQUARE DEAL'; Those in New Association Seek to Raise Financial Status of Their Profession. | True | By John W. Harrington. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/three-andover-tests-listed.html | Three Andover Tests Listed. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bennett-foe-gains-in-canadian-fight-with-the-premier-abroad-new.html | BENNETT FOE GAINS IN CANADIAN FIGHT; With the Premier Abroad, New Dealer Has Pushed Campaign to Rule Party. | True | By John MacCormac. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/us-department-of-works-urged-state-engineer-group-would-replace.html | U.S. DEPARTMENT OF WORKS URGED; State Engineer Group Would Replace Interior Office and Put Engineer at Helm. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/georgia-wet-issue-unsolved-by-vote-closeness-of-election-leaves.html | GEORGIA WET ISSUE UNSOLVED BY VOTE; Closeness of Election Leaves Outcome Uncertain and Local Option in Offing. | True | By Julian Harris. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/women-warn-congress-investors-group-assails-bills-against-private.html | WOMEN WARN CONGRESS.; Investors' Group Assails Bills Against Private Enterprise. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sweetheart-on-parade-annexes-5gaited-saddle-horse-honors-mrs-roths.html | Sweetheart on Parade Annexes 5-Gaited Saddle Horse Honors; Mrs. Roth's Striking Mare Scores Over My Golden Dawn in $1,000 Title Event -- Hackney Harness Pony Championship Taken by Harviestoun Elva as Atlantic City Show Closes. | True | By Emanuel Strauss. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/an-ocean-speed-queen-passes.html | AN OCEAN SPEED QUEEN PASSES | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/college-for-women-to-hear-mrs-fisher-novelist-will-be-speaker-at.html | COLLEGE FOR WOMEN TO HEAR MRS. FISHER; Novelist Will Be Speaker at Commencement at Jersey Institution June 1. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/village-babies-vie-in-street-parade-65-walk-or-ride-and-10-win.html | VILLAGE BABIES VIE IN STREET PARADE; 65 Walk or Ride and 10 Win Prizes for Most Original Vehicles and Costumes. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/oklahoma-track-victor-wins-big-six-conference-title-by-substantial.html | OKLAHOMA TRACK VICTOR.; Wins Big Six Conference Title by Substantial Margin. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/goecker-orth.html | Goecker -- Orth. | True | Special o T NEW YOR TIdS. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/attitude-broader-on-foreign-trading-speakers-will-stress-change-in.html | ATTITUDE BROADER ON FOREIGN TRADING; Speakers Will Stress Change in Protectionists' Viewpoint at Meeting This Week. | True | By Charles E. Egan. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/safety-first-one-view-of-europes-dilemma.html | SAFETY FIRST': ONE VIEW OF EUROPE'S DILEMMA | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-college-library-looks-ahead.html | A COLLEGE LIBRARY LOOKS AHEAD | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/open-air-operettas.html | Open Air Operettas? | True | THOMAS THANE. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/colgate-debaters-score-only-one-adverse-decision-for-the-season.html | COLGATE DEBATERS SCORE; Only One Adverse Decision for the Season, That by Audience Vote. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/german-music-lexicon.html | GERMAN MUSIC LEXICON | True | O.D. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-dance-young-talent-the-new-schools-recital-series-in-review-new.html | THE DANCE: YOUNG TALENT; The New School's Recital Series in Review -- News of the Week | True | By John Martin. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/alaska-steps-from-dog-teams-to-airways-the-new-settlers-will-find.html | ALASKA STEPS FROM DOG TEAMS TO AIRWAYS; The New Settlers Will Find Travel Over The Great Wastes Brought Up to Date | True | By Mary Barrows. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-great-hotel-murder-by-vincent-starrett-299-pp-new-york.html | THE GREAT HOTEL MURDER. By Vincent Starrett. 299 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/-notraising-farms-pay-says-legislator-amlie-of-wisconsin-tells.html | ' NOT-RAISING' FARMS PAY, SAYS LEGISLATOR; Amlie of Wisconsin Tells Labor Group New Deal Fosters Such Policy -- A.F.L. Defended. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/margaret-e-straub-to-be-wed-june-7-east-orange-girl-to-have-five-at.html | MARGARET E. STRAUB TO BE WED JUNE 7; East Orange Girl to Have Five Attendants at Marriage to Lieut. D.R. Nell. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/stotesbury-cup-won-by-hun-school-crew-stirring-finish-beats-west.html | STOTESBURY CUP WON BY HUN SCHOOL CREW; Stirring Finish Beats West Catholic High's Eight by Six Feet on Schuylkill. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hollywood-letter-joseph-breen-dictator-no-1-lo-the-poor-western.html | HOLLYWOOD LETTER; Joseph Breen, Dictator No. 1 -- Lo, the Poor Western -- Just Gossip | True | By Douglas W. Churchill. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sm-hudson.html | S.M. HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/head-of-anaconda-received-171666-subsidiary-copper-companies.html | HEAD OF ANACONDA RECEIVED $171,666; Subsidiary Copper Companies Contributed a Part of C.F. Kelley's Salary. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/couzens-will-run-again-with-reservation-that-a-man-can-change-his.html | COUZENS WILL RUN AGAIN.; With Reservation That a Man Can Change His Mind. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/child-artists-test-painting-talents-boy-and-girl-novices-set-up.html | CHILD ARTISTS TEST PAINTING TALENTS; Boy and Girl Novices Set Up Their Easels in Gardens of Nations to Depict Flowers. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/berkshire-to-play-kent.html | Berkshire to Play Kent. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/silver-in-our-churches-not-all-communion-plate-sent-by-kings-to.html | SILVER IN OUR CHURCHES; Not All Communion Plate Sent by Kings To Colonial Chapels Has Been Lost | True | By E. Alfred Jones. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hot-springs-tennis.html | HOT SPRINGS TENNIS. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/zasu-ritts-has-operation.html | Zasu Ritts Has Operation. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mrs-lois-spreckelswed-becomes-bride-of-f-c-clinton-in-reno-after.html | MRS. LOIS SPRECKELS,WED; Becomes Bride of F. C. Clinton In Reno After Being Divorced, | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/louise-d-speir-a-bride-wed-to-noel-b-sanborn-at-kent-school-w__ere.html | LOUISE D. SPEIR A BRIDE.; Wed to Noel B. Sanborn at Kent School, W? __ere He Studied. | True | special to TH NEw YoR TL'4ZS. I | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sees-air-line-in-1935-over-south-atlantic-lucien-bossoutrot-says.html | SEES AIR LINE IN 1935 OVER SOUTH ATLANTIC; Lucien Bossoutrot Says Big Hydroairplanes Have Proved Regular Service Feasible. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/westchester-rally-to-aid-drive.html | Westchester Rally to Aid Drive. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fight-for-processing-tax-farmers-of-midsouth-believe-it-has.html | FIGHT FOR PROCESSING TAX.; Farmers of Midsouth Believe It Has Benefited Them. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lost-and-found-flioh-end-by-liltan-tafti-mate-307-pp-philadelphia.html | Lost and Found; FLIOH'S END. By Lilt/an Taft'l Mate. 307 pp. Philadelphia: The Penn Pblt.shtng Coat, party. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/borough-presidents-plan-plea-to-hopkins-five-to-go-to-washington-on.html | BOROUGH PRESIDENTS PLAN PLEA TO HOPKINS; Five to Go to Washington on Wednesday to Ask Works Projects Jurisdiction. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hospital-drops-90-in-protest-strike-beth-moses-in-brooklyn-ousts.html | HOSPITAL DROPS 90 IN PROTEST STRIKE; Beth Moses in Brooklyn Ousts Workers for Walking Out to Force Reinstatement of 8. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rarities-in-oriental-rugs-a-current-exhibition-at-the-metropolitan.html | RARITIES IN ORIENTAL RUGS; A Current Exhibition at the Metropolitan Museum Discloses That Some of the Most Beautiful Examples Are Owned by Americans | True | By Walter Rendell Storey | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-rome-budget-shows-big-deficit-deficiency-exclusive-of-east.html | NEW ROME BUDGET SHOWS BIG DEFICIT; Deficiency, Exclusive of East African Military Expenses, Is 1,657,000,000 Lire. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/carterconn.html | CarterConn. | True | SpeCial to THE YORK TLMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-modern-fantasy-fully-dressed-and-in-his-right-mind-by-michael.html | A Modern Fantasy; FULLY DRESSED AND IN HIS RIGHT MIND. By Michael Fessier. 216 pp. New York: Alfred A. Knopf. $2. | True | HAROLD STRAUSS. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-nation-farmer.html | THE NATION; FARMER | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fishermen-now-at-atlantic-city-tennis-tournament-is-arranged-at-hot.html | Fishermen Now at Atlantic City -- Tennis Tournament Is Arranged at Hot Springs. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/graduates-scoff-at-columbia-reds-alumni-belittle-protests-on.html | GRADUATES SCOFF AT COLUMBIA 'REDS'; Alumni Belittle Protests on 'Dangerous Doctrines' Among Students and Faculty. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/gay-plants-for-porches-colorful-blossoms-and-brilliant-foliage-may.html | GAY PLANTS FOR PORCHES; Colorful Blossoms and Brilliant Foliage May Be Grown Even in Semi-Shadow | True | By Helen van Pelt Wilson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/article-3-no-title-mit-is-close-third.html | Article 3 -- No Title; M.I.T. IS CLOSE THIRD | True | By Lincoln A. Werden. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/french-tennis-team-leads-british-7-to-3-as-international-series.html | French Tennis Team Leads British, 7 to 3, As International Series Starts at Paris | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/heredity-and-disease-by-otto-l-mohr-illustrated-253-pp-new-york-ww.html | HEREDITY AND DISEASE. By Otto L. Mohr. Illustrated. 253 pp. New York: W.W. Norton & Co. $3.50. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mrs-mooreis-wbd-toguidonanzetti-daughter-of-e-e-thalmanns-bride-in.html | MRS. MOOREIS WBD TO:GUIDO:NANZETTI ?; Daughter of E. E. Thalmanns Bride in Hotel-Here.of the Milanese Industrialist. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/distribution-evils-cut-in-drug-trade-many-manufacturers-adopting.html | DISTRIBUTION EVILS CUT IN DRUG TRADE; Many Manufacturers Adopting Selective Sales Methods, According to Survey. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ruth-needs-few-homers-as-tonic-says-mckechnie.html | Ruth Needs Few Homers As Tonic, Says McKechnie | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/history-of-violinmaking-family.html | HISTORY OF VIOLIN-MAKING FAMILY | True | By Richard Aldrich. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/armys-poloists-stop-harvard-135-open-outdoor-drive-at-west-point.html | ARMY'S POLOISTS STOP HARVARD, 13-5; Open Outdoor Drive at West Point With Victory in Well-Played Contest. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bruno-again-guilty-in-massacre-case-kelayres-politician-is.html | BRUNO AGAIN 'GUILTY' IN 'MASSACRE CASE; Kelayres Politician Is Convicted of Second-Degree Murder in Death of Three. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-deal-alphabet-now-includes-81-units.html | NEW DEAL ALPHABET NOW INCLUDES 81 UNITS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/antinoise-drive.html | ANTI-NOISE "DRIVE." | True | By Mayor la Guardia. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hackley-nine-to-see-action.html | Hackley Nine to See Action. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/conradi-to-chautauqua-he-will-take-hutchesons-place-in-piano.html | CONRADI TO CHAUTAUQUA.; He Will Take Hutcheson's Place in Piano Department. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/quits-berlin-faculty-hotzsch-international-law-authority-silent-on.html | QUITS BERLIN FACULTY.; Hotzsch, International Law Authority, Silent on Retirement. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/corporations-plan-heavy-financing-seven-concerns-outline-issues.html | CORPORATIONS PLAN HEAVY FINANCING; Seven Concerns Outline Issues Viewed as Start of Wide Backswing This Year. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/milburn-quartet-beats-optimists-triumphs-by-104-as-the-polo-season.html | MILBURN QUARTET BEATS OPTIMISTS; Triumphs by 10-4 as the Polo Season Officially Opens at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/french-left-gains-disturb-flandin-due-as-political-situation.html | FRENCH LEFT GAINS DISTURB FLANDIN; Due as Political Situation Becomes Complex. | True | By P.j. Philip. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hays-chides-police-at-harlem-inquiry-he-is-angered-by-testimony.html | HAYS CHIDES POLICE AT HARLEM INQUIRY; He Is Angered by Testimony That Homes Are Entered and Suspects Searched. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-gold-standard.html | The Gold Standard | True | M.L.C. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/general-asphalt-options-shares.html | General Asphalt Options Shares. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/gasoline-price-raised-one-cent-a-gallon-added-in-pennsylvania-and.html | GASOLINE PRICE RAISED.; One Cent a Gallon Added in Pennsylvania and Delaware. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/austria-sells-more-wood-her-exports-of-this-commodity-important-to.html | AUSTRIA SELLS MORE WOOD; Her Exports of This Commodity Important to Her Economy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/russian-leaders-win-french-faith-laval-like-eden-on-visit-to-moscow.html | RUSSIAN LEADERS WIN FRENCH FAITH; Laval, Like Eden, on Visit to Moscow Is Convinced of Soviet Sincerity. | True | By Harold Denny. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/andover-wins-on-track-downs-worcester-96-23-to-29-13-hawkes-annexes.html | ANDOVER WINS ON TRACK.; Downs Worcester, 96 2-3 to 29 1-3 -- Hawkes Annexes Mile. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/may-queen-at-wheaton-mildred-roberts-is-crowned-in-the-traditional.html | MAY QUEEN AT WHEATON.; Mildred Roberts Is Crowned in the Traditional Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hospital-parley-to-begin-thursday-la-guardia-to-greet-new-york.html | HOSPITAL PARLEY TO BEGIN THURSDAY; La Guardia to Greet New York Association, Nursing and Dietetic Delegates. | True |  | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mediator-is-hopeful.html | Mediator Is Hopeful. | True |  | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/olson-pitches-sixth-league-triumph-as-dartmouth-takes-extrainning.html | Olson Pitches Sixth League Triumph as Dartmouth Takes Extra-Inning Game; DARTMOUTH WINS ON CLARK'S SINGLE | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/yachting-season-slated-to-open-on-long-island-sound-saturday.html | Yachting Season Slated to Open On Long Island Sound Saturday; American Y.C. Event Listed at Rye Will Inaugurate Attractive Championship Program -- Total of 23 Contests Arranged -- Rule on Parachute Spinnakers Revised -- Other News. | True | By John Rendel. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/la-salle-trackmen-take-honors-in-chsaa-championship-meet-beat-all.html | La Salle Trackmen Take Honors In C.H.S.A.A. Championship Meet; Beat All Hallows by Four Points for Senior Manhattan-Bronx-Westchester Title and Also Win Junior-Midget Crown -- Moclair Sets a New Mile Record at 4:43. | True | By Joseph M. Sheehan. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/caustic-on-bonus-fight-head-of-veterans-group-declares.html | CAUSTIC ON BONUS FIGHT.; Head of Veterans' Group Declares Inflationists Defeat Payment. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/men-are-incidental-a-silver-rattle-by-sylvia-thompson-291-pp-boston.html | Men Are Incidental; A SILVER RATTLE, By Sylvia Thompson. 291 pp. Boston: Little, Brown & Co. $2. | True | MARGARET WALLACE. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nirb-terminates-robber-code-stay-action-concerns-customer.html | NIRB TERMINATES ROBBER CODE STAY; Action Concerns Customer Classification, Price Filing and Uniform Sale Terms. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mark-twains-frog-leaped-into-fame-story-about-jim-smileys-pet-came.html | MARK TWAIN'S FROG LEAPED INTO FAME; Story About Jim Smiley's Pet Came to the Author From Old Ben Coon. | True | By L.h. Robbins. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/diverse-mural-projects-a-survey-of-some-enterprises-directed-by-the.html | DIVERSE MURAL PROJECTS; A Survey of Some Enterprises Directed By the College Art Association | True | By Edward Alden Jewell. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ambassador-long-visits-balbo.html | Ambassador Long Visits Balbo. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/cleveland-plants-resume-hundreds-of-workers-reemployed-at.html | CLEVELAND PLANTS RESUME.; Hundreds of Workers Re-employed at Automobile Factories. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/john-erskine-to-speak-novelist-will-address-boston-university.html | JOHN ERSKINE TO SPEAK.; Novelist Will Address Boston University Commencement June 10. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/wardell-with-five-goals-stars-as-tigers-close-third-straight-season.html | Wardell, With Five Goals, Stars as Tigers Close Third Straight Season Unbeaten -- Stevens Tech Bows to Rutgers After 17 Successive Triumphs -- Army Scores, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/costs-for-tourists-in-paris-despite-high-prices-estimates-show-that.html | COSTS FOR TOURISTS IN PARIS; Despite High Prices, Estimates Show That Careful Visitors 'Do the City' for Comparatively Little -- Opera Reasonable | True | BY Loren Carroll. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/storm-king-6-hackley-4.html | Storm King, 6; Hackley, 4. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/jobs-and-women.html | Jobs and Women. | True | C.M. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/just-a-cable-of-items.html | JUST A CABLE OF ITEMS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/oneman-shows.html | ONE-MAN SHOWS | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-souths-special-character-mr-casons-psychograph-90-in-the-shade.html | The South's Special Character; Mr. Cason's. "Psychograph," "90 in the Shade," Analyzes the Elements That Mold the Culture of the South | True | By C. Med. Puckette | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/festival-of-five-choirs-annual-event-of-boys-schools-june-2-at.html | FESTIVAL OF FIVE CHOIRS.; Annual Event of Boys' Schools June 2 at Concord, Mass. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/on-looking-summery-cottons-and-linens-take-place-with-fabric.html | ON LOOKING SUMMERY; Cottons and Linens Take place With Fabric Aristocracy -- The Silks Are Lovely. | True | By Virginia Pope. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-pictorial-history-good-king-georges-glorious-reign-a-pictorial.html | A Pictorial History; GOOD KING GEORGE'S GLORIOUS REIGN. A Pictorial Record Compiled by Jocelyn Oliver. Foreword by Hugh Walpole. Unpaged. New York: Oxford University Press. $1.50. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mgr-cashin-to-be-honored.html | Mgr. Cashin to Be Honored. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/big-field-to-seek-womens-golf-title-more-than-85-will-begin-play-to.html | BIG FIELD TO SEEK WOMEN'S GOLF TITLE; More Than 85 Will Begin Play Tomorrow in Metropolitan Championship Event. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miss-louise-auchincloss-married-1-to-u-h-robbms-son-of-lateenvoyl.html | Miss Louise A.uchincloss Married 1 To u. H. Robbms, Son of LateEnvoyl; Colonel House's Granddaughter Is Bride of Harvard 5enlor in St. John's of Lattingtown -- Miss Patsy Rathborne Her Only Attendant -- Warren Delano Robblns Best Man. | True | SPecial to T YoR Ts. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/activities-of-musicians-national-orchestra-under-barzin-to-give.html | ACTIVITIES OF MUSICIANS; National Orchestra Under Barzin to Give Violin Concerto Series With Elman -- Other Items | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mens-styles-forecast-national-association-announces-trend-in-fall.html | MEN'S STYLES FORECAST.; National Association Announces Trend In Fall Apparel Lines. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/events-of-interest-in-shipping-world-capt-ahrens-says-europa-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Ahrens Says Europa and Bremen Will Not Try to Beat Normandie. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-travelers-friend.html | THE TRAVELER'S FRIEND. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sales-tax-works-despite-defaults-16000-storekeepers-fail-to-pay-but.html | SALES TAX WORKS DESPITE DEFAULTS; 16,000 Storekeepers Fail to Pay but City's Receipts May Exceed $40,000,000. | True | By Russell Owen. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ian-keith-is-divorced-baroness-fern-andra-wins-chicago-decree-from.html | IAN KEITH IS DIVORCED.; Baroness Fern Andra Wins Chicago Decree From Actor. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-jersey-bankers-to-meet-this-week-associations-annual-convention.html | NEW JERSEY BANKERS TO MEET THIS WEEK; Association's Annual Convention Will Discuss Monetary Problems and Inflation. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/manhattan-stops-upsala-team-126-collects-15-safeties-including-a.html | MANHATTAN STOPS UPSALA TEAM, 12-6; Collects 15 Safeties, Including a Home Run, Triple and Single by Johnson. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/review-1-no-title-the-journey-of-the-three-kings-a-play-for-very.html | Review 1 -- No Title; THE JOURNEY OF THE THREE KINGS: A Play for Very BraeJ People. By Henri Aeon. Trazslated from the French by C. C. Marfind, a/e, B. J'. With Illwstratiozs by lerzwois Blazon. 77 pp. Neu York: ,heed , Ward. 75 | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/union-high-takes-meet.html | Union High Takes Meet. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/stabilizing-the-pound.html | STABILIZING THE POUND | True | By Neville Chamberlain. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/church-programs-in-the-city-today-childrens-day-to-be-widely.html | CHURCH PROGRAMS IN THE CITY TODAY; Children's Day to Be Widely Observed -- Sunday Schools to Mark Commencement. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hblbn-twyford-wed-at-cathedralt-marriage-to-james-a-mccabe-jr-takes.html | HBLBN S. TWYFORD WED AT CATHEDRAL; Marriage to James A. McCabe Jr. Takes Place in the Lady Chapel of St. Patrick's. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-adventures-sweep-oer-the-pacific-the-mighty-ocean-with-its-many.html | NEW ADVENTURES SWEEP O'ER THE PACIFIC; The Mighty Ocean With Its Many Islands Is the Theatre of Keen National Rivalry | True | By Russell Owen | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/twice-tried-to-fly-atlantic.html | Twice Tried to Fly Atlantic. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/jacoby-in-trenton-race-victor-in-albanynew-york-event-to-drive-boat.html | JACOBY IN TRENTON RACE.; Victor in Albany-New York Event to Drive Boat on Delaware. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/pomfrets-oarsmen-defeat-south-kent-capture-race-for-first-fouroared.html | POMFRET'S OARSMEN DEFEAT SOUTH KENT; Capture Race for First Four-Oared Crew but Lose Test Between Second Boats. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/business-in-leash.html | BUSINESS IN LEASH. | True | From The Indianapolis News. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/health-service-germanys-experience-in-insurance-reviewed.html | HEALTH SERVICE; Germany's Experience in Insurance Reviewed | True | CARL LANDAUER | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sports-of-the-times-taking-a-header-in-soccer.html | Sports of the Times; Taking a Header in Soccer. | True | Reg. U.S. Pat. Off. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/browns-are-blanked-by-athletics-again-wilshere-triumphs-30-allowing.html | BROWNS ARE BLANKED BY ATHLETICS AGAIN; Wilshere Triumphs, 3-0, Allowing Only 4 Hits and Fanning 9 --Homer for Higgins. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/jean-jackson-betrothed-new-jersey-girl-to-become-bride-of-robert.html | JEAN JACKSON BETROTHED.; New Jersey Girl to Become Bride of Robert Chesson Jones, | True | Special to THB NE YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/exhibit-of-pottery-by-greenwich-house-sale-to-be-held-next-weekend.html | EXHIBIT OF POTTERY BY GREENWICH HOUSE; Sale to Be Held Next Week-End in Garden of the Gerard Swope Home at Ossining. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-new-works-program.html | THE NEW WORKS PROGRAM. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-ladys-diary-diary-of-a-pensionnaire-by-martin-hare-305-pp-new.html | A Lady's Diary; DIARY OF A PENSIONNAIRE. By Martin Hare. 305 pp. New York: Harper & Brothers. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/yale-four-routs-pmc-gallops-to-142-victory-grace-starring-with-six.html | YALE FOUR ROUTS P.M.C.; Gallops to 14-2 Victory, Grace Starring With Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/pennington-10-peddie-7.html | Pennington, 10; Peddie, 7. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/controlling-oil-government-interference-called-matter-of-grave.html | CONTROLLING OIL; Government Interference Called Matter of Grave Concern | True | H. PRESTON QUADLAND | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/scottish-eleven-tops-germans-30-soccer-stars-victors-in-first.html | SCOTTISH ELEVEN TOPS GERMANS, 3-0; Soccer Stars Victors in First Engagement of Tour Before 15,000 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nugenb-downs.html | Nugenb -- Downs. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/caroline-ryerson-engaged.html | Caroline Ryerson Engaged. | True | Special 'to THE YO TS. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/modernism-is-issue-to-presbyterians-fundamentalists-prepare-for.html | MODERNISM IS ISSUE TO PRESBYTERIANS; Fundamentalists Prepare for Attack on 'Unbelief' in General Assembly This Week. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/imported-manufactures-aid-employment-more-than-our-exports.html | Imported Manufactures Aid Employment More Than Our Exports, Association Says | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-south-is-grateful-trek-of-farmers-to-washington-is-called.html | THE SOUTH IS GRATEFUL.; Trek of Farmers to Washington Is Called Approval of Roosevelt. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nancy-fuller-honored-by-tea.html | Nancy Fuller Honored by Tea. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/merrygoround-of-the-air-town-hall-meetings-to-be-microphoned-green.html | MERRY-GO-ROUND OF THE AIR; Town Hall Meetings to Be Microphoned -- 'Green Pastures' Choir Turns to Radio -- Van Loon to Interpret Life | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/race-ball-marks-west-hills-meet-westbury-home-of-col-and-mrs-fl.html | RACE BALL MARKS WEST HILLS MEET; Westbury Home of Col. and Mrs. F.L. Robbins Scene of Charity Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/groups-supporting-aaa-now-hold-the-upper-hand-against-hostile.html | Groups Supporting AAA Now Hold the Upper Hand Against Hostile Factions and Interests | True | By Roland M. Jones. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/boatmen-to-hold-an-outdoor-show-various-groups-vote-to-open-first.html | BOATMEN TO HOLD AN OUTDOOR SHOW; Various Groups Vote to Open First Event of Its Kind During the Summer. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/germanys-mirror.html | GERMANY'S 'MIRROR' | True | By H.z. Torres. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/building-permits-rose-last-month-value-was-65-higher-than-in-april.html | BUILDING PERMITS ROSE LAST MONTH; Value Was 65% Higher Than in April, 1934, and 12.7% Over March, 1935. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/445809449-railroad-value.html | $445,809,449 Railroad Value. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bond-list-turns-generally-firm-most-federal-loans-rise-132-to-322.html | BOND LIST TURNS GENERALLY FIRM; Most Federal Loans Rise 1-32 to 3-22 Point -- Foreign Group Improves. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mungo-fails-in-quest-of-sixth-victory-as-pittsburg-turns-back.html | Mungo Fails in Quest of Sixth Victory as Pittsburg Turns Back Brooklyn; BLANTON, PIRATES, STOPS DODGERS, 8-2 | True | By Roscoe McGowen. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/vice-prosecutor-asked-of-lehman-dodge-has-proved-inefficient-or.html | VICE PROSECUTOR ASKED OF LEHMAN; Dodge Has Proved Inefficient or Worse, the City Affairs Committee Charges. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/douglass-evander-childs-triumph-in-psal-title-track-events-former.html | Douglass, Evander Childs Triumph In P.S.A.L. Title Track Events; Former Tallies 72 Points to Retain Championship in Junior High Division -- Latter Annexes Senior Schools Novice Crown -- Piotti Sets Mark of 19 Feet in Broad Jump. | True | By Thomas J. Deegan | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-doctors-bill-the-doctors-bill-by-hugh-cabot-introduction-by-a.html | The Doctor's Bill; THE DOCTOR'S BILL. By Hugh Cabot. Introduction by A. Lawrence Lowell. 313 pp. New York: Columbia University Press $3. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/for-port-of-philadelphia-maritime-interests-to-study-shipping-this.html | FOR PORT OF PHILADELPHIA.; Maritime Interests to Study Shipping This Week -- Trade Eases. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/heads-school-group.html | HEADS SCHOOL GROUP. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/at-white-sulphur.html | AT WHITE SULPHUR. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/kalinin-says-army-could-check-foes-soviet-president-asserts-that.html | KALININ SAYS ARMY COULD CHECK FOES; Soviet President Asserts That Its Efficiency Compares Favorably With Others. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/francesco-vellanti.html | FRANCESCO VELLANTI. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/merchant-marine-to-have-new-deal-many-changes-proposed-to-bring-our.html | MERCHANT MARINE TO HAVE NEW DEAL; Many Changes Proposed to Bring Our Fleet Up to Level of the World's Best. | True | By Eugene Warner. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/plan-college-fund-drive-alumnae-of-mount-st-vincent-to-hold.html | PLAN COLLEGE FUND DRIVE; Alumnae of Mount St. Vincent to Hold Reception on June 4. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/guggenheim-sees-bright-time-ahead-but-this-is-conditional-upon-an.html | GUGGENHEIM SEES BRIGHT TIME AHEAD; But This Is Conditional Upon an Absence of 'Political Stupidity,' Financier Warns. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-department-store-little-world-by-rian-james-318-pp-new-york.html | A Department Store; LITTLE WORLD. By Rian James. 318 pp. New York: Alfred H. King, Inc. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/savage-track-men-score-5144.html | Savage Track Men Score, 51-44. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/illinois-state-police-halt-strike-rioting-tear-gas-bombs-break-up.html | ILLINOIS STATE POLICE HALT STRIKE RIOTING; Tear Gas Bombs Break Up All-Night Siege of Metal Plant at La Salle. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/boy-gets-mumps-measles-whooping-cough-at-once.html | Boy Gets Mumps, Measles, Whooping Cough at Once | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/desperate-fighting-is-reported-in-chaco-bolivia-admits-paraguayan.html | DESPERATE FIGHTING IS REPORTED IN CHACO; Bolivia Admits Paraguayan Gains as Both Vie for Military Advantage in Peace Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ardpatrick-wins-3-jumping-blues-includes-open-stake-in-trio-of.html | ARDPATRICK WINS 3 JUMPING BLUES; Includes Open Stake in Trio of Triumphs at Oaks Hunt Benefit Horse Show. | True | By Fred van Ness. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/huge-farm-ready-for-drug-addicts-federal-government-will-dedicate.html | HUGE FARM READY FOR DRUG ADDICTS; Federal Government Will Dedicate $4,000,000 Plant in Kentucky on Saturday. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/no-trace-of-priest-found-in-kwangtung-chinese-soldiers-still-hunt.html | NO TRACE OF PRIEST FOUND IN KWANGTUNG; Chinese Soldiers Still Hunt for Father Bush -- Report He Is in Bandits' Hands Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/doris-weiss-to-wed.html | Doris Weiss to Wed. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/homage-to-the-white-mountains-behold-the-white-mountains-by-eleanor.html | Homage to the White Mountains; BEHOLD THE WHITE MOUNTAINS! By Eleanor Early. 219 pp. Boston: Little, Brown & Co. $1.50. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/title-goes-to-pawson-in-30kilometer-run.html | Title Goes to Pawson In 30-Kilometer Run | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/air-trains-moot-topic-glider-tow-flight-to-cuba-revives-debate-on.html | AIR TRAINS MOOT TOPIC; Glider Tow Flight to Cuba Revives Debate on Practicability | True | By Lauren D. Lyman. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-kitchen-garden.html | THE KITCHEN GARDEN. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/alexander-laughlin.html | ALEXANDER LAUGHLIN. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/coffee-seat-sells-at-4500.html | Coffee Seat Sells at $4,500. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/jaywalking-costs-3-cents-in-madrid-new-schedule-includes-125-fine.html | JAYWALKING COSTS 3 CENTS IN MADRID; New Schedule Includes $1.25 Fine for Being Drunk or Singing Political Songs. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/so-california-wins-coast-meet-score-68-56-points-in-annexing.html | SO. CALIFORNIA WINS COAST MEET; Score 68 5-6 Points in Annexing Quadrangular Track Laurels for 4th Year. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/plane-used-in-propaganda-the-maxim-gorky-had-powerful-loudspeaker.html | PLANE USED IN PROPAGANDA.; The Maxim Gorky Had Powerful Loud-speaker, Film Outfit, Press. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/open-grain-trades-in-chicago-sifted-congestion-in-may-corn-brings.html | OPEN GRAIN TRADES IN CHICAGO SIFTED; Congestion in May Corn Brings Federal Order to Chicago Exchange for Baily Scrutiny. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ethiopia-abolishes-serfdom-in-decree-emperor-also-equalizes-land.html | ETHIOPIA ABOLISHES SERFDOM IN DECREE; Emperor Also Equalizes Land Taxation, 'Advancing the Nation 1,000 Years.' | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/union-triumphs-53-turns-back-hamilton-nine-griswold-allowing-only-3.html | UNION TRIUMPHS, 5-3.; Turns Back Hamilton Nine, Griswold Allowing Only 3 Hits. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/army-6-st-johns-3.html | Army, 6; St. John's, 3. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/for-the-defense.html | For the Defense. | True | JOSEPH B. KUSI-INER. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/educator-advises-dynamic-teaching-adjustment-to-changing-world.html | EDUCATOR ADVISES DYNAMIC TEACHING; Adjustment to Changing World Called the Proper Aim of Commercial Education. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tomlinson-sets-three-world-speed-records-with-loaded-plane-on.html | Tomlinson Sets Three World Speed Records With Loaded Plane on 1,244-Mile Flight; TOMLINSON SETS NEW FLYING MARKS | True | By Reginald M. Cleveland. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/vegetable-prices-low-long-island-and-new-jersey-supplies-increase.html | VEGETABLE PRICES LOW.; Long Island and New Jersey Supplies Increase in Market. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/riding-honors-go-to-rosemary-hall-victory-in-team-class-helps.html | RIDING HONORS GO TO ROSEMARY HALL; Victory in Team Class Helps School to Gain High Total of 85 Points. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ardsley-club-sale-yields-low-prices-grand-piano-brings-135-silver.html | ARDSLEY CLUB SALE YIELDS LOW PRICES; Grand Piano Brings $135, Silver Spoons 50c Each and 500 Lockers Go for $150. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bank-shares-recede-here-values-in-boston-rise-according-to.html | BANK SHARES RECEDE HERE; Values in Boston Rise, According to Compilation for Week. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/i-miss-m-e-zimmerman-is-bride-in-newark-church-choir-singer-is.html | i MISS M. E. ZIMMERMAN IS BRIDE IN NEWARK; Church Choir Singer Is Married to Walter N. Hewitt, Organist in Another Church. | True | Special to T NEV YOK TS. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-ladder-of-death-by-brian-flynn-287-pp-philadelphia-macraesmith.html | THE LADDER OF DEATH. By Brian Flynn. 287 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/a-boys-quest-rider-in-the-sun-by-edmund-ware-197-pp-boston-lothrop.html | A Boy's Quest; RIDER IN THE SUN: By Edmund Ware. 197 pp. Boston: Lothrop, Lee & Shepard Company. $2. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/printing-to-be-shown-european-commercial-examples-will-be-put-on.html | PRINTING TO BE SHOWN.; European Commercial Examples Will Be Put on View Thursday. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fishing-schooner-reported-safe.html | Fishing Schooner Reported Safe. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/harvard-cubs-in-front-down-yale-freshmen-with-7run-attack-in-fourth.html | HARVARD CUBS IN FRONT.; Down Yale Freshmen With 7-Run Attack in Fourth, 8-3. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/pressure-groups.html | PRESSURE GROUPS. | True | From The Albany Knickerbocker Press. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/field-of-225-will-tee-off-tomorrow-in-british-amateur-golf.html | Field of 225 Will Tee Off Tomorrow in British Amateur Golf Tournament; LITTLE 3-1 CHOICE TO RETAIN TITLE | True | By W.f. Leysmith. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/choate-crew-triumphs-first-boat-beats-columbia-cubs-in-fouroared.html | CHOATE CREW TRIUMPHS.; First Boat Beats Columbia Cubs in Four-Oared Race. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-opera-setup-johnson-named-general-manager-of-metropolitan-the.html | NEW OPERA SET-UP; Johnson Named General Manager of Metropolitan -- The Case of Tibbett | True | By Olin Downes. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-american-country-fair-the-agricultural-fair-by-waylo-caldwell.html | The American Country Fair; THE AGRICULTURAL FAIR. By Waylo Caldwell Neely. Illustrated. 313 pp. Editors' Foreword by Harry J. Carman atd Re-x ford G. Tugwll. Columbta Untve'ratty Htulie in the Hi.tory of American Agllture, No. 2. New York: Columbia University Pre. $3.75. | True |  | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/women-denounce-job-inequalities-jersey-business-federation-to-fight.html | WOMEN DENOUNCE JOB INEQUALITIES; Jersey Business Federation to Fight Sex Discrimination in Pay and Hours. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/praises-american-scouts-lord-badenpowell-is-honored-at-ottawa.html | PRAISES AMERICAN SCOUTS; Lord Baden-Powell Is Honored at Ottawa Assemblage. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/somerville-marx.html | Somerville -- Marx. | True | Special to THE NW YoaE TrS. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/st-louis-business-lagging-unseasonable-weather-hits-sales-and.html | ST. LOUIS BUSINESS LAGGING.; Unseasonable Weather Hits Sales and Industry in the District. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/american-sculpture-influences-and-tendencies.html | AMERICAN SCULPTURE: INFLUENCES AND TENDENCIES | True | By Ilisabeth Luther Cary. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/munich-nazis-beat-catholics-in-riots-end-charity-drive-people-flee.html | MUNICH NAZIS BEAT CATHOLICS IN RIOTS; END CHARITY DRIVE; People Flee Into Churches for Refuge as Collectors and Priests Are Mobbed. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/consistent-attack-enables-fordham-to-register-baseball-triumph-over.html | Consistent Attack Enables Fordham to Register Baseball Triumph Over Army; FORDHAM SUBDUES ARMY NINE, 14 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/in-memory-of-307ths-dead.html | In Memory of 307th's Dead. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miss-frances-sharp-engaged.html | Miss Frances Sharp Engaged. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/on-the-highways-of-finance.html | ON THE HIGHWAYS OF FINANCE | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/report-on-miss-bergner.html | REPORT ON MISS BERGNER | True | By Hugh Sinclair. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/england-blanks-holland-in-soccer-match-1-to-0.html | England Blanks Holland In Soccer Match, 1 to 0 | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/bowden-partridge-gain-tennis-final-excolumbia-captain-and-defender.html | BOWDEN, PARTRIDGE GAIN TENNIS FINAL; Ex-Columbia Captain and Defender of Cup Triumphs at Amackassin Club. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nun-will-not-appeal.html | Nun Will Not Appeal. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/decisive-triumph-gained-by-desert-thorn-in-hunts-feature-at-west.html | Decisive Triumph Gained by Desert Thorn in Hunts Feature at West Hills; DESERT THORN WINS WEST HILLS CHASE | True | By Albert P. Stauderman. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/george-danielson.html | GEORGE DANIELSON. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/longdistance-chess-game.html | Long-Distance Chess Game. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/piece-goods-promotions-active.html | Piece Goods Promotions Active. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/loughranhinton.html | LoughranHinton. | True | Special to TH NEV YOR TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lawrence-dies-of-crash-injuries-after-a-sixday-fight-by-doctors.html | Lawrence Dies of Crash Injuries After a Six-Day Fight by Doctors; Leader of Revolt in Arabia Was Unconscious Since Accident in Dorset in Which He Swerved Motorcycle to Save Boy -- Called One of Britain's Greatest Heroes. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/hudson-guild-to-hear-mayor.html | Hudson Guild to Hear Mayor. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/yale-fr-12-harvard-fr-2.html | Yale Fr., 12; Harvard Fr., 2. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/audubons-work-museum-in-henderson-ky-is-planned-as-a-memorial.html | AUDUBON'S WORK; Museum in Henderson, Ky., Is Planned as a Memorial | True | CHARLES S. LOBINGIER. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/2-irish-women-win-life-sisters-sentences-to-death-in-murder-of.html | 2 IRISH WOMEN WIN LIFE.; Sisters' Sentences to Death in Murder of Infant Commuted. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/change-at-salzburg-elektra-dropped-from-festival-program-notes-from.html | CHANGE AT SALZBURG; ' Elektra' Dropped From Festival Program -- Notes From Central Europe | True | By Herbert F. Peyser. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/workers-attitude.html | Workers' Attitude. | True | LYMAN P. HUBBELL | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/busline-hits-at-union-fifth-av-companys-notices-say-it-has-no-labor.html | BUS-LINE HITS AT UNION.; Fifth Av. Company's Notices Say It Has No Labor Trouble. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miss-perkins-to-speak-at-rye.html | Miss Perkins to Speak at Rye. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/explosions-reported.html | Explosions Reported. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/women-today-held-lost-intellectually-mrs-beard-speaks-at-founders.html | WOMEN TODAY HELD LOST INTELLECTUALLY; Mrs. Beard Speaks at Founders' Dinner of N.Y.U. Chapter of Pi Lambda Theta. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/club-gets-saxe-portrait.html | Club Gets Saxe Portrait. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/north-carolina-in-wet-daze.html | NORTH CAROLINA IN WET DAZE | True | By Virginius Dabney. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mr-connolly-finds-drama-is-threedimensional-stage-screen-and-radio.html | Mr. Connolly Finds Drama Is Three-Dimensional: Stage, Screen and Radio | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ccny-16-union-8.html | C.C.N.Y., 16; Union, 8. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/london-sibelius-festival.html | LONDON SIBELIUS FESTIVAL. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/garden-festival-a-tuesday-event-alice-chapin-adoption-nursery-is.html | GARDEN FESTIVAL A TUESDAY EVENT; Alice Chapin Adoption Nursery Is Beneficiary of Varied Entertainment Bill. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/rutgers-tops-lafayette-scores-103-and-ties-for-lead-in-middle-three.html | RUTGERS TOPS LAFAYETTE.; Scores, 10-3, and Ties for Lead in Middle Three Baseball. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/and-now-for-beach-and-woods-the-season-of-oneday-outings-is-here.html | AND NOW FOR BEACH AND WOODS; The Season of One-Day Outings Is Here, and All About New York Beckon Water and Green Trees, Two Hours Away or Less | True | By Victor H. Bernstein. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/knauth-denounces-inquiry-on-relief-aldermen-muddled-situation.html | KNAUTH DENOUNCES INQUIRY ON RELIEF; Alderman 'Muddled' Situation Instead of Clarifying It, Director Tells Public. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lehman-rebuffs-farleys-demand-for-extra-session-governor-will-not.html | LEHMAN REBUFFS FARLEY'S DEMAND FOR EXTRA SESSION; Governor Will Not Call Legislature Unless Reapportionment Can Be Passed. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nyac-nine-bows-108-beaten-by-east-orange-despite-7run-rally-in.html | N.Y.A.C. NINE BOWS, 10-8.; Beaten by East Orange, Despite 7-Run Rally in Third. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/lees-maxim.html | Lee's Maxim. | True | LENA HAMLIN KNIPE | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/explaining-aaa.html | EXPLAINING AAA. | True | By President Roosevelt. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/chanticleer-rebuked.html | Chanticleer Rebuked. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/faded-summer-loves-the-inevitable-sequel-to-last-augusts-list-of.html | FADED SUMMER LOVES; The Inevitable Sequel to Last August's List of Theatre Prospects | True | By Bosley Crowther. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/f-and-m-retains-track-title.html | F. and M. Retains Track Title. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/garden-tourists-visit-greystone-samuel-untermyer-opens-his-estate.html | GARDEN TOURISTS VISIT GREYSTONE; Samuel Untermyer Opens His Estate Overlooking the Hudson for Charity. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sandhills-of-st-annes-course-to-test-littles-golfing-skill-seaside.html | Sandhills of St. Anne's Course To Test Little's Golfing Skill; Seaside Links Where British Amateur Championship Starts Tomorrow Demand Power and Accuracy, Expert Says -- Scottish Players, McLean and Thompson, Seen as Contenders. | True | By Bernard Darwin, British Golf Expert. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sec-sets-four-hearings-concerns-propose-delisting-of-their.html | SEC SETS FOUR HEARINGS.; Concerns Propose Delisting of Their Securities. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/german-diplomat-doused-taken-for-jew-by-rumanian-students-he-is.html | GERMAN DIPLOMAT DOUSED; Taken for Jew by Rumanian Students, He Is Thrown in Lake. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dartmouth-tennis-victor-turns-back-columbia-team-4-to-3-kaiser.html | DARTMOUTH TENNIS VICTOR; Turns Back Columbia Team, 4 to 3 - Kaiser Named Lion Captain. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/pineapple-crop-in-the-city.html | PINEAPPLE CROP IN THE CITY | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tenant-farmers-picket-the-aaa-federal-cotton-chief-asserts-most-of.html | TENANT FARMERS PICKET THE AAA; Federal Cotton Chief Asserts Most of Union Group at Washington Are Radicals. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/harvard-house-nine-tops-yale.html | Harvard House Nine Tops Yale. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/plea-for-cooperation.html | Plea for Cooperation. | True | WILLIAM F. FOWLER | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/swarthmore-fraternity-sing.html | Swarthmore Fraternity Sing. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/fund-urged-for-studies-designers-hold-federal-aid-justified-for-new.html | FUND URGED FOR STUDIES; Designers Hold Federal Aid Justified for New Ideas in Aircraft | True | By Reginald M. Cleveland. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/paris-parliament-may-be-dissolved-drastic-step-held-only-way-out-of.html | PARIS PARLIAMENT MAY BE DISSOLVED; Drastic Step Held Only Way Out of France's Serious Budgetary Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/10-identical-bids-on-hose-rejected-offers-by-all-manufacturers-are.html | 10 IDENTICAL BIDS ON HOSE REJECTED; Offers by All Manufacturers Are Refused by City for the Fourth Time. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/adirondack-hotel-burns-lawlers-at-speculator-is-razed-with-120000.html | ADIRONDACK HOTEL BURNS; Lawler's, at Speculator, Is Razed With $120,000 Loss. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/garden-city-final-is-won-by-wright-former-yale-player-defeats.html | GARDEN CITY FINAL IS WON BY WRIGHT; Former Yale Player Defeats Riddell, 1 Up, to Capture Laurels in Golf. | True | By William D. Richardson. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/woman-is-held-up-twice-in-3-months-reports-robbers-took-1020-in-her.html | WOMAN IS HELD UP TWICE IN 3 MONTHS; Reports Robbers Took $1,020 in Her Own Hallway -- Lost $500 on Bus Before. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/john-lewis-dead-canrn-senator-retired-as-editorial-writer-of.html | JOHN LEWIS DEAD; CANRN SENATOR; Retired as Editorial Writer of Toronto Globe in 1925 to Enter Parliament. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/best-student-named-by-adelphi-seniors-claire-brown-of-floral-park.html | BEST STUDENT NAMED BY ADELPHI SENIORS; Claire Brown of Floral Park Honored in Four Divisions of Annual Class Poll. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/farmers-stand-attacked-west-texas-business-men-criticize.html | FARMERS' STAND ATTACKED.; West Texas Business Men Criticize Cotton-Reduction Plan. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ophir-hall-sale-totals-290322-auction-of-furnishings-at-home-of.html | OPHIR HALL SALE TOTALS $290,322; Auction of Furnishings at Home of Late Mrs. Whitelaw Reid Is Ended. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/miscellany.html | MISCELLANY | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/foreign-study-expands-many-lands-to-be-visited-this-summer-by.html | FOREIGN STUDY EXPANDS; Many Lands to Be Visited This Summer By Groups From Teachers College. | True | By Clyde R. Miller. Teachers College, Columbia. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/democratic-conservatism.html | DEMOCRATIC CONSERVATISM. | True | From The Kansas City Times. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dorothy-lippincott-wed-she-becomes-bride-of-fb-gummere-3d-in.html | DOROTHY LIPPINCOTT WED.; She Becomes Bride of F.B. Gummere 3d In Philadelphia Home. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/an-experiment-in-industrial-democracy-george-f-johnson-and-his.html | An Experiment in Industrial Democracy; GEORGE F. JOHNSON AND HIS INDUSTRIAL DEMOCRACY. By William Inglis. Illustrated. 306 pp. New York: Huntington Press. $3. | True | By Rose C. Feld) | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/garden-notes-and-topics-early-death-to-weeds-flower-shows-in-full.html | GARDEN NOTES AND TOPICS; Early Death to Weeds -- Flower Shows in Full Swing -- Garden Visits Radio | True | By F.f. Rockwell. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/giants-score-40-and-increase-lead-terrymen-triumph-over-reds-to.html | GIANTS SCORE, 4-0, AND INCREASE LEAD; Terrymen Triumph Over Reds to Gain Full Game on the Dodgers and Cubs. | True | By John Drebinger. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/174-ask-sec-registration-exchange-announces-names-of-more.html | 174 ASK SEC REGISTRATION; Exchange Announces Names of More Applicants. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/methodist-bishops-open-new-reunion-drive-seek-to-unite-three-church.html | Methodist Bishops Open New Reunion Drive; Seek to Unite Three Church Bodies in 1938 | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/greentree-fair-june-7.html | Greentree Fair June 7. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/democratic-league-plans-party.html | Democratic League Plans Party. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/new-yorkers-win-in-army-bid.html | New Yorkers Win in Army Bid. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/federal-review-of-trade-little-change-in-activity-shown-in-week-to.html | FEDERAL REVIEW OF TRADE.; Little Change in Activity Shown in Week to May 11. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/mt-washington-14-navy-4.html | Mt. Washington, 14; Navy, 4. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/boston-sales-disappointing-cold-weather-affecting-retail-buying.html | BOSTON SALES DISAPPOINTING; Cold Weather Affecting Retail Buying -- Wholesale Lines Quiet. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/loder-mombert.html | Loder -- Mombert. | True | Special to THE YOR TXMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/czechs-hold-man-as-nazi-aide.html | Czechs Hold Man as Nazi Aide. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/columbia-to-make-trips-to-tropics-panama-pacific-steamship-is.html | COLUMBIA TO MAKE TRIPS TO TROPICS; Panama Pacific Steamship Is Chartered for Summer by National Tours. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dr-benjamin-f-owens.html | DR. BENJAMIN F. OWENS. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/berlin-stocks-dull-prices-irregular-heavy-industrials-firm-while.html | BERLIN STOCKS DULL, PRICES IRREGULAR; Heavy Industrials Firm, While Potashes Weaken -- Bond Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/to-push-utility-inquiry-legislative-committee-prepares-to-resume.html | TO PUSH UTILITY INQUIRY.; Legislative Committee Prepares to Resume Public Hearings. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/child-labor-act-backed-first-returns-in-protestant-poll-gives-it.html | CHILD LABOR ACT BACKED.; First Returns in Protestant Poll Gives It Overwhelming Majority. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/apple-pie-ridge-shenandoah-valley-fruit-is-commended-to-epicures.html | APPLE PIE RIDGE; Shenandoah Valley Fruit Is Commended to Epicures | True | CARROLL R. MILLER | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/italy-exhibits-chemical-war.html | Italy Exhibits Chemical War. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/dr-heely-affirms-need-for-leaders-head-of-lawrenceville-calls-for.html | DR. HEELY AFFIRMS NEED FOR LEADERS; Head of Lawrenceville Calls for Educators Who Can Interpret New World. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/frances-cold-spell-damaging-to-crops-freezing-temperature-nips-buds.html | FRANCE'S COLD SPELL DAMAGING TO CROPS; Freezing Temperature Nips Buds of Fruit Trees -- Paris Has Snowfall. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/soviets-big-plane-crashes-wrecked-by-stunting-craft-49-killed-in.html | SOVIET'S BIG PLANE CRASHES, WRECKED BY STUNTING CRAFT; 49 KILLED IN TWO MACHINES; COLLISION NEAR MOSCOW | True | By Harold Denny. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sdnby-mortz-jr-ws-ruth-smit-h-bride-ilas-thre-htte-ndantsn-stamford.html | SDNBY MORTZ JR. ' ' ws ,RUTH, SMIT. H; Bride ilas Thre' -- ' Htte: -- ndants:,;n' Stamford Ceremony -- Her' ;eces Flower Cir!s. | True | Speclal't0 T YoJ Tq, | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/move-to-revive-us-express-co-stockholders-meet-with-view-to.html | MOVE TO REVIVE U.S. EXPRESS CO.; Stockholders Meet With View to Organizing Some Form of Banking. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/the-youngest-senator-talks-of-youth-its-day-is-here-says-the-west.html | THE YOUNGEST SENATOR TALKS OF YOUTH; Its Day Is Here, Says The West Virginian Holt, Who Waits to Take the Oath | True | By Ray Tucker | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/ship-yards-to-vote-on-general-strike-workers-decision-may-tie-up.html | SHIP YARDS TO VOTE ON GENERAL STRIKE; Workers' Decision May Tie Up $150,000,000 Construction and Affect 20,000. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/state-title-in-singles-is-captured-by-geller.html | State Title in Singles Is Captured by Geller | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/helsel-best-at-bergen-beach.html | Helsel Best at Bergen Beach. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/city-speeds-up-work-on-slum-clearance-mayor-and-housing-authority.html | CITY SPEEDS UP WORK ON SLUM CLEARANCE; Mayor and Housing Authority Plan to Rush Condemnation and Follow With Williamsburg Building | True | By Victor H. Bernstein. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/individual-debits-drop-12-per-cent-federal-board-reports-a-total-of.html | INDIVIDUAL DEBITS DROP 12 PER CENT; Federal Board Reports a Total of $7,152,000,000 for the Week Ended May 15. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/yale-trackteam-triumphs-68-to-67-turns-back-princeton-smiths-second.html | YALE TRACK-TEAM TRIUMPHS, 68 TO 67; Turns Back Princeton, Smith's Second Place in Final Race Deciding Thrilling Meet. | True | By Arthur J. Daley. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/italy-in-dilemma-on-african-policy-european-crisis-and-dispute-with.html | ITALY IN DILEMMA ON AFRICAN POLICY; European Crisis and Dispute With Ethiopia Force Il Duce Into Contradictory Stand. | True | By Arnaldo Cortesi. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/us-holdup-law-invoked-suspect-arraigned-in-robbery-of-federal.html | U.S. HOLD-UP LAW INVOKED; Suspect Arraigned in Robbery of Federal Reserve Bank. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/army-downs-manhattan-track-squad-triumphs-68-to-58-in-meet-at-west.html | ARMY DOWNS MANHATTAN.; Track Squad Triumphs, 68 to 58, in Meet at West Point. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/cox-and-ciuci-triumph.html | Cox and Ciuci Triumph. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/move-seen-to-curb-red-study-inquiry-illinois-senate-group-seeks-to.html | MOVE SEEN TO CURB 'RED' STUDY INQUIRY; Illinois Senate Group Seeks to Confine Its Work to Actual Class Instruction. | True | By S.j. Duncan-Clark. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/legend-and-bonnie-prince-charlie-compton-mackenzies-lively-and.html | Legend and Bonnie Prince Charlie; Compton Mackenzie's Lively and Controversial Review of the Women Who Influenced the Illustrious Pretender's Career | True | By Margaret Wallace | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sudden-senate-spurt-speeds-adjournment-cessation-of-obstruction-for.html | SUDDEN SENATE SPURT SPEEDS ADJOURNMENT; Cessation of Obstruction, for Mixed Reasons, Enables Passing of Wagner And TVA Bills and Knifing of NRA | True | By Arthur Krock. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/south-america-again-is-buying-american-our-exporters-are-rapidly.html | SOUTH AMERICA AGAIN IS 'BUYING AMERICAN'; Our Exporters Are Rapidly Regaining Their Markets in the Specialties Which Others Cannot Offer | True | By John W. White. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/50-to-tour-europe-for-music-studies-teachers-college-group-to-get.html | 50 TO TOUR EUROPE FOR MUSIC STUDIES; Teachers College Group to Get Credits for Work in Novel Traveling Classroom. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/troth-anhounged-of-isstvaguson-o-mr-andmrs-mc-magnuson-makeknownher.html | TROTH ANHOU,NGED OF I[SS*t V[AGUSON o .; Mr. and"Mrs.' M.'C. Magnuson . . . .... .., ,Make*-Known.Her un. gagement. '?o: trviP.[ H. a*tlllll' ' x' | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/tyler-worthln-gton.html | Tyler --- --Worthln gton. | True | Special to Tm Nw YORK T'r,-g | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/shoe-machinery-clears-8825514-two-united-corporations-net-for.html | SHOE MACHINERY CLEARS $8,825,514; Two United Corporations' Net for Fiscal Year Equals $3.65 a Share. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/nva-benefit-staged-masons-join-in-giving-show-with-32000-gross.html | N.V.A. BENEFIT STAGED.; Masons Join In Giving Show With $32,000 Gross Receipts. | True | | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/cuba-blacklists-machados-aides-officials-of-expresidents-regime.html | CUBA BLACKLISTS MACHADO'S AIDES; Officials of Ex-President's Regime Barred From Taking Part in Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/changes-in-banking-laws-sharply-debated-important-functions-and.html | CHANGES IN BANKING LAWS SHARPLY DEBATED; Important Functions and Control of Reserve System Are Under Attack | True | By Charles Merz. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-19 | 1935-05-19 | https://www.nytimes.com/1935/05/19/archives/sale-to-armour-co-approved.html | Sale to Armour & Co. Approved. | True | Special to THE NEW YORK TIMES. | C1B 262262,C1B 262263,C1B 262264,C1B 262265,C1B 262266,C1B 262267,C1B 262268,C1B 262269 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/the-european-cinema-offers-three-new-films-in-new-york-one-in.html | The European Cinema Offers Three New Films in New York One in Swedish and Two in German. | True | H.T.S. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dizzy-dean-stars-as-cards-win-73-holds-braves-to-7-hits-and-leads.html | DIZZY DEAN STARS AS CARDS WIN, 7-3; Holds Braves to 7 Hits and Leads 4-Run Attack in Eighth With Single. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/coughlin-acclaims-morgenthau-views-he-says-central-banking-proposal.html | COUGHLIN ACCLAIMS MORGENTHAU VIEWS; He Says Central Banking Proposal Is 'Very Thing' He Has Been Advocating. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/wiissgbdodies-leaderihy-wca-first-d-ean-of-training-sclool.html | WIISS.*G:B,*D.ODiES; LEADERiHY. W.C.A.; First D, ean of Training Sc!ool Here-Srved on National Staff for 15 Years. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/partridge-downs-bowden-at-tennis-former-dartmouth-star-is-victor.html | PARTRIDGE DOWNS BOWDEN AT TENNIS; Former Dartmouth Star Is Victor for Fourth Time in Amackassin Club Final. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/nra-uncertainty-is-brake-on-steel-buying-is-limited-to-needs.html | NRA UNCERTAINTY IS BRAKE ON STEEL; Buying Is Limited to Needs, Indicating Higher Rate of Ultimate Consumption. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/giantdodger-seats-on-sale.html | Giant-Dodger Seats on Sale. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/anticatholic-wave-subsides-in-munich-charity-collections-confined.html | ANTI-CATHOLIC WAVE SUBSIDES IN MUNICH; Charity Collections Confined to Churches -- Molestations of Pedestrians Less Violent. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/german-business-resents-red-tape-protests-against-killing-cost-of.html | GERMAN BUSINESS RESENTS RED TAPE; Protests Against Killing Cost of Bureaucratic Organization Are Now Openly Voiced. | True | By Otto D. Tolischus. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/gets-bulletproof-auto-general-comoza-of-nicaragua-receives-gift.html | GETS BULLET-PROOF AUTO.; General Comoza of Nicaragua Receives Gift From Guardsmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/joint-civic-drive-on-vice-is-weighed-city-affairs-group-considers.html | JOINT CIVIC DRIVE ON VICE IS WEIGHED; City Affairs Group Considers Action With Other Agencies to Force Official Move. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/albany-longshoremen-for-union.html | Albany Longshoremen for Union | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/married-teacher-ban-denounced-by-women-atlantic-city-convention-in.html | MARRIED TEACHER BAN DENOUNCED BY WOMEN; Atlantic City Convention, in Resolution, Scores Dismissals Due to Marital State. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/reserve-officers-hear-sermon.html | Reserve Officers Hear Sermon. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/article-2-no-title.html | Article 2 — No Title | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/sales-at-fox-meadow-h-edmund-machold-among-sellers-of-properties-at.html | SALES AT FOX MEADOW.; H. Edmund Machold Among Sellers of Properties at Scarsdale. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/miss-louise-corning-engaged-to-be-wed-daughter-of-the-late.html | MISS LOUISE CORNING ENGAGED TO BE WED; Daughter of the Late Lieutenant Governor to Be the Bride of Andrew H. Ransom. | True | Speclal to 'YoP, s. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/gasoline-sales-up-in-february.html | Gasoline Sales Up in February. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/progressives-push-war-on-old-guard-statewide-committee-named-by.html | PROGRESSIVES PUSH WAR ON OLD GUARD; State-Wide Committee Named by Ziegler to Win Seats at Albany for Insurgents. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bishop-confirms-26-dr-manning-officiates-at-special-service-in.html | BISHOP CONFIRMS 26.; Dr. Manning officiates at Special Service in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/foe-of-leisure-84-might-retire-now-hw-johnss-exhandy-man-thinking.html | FOE OF LEISURE, 84, MIGHT RETIRE NOW; H.W. Johns's Ex-Handy Man Thinking of Traveling After 63 Years' Steady Work. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/owenaus-tin.html | OwenAus .tin. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/stock-exchange-quotation.html | STOCK EXCHANGE QUOTATION | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/hope-for-jane-addams-but-her-condition-is-serious-after-a-major.html | HOPE FOR JANE ADDAMS; But Her Condition Is Serious After a Major Operation. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/grain-price-trend-lower-wheat-oats-rye-off-for-week-corn-moves.html | GRAIN PRICE TREND LOWER.; Wheat, Oats, Rye Off for Week, Corn Moves Higher. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/old-estate-sold-on-jersey-coast-former-mcclure-place-at-fair-haven.html | OLD ESTATE SOLD ON JERSEY COAST; Former McClure Place at Fair Haven Is Acquired by Henry E. Butler. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/workers-in-city-rise.html | Workers in City Rise. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/elizabeth-claire-renn.html | ELIZABE,TH CLAIRE RENN. | True | Specie! to T NW Yo; TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/three-national-organizations-will-hold-their-annual-meetings-in.html | Three National Organizations Will Hold Their Annual Meetings in Washington This Week. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/jews-plan-novel-pilsudski-honor.html | Jews Plan Novel Pilsudski Honor. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/to-push-wagner-bill-three-big-local-unions-to-meet-in-madison.html | TO PUSH WAGNER BILL; Three Big Local Unions to Meet in Madison Square Garden. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/jersey-batwing-flier-lands-safely-in-a-tree.html | Jersey 'Bat-Wing' Flier Lands Safely in a Tree | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/reich-orders-swiss-out-eduard-behrens-reporter-told-to-leave-within.html | REICH ORDERS SWISS OUT.; Eduard Behrens, Reporter, Told to Leave Within 24 Hours. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/wide-area-combed-in-fruitless-hunt-hundreds-of-boy.html | WIDE AREA COMBED IN FRUITLESS HUNT FOR MISSING GIRL; Hundreds of Boy Scouts and Older Volunteers Join Sixty Police and Federal Men. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/commodity-average-is-little-changed-slightly-higher-for-the-past.html | COMMODITY AVERAGE IS LITTLE CHANGED; Slightly Higher for the Past Week -- Still Below February's Highest. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/war-and-tax-peril-crack-reich-unity-people-again-restless-after.html | WAR AND TAX PERIL CRACK REICH UNITY; People Again Restless After Initial Enthusiasm Over 'Military Sovereignty.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/resident-offices-report-on-trade-wholesale-market-stimulated-by.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Stimulated by More Active Demand for Summer Apparel. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/style-show-to-aid-needy.html | Style Show to Aid Needy. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/guns-made-in-philippines-sakdalista-official-said-to-have.html | GUNS MADE IN PHILIPPINES; Sakdalista Official Said to Have Manufactured Weapons. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/to-start-on-island-park-city-to-begin-work-on-randalls-recreation.html | TO START ON ISLAND PARK; City to Begin Work on Randall's Recreation Site Today. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/wins-oratorical-contest-jp-moore-gets-grady-memorial-award-of.html | WINS ORATORICAL CONTEST; J.P. Moore Gets Grady Memorial Award of Manhattan College. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/sees-stabilization-world-trade-need-report-urges-an-international.html | SEES STABILIZATION WORLD TRADE NEED; Report Urges an International Currency Basis Inviting Greater Confidence. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/foreign-exchange-rates-week-ended-may-18-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 18, 1935. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greefield. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/insurance-of-mortgages.html | Insurance of Mortgages. | True | H.F. FREUND | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dartmouth-continues-as-leader-in-championship-baseball-race-three.html | Dartmouth Continues As Leader In Championship Baseball Race; Three Victories in Four Games Last Week Strengthened Position of Eastern League Pace-Setters -- Holy Cross Added to Long Streak -- Manhattan Gained Prestige. | True | By Francis J. O'Riley. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/john-s-peckham.html | JOHN S. PECKHAM. | True | Specie! to T NEW YotK TIMES. , | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/new-program-at-the-translux.html | New Program at the Trans-Lux. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dance-for-clinic-may-28-amateur-auditions-will-feature-event-of.html | DANCE FOR CLINIC MAY 28.; Amateur Auditions Will Feature Event of Vanderbilt Auxiliary. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/flower-sale-today-at-the-bargain-box-young-women-in-society-to.html | FLOWER SALE TODAY AT THE BARGAIN BOX; Young Women in Society to Serve at Benefit for Several Charitable Projects. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/british-stock-index-up.html | British Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/seamens-meeting-boisterous.html | Seamen's Meeting Boisterous. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/3655-chiselers-lose-home-relief-special-investigators-sifting-15480.html | 3,655 'CHISELERS' LOSE HOME RELIEF; Special Investigators, Sifting 15,480 Suspected Cases, Find 23% Have Hidden Assets. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/art-show-openings.html | Art Show Openings. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dr-mark-jampolis-pediatrician-widely-known-for-researohes-in.html | DR. MARK JAMPOLIS; Pediatrician Widely Known for Researohes in Cathartic Drugs. , | True | Special to THE ITBW YORX TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/eden-seeks-to-bar-warfare-in-africa-british-to-make-strong-effort.html | EDEN SEEKS TO BAR WARFARE IN AFRICA; British to Make Strong Effort at Geneva to Prevent Any Italo-Abyssinian Clash. | True | By Clarence K. Streit. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/talk-of-new-loan-finds-berlin-cool-financiers-hold-conditions-are.html | TALK OF NEW LOAN FINDS BERLIN COOL; Financiers Hold Conditions Are Not Favorable for Public Offerings. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/gb-shaw-urges-abbey-burial.html | G.B. Shaw Urges Abbey Burial. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/wins-trip-to-europe-illinois-high-school-girl-first-in-league-of.html | WINS TRIP TO EUROPE.; Illinois High School Girl First in League of Nations Test. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/scotlands-soccer-team-gives-brilliant-exhibition-to-win-at-polo.html | Scotland's Soccer Team Gives Brilliant Exhibition to Win at Polo Grounds; 25,000 SEE SCOTS DOWN U.S. ELEVEN | True | By Arthur J. Daley. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/government-maturities-7508970480-in-year.html | Government Maturities $7,508,970,480 in Year | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/leadership-fight-urged-on-solomon-amity-club-to-ask-dooling-aide-to.html | LEADERSHIP FIGHT URGED ON SOLOMON; Amity Club to Ask Dooling Aide to Run Against Mahon in the Ninht A.D. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/crop-prospects-put-wheat-lower-bearishsentiment-dominates-chicago.html | CROP PROSPECTS PUT WHEAT LOWER; Bearish-Sentiment Dominates Chicago Market, With Need for Speculative Buying Seen. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/georgetown-marks-canonization.html | Georgetown Marks Canonization. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/show-straw-hats-today-official-opening-is-put-off-here-until-may-25.html | SHOW STRAW HATS TODAY.; Official Opening Is Put Off Here Until May 25 This Season. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/sports-of-the-times-sparring-with-the-fight-program.html | Sports of the Times; Sparring With the Fight Program. | True | Reg. U.S. Pat. Off. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/mrs-idawhit__e-married-i-becomes-the-bride-of-william-p-whitsett-in.html | MRS. IDAWHIT__E .MARRIED.; I Becomes the Bride of William P. [ Whitsett in Jacksonville, Fla. I | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/albert-jolson-jr-in-hospital.html | Albert Jolson Jr. in Hospital. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/puny-jumps-make-a-frog-champion-winner-hops-three-feet-to-fame.html | PUNY JUMPS MAKE A FROG CHAMPION; Winner Hops Three Feet to Fame After All the Really Notorious Leapers Balk. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/350-vie-for-art-scholarship.html | 350 Vie for Art Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/nazis-sweep-german-area-in-czech-vote.html | Nazis Sweep German Area in Czech Vote; | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/presbyterians-gain-7258-were-added-in-year-report-shows-income.html | PRESBYTERIANS GAIN.; 7,258 Were Added in Year, Report Shows -- Income Increased. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/rowan-will-box-tonight.html | Rowan Will Box Tonight. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/festival-on-east-side.html | Festival on East Side. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/fate-of-codes-watched-possible-lapse-finds-builders-indifferent.html | FATE OF CODES WATCHED.; Possible Lapse Finds Builders Indifferent, Says Matthews. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/harry-west-owner-of-hosiery-mills-was-a-world-war-veteran.html | HARRY WEST,; Owner of Hosiery Mills Was a World War Veteran. | True | 8pecla, l to THE NEW YQalC 'JD8. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/morale-at-annapolis-is-praised-in-report-visitors-board-named-by.html | MORALE AT ANNAPOLIS IS PRAISED IN REPORT; Visitors' Board Named by President Commends Staff and Manly Midshipmen. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H. T. S | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/fresh-air-camp-plea-survey-shows-many-children-in-slums-have.html | FRESH AIR CAMP PLEA.; Survey Shows Many Children in Slums Have Tuberculosis. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/skytrain-reaches-miami-tow-plane-and-gliders-return-from-flight-to.html | SKYTRAIN REACHES MIAMI.; Tow Plane and Gliders Return From Flight to Havana. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/george-n-young-dies-in-brooklyn-at-63-served-as-cef-clerk-since.html | GEORGE N. YOUNG DIES IN BROOKLYN AT 63; Served as Cef Clerk Since 1918 of the Appellate Division of 2d Judicial Department. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/far-eastern-polo-title-to-elizalde-brothers.html | Far Eastern Polo Title To Elizalde Brothers | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/first-steam-voyage-across-ocean-hailed-talmadge-and-cross-honor-two.html | FIRST STEAM VOYAGE ACROSS OCEAN HAILED; Talmadge and Cross Honor Two Mariners' Memory in Ceremony at New London. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/village-muses-put-offerings-on-fence-bards-tack-up-their-creations.html | VILLAGE MUSES PUT OFFERINGS ON FENCE; Bards Tack Up Their Creations and Wait Hopefully for Cash Purchasers. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bawl-street-journal-prizes.html | Bawl Street Journal Prizes. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/new-pact-on-wheat-is-sought-at-parley-rival-exporting-nations-find.html | NEW PACT ON WHEAT IS SOUGHT AT PARLEY; Rival Exporting Nations Find It Impossible to Retain Present Agreement. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/tigers-beat-senators-triumph-166-as-sullivan-gains-fourth-victory.html | TIGERS BEAT SENATORS.; Triumph, 16-6, as Sullivan Gains Fourth Victory on Mound. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/processors-holding-may-corn-delivery-grain-difficult-to-buy-without.html | PROCESSORS HOLDING MAY CORN DELIVERY; Grain Difficult to Buy Without Raising Prices -- Shipments Liberal From Argentina. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/prosperity-shop-plans-a-benefit-stage-and-film-stars-will-act-as.html | PROSPERITY SHOP PLANS A BENEFIT; Stage and Film Stars Will Act as Manikins at Style Show on May 28 at Ambassador. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/to-cut-fast-trains-time.html | To Cut Fast Train's Time. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/mackensen-ill-in-hungary-german-legation-alarmed-by-field-marshals.html | MACKENSEN ILL IN HUNGARY; German Legation Alarmed by Field Marshal's Condition. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/what-the-conference-said-methodist-body-declared-capitalist.html | WHAT THE CONFERENCE SAID.; Methodist Body Declared Capitalist Economic System 'Unchristian.' | True | CHARLES C. WEBBER | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/jersey-man-ends-life.html | Jersey Man Ends Life. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/100mile-race-to-gardner.html | 100-Mile Race to Gardner. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/keen-competition-marks-long-island-kennel-club-event-torohill.html | Keen Competition Marks Long Island Kennel Club Event; TOROHILL TRADER BEST IN DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/indianapolis-loan-in-view-tomorrow-award-of-8000000-bonds-planned.html | INDIANAPOLIS LOAN IN VIEW TOMORROW; Award of $8,000,000 Bonds Planned if Bankers and City Can Agree. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/news-of-the-stage-the-theatre-guild-offers-jimmy-savo-and-a-new.html | NEWS OF THE STAGE; The Theatre Guild Offers Jimmy Savo and a New Revue Tonight -- Other Matters of Moment. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/sound-film-held-boon-to-education-james-marshall-says-it-is-as.html | SOUND FILM HELD BOON TO EDUCATION; James Marshall Says It Is as Important to Learning as Telescope and Microscope. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dr-j-a-b-sinclair-naval-air-base-medical-examiner-dies-in-miami-fla.html | DR. J. A. B. SINCLAIR.; Naval Air Base Medical Examiner Dies In Miami, Fla. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/war-objector-held-chief-peace-force-bishop-mcconnell-urges-that.html | WAR OBJECTOR HELD CHIEF PEACE FORCE; Bishop McConnell Urges That Militarists Be Made to Know Thousands Will Not Fight. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/john-pritchard-dies-editor-in-toronto-on-fhe-globe-32-years-he-had.html | JOHN PRITCHARD DIES; EDITOR IN TORONTO; On Fhe Globe 32 Years, He Had Served as Correspondent for The Times 20 Years. | True | Special to Tins Niw Yo Tmi. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/commodity-markets-weeks-advances-are-checked-by-profittaking.html | COMMODITY MARKETS.; Week's Advances Are Checked by Profit-Taking -- Upturns Predominate in Cash Trading. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/hostetter-ehgaged-to-red-her-betrothal-to-john-lloyd-winston-s.html | HOSTETTER 'EHGAGED TO rED; Her Betrothal to John Lloyd Winston !s Announced by Her Mother in New Jersey. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/girl-found-at-old-home-missing-child-asleep-on-roof-man-is-arrested.html | GIRL FOUND AT OLD HOME.; Missing Child Asleep on Roof -- Man Is Arrested. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/boston-retailers-set-up-buying-unit-department-and-specialty-store.html | BOSTON RETAILERS SET UP BUYING UNIT; Department and Specialty Store Will Use Corporation to Cut Costs of Distribution. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/2-records-claimed-in-french-air-race-delmotte-wins-deutsche-de-la.html | 2 RECORDS CLAIMED IN FRENCH AIR RACE; Delmotte Wins Deutsche de la Meurthe Cup -- Averages 275 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/newark-hits-hard-to-triumph-twice-earns-even-break-in-series-at.html | NEWARK HITS HARD TO TRIUMPH TWICE; Earns Even Break in Series at Albany With 11-8 and 7-3 Victories. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/appointed-to-princeton-seminar.html | Appointed to Princeton Seminar. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/homer-by-cramer-beats-browns-65-athletics-take-third-in-row-on-hit.html | HOMER BY CRAMER BEATS BROWNS, 6-5; Athletics Take Third in Row on Hit, After Tying With Johnson's 4-Bagger. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/declares-depression-chastened-the-nation-dr-lewis-in-lafayette.html | DECLARES DEPRESSION CHASTENED THE NATION; Dr. Lewis, in Lafayette Baccalaureate, Says It Has Taught All Classes Have Rights. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/police-pay-to-aid-thieves-and-then-find-stolen-goods-were-their-own.html | POLICE PAY TO AID THIEVES; And Then Find Stolen Goods Were Their Own Groceries. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/houses-in-brooklyn-are-sold-by-banks-savings-institutions-play-part.html | HOUSES IN BROOKLYN ARE SOLD BY BANKS; Savings Institutions Play Part in Good Market for Flats and Dwellings. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/father-inducts-son-in-first-pastorate-dr-steimle-delivers-charge-to.html | FATHER INDUCTS SON IN FIRST PASTORATE; Dr. Steimle Delivers Charge to Rev. E.A. Steimle as He Takes Over Jersey City Church. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/young-scottish-star-looms-as-threat-to-little-in-title-golf-at-st.html | Young Scottish Star Looms as Threat To Little in Title Golf at St. Anne's; BRITISH AMATEUR WILL START TODAY | True | By W.f. Leysmith. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/guard-program-completed.html | Guard Program Completed. | True | Special to THE NEW YORK TIMES. | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/silver-in-london-buoyed-by-morgenthaus-speech.html | Silver in London Buoyed By Morgenthau's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bishop-r-burban-of-trenton-dead-suffragan-of-the-episcopal-diocese.html | BISHOP R. B.-URBAN OF TRENTON DEAD; Suffragan of the Episcopal Diocese of- New Jersey Was in His 61 st Year. | True | Bpoclal to Two. NIw YO TS. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/birds-return-from-south-as-many-as-100-species-counted-in-day-at.html | BIRDS RETURN FROM SOUTH; As Many as 100 Species Counted in Day at Peak of Migration Here. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/paris-is-disturbed-by-francs-fall-further-outward-movement-of-gold.html | PARIS IS DISTURBED BY FRANC'S FALL; Further Outward Movement of Gold Is Expected if Anxiety Persists. | True | By Fernand Maroni. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/lawrence-to-have-a-simple-funeral-rites-to-be-held-in-village.html | LAWRENCE TO HAVE A SIMPLE FUNERAL; Rites to Be Held in Village Church Near the Tiny Cottage He Occupied. | True | By Ferdinand Kuhn Jr. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/return-of-robins-seals-door.html | Return of Robins Seals Door. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/oats-off-on-liquidation-better-crop-outlook-causes-drop-polish-rye.html | OATS OFF ON LIQUIDATION.; Better Crop Outlook Causes Drop -- Polish Rye Arrives. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/2-die-as-french-plane-crashes.html | 2 Die as French Plane Crashes. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/phillies-down-cubs-32-chiozzas-homer-with-two-on-and-johnsons.html | PHILLIES DOWN CUBS, 3-2.; Chiozza's Homer With Two On and Johnson's Hurling Feature. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/stocks-of-cotton-drop-total-below-those-of-recent-years-but-above.html | STOCKS OF COTTON DROP.; Total Below Those of Recent Years but Above Pre-Depression Time. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/alexander-s-allen.html | ALEXANDER S, ALLEN. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/widow-70-murder-victim.html | Widow, 70, Murder Victim. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/piping-rock-is-victor-beats-three-riyals-in-interclub-golf-at.html | PIPING ROCK IS VICTOR.; Beats Three Riyals In Interclub Golf at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/exports-from-britain-twomonth-drop-in-april-but-gain-over-year.html | EXPORTS FROM BRITAIN.; Two-Month Drop in April, but Gain Over Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dr-frank-c-bressler-baltimore-surgeon-formerly-with-pennsylvania.html | DR. FRANK C. BRESSLER.; Baltimore Surgeon Formerly With Pennsylvania Railroad. | True | peclal to TK] NEW YORK Ts. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/pope-bids-british-rejoin-church-canonizes-two-english-saints-in.html | Pope Bids British Rejoin Church; Canonizes Two English Saints; In Homily Extolling Sir Thomas More and Bishop John Fisher, Pontiff Appeals to England to 'Return to the 'Father's House' -- 40,000 Jam St. Peter's for Impressive Ceremony. | True | By Arnaldo Cortesi. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/stocks-active-in-paris-market-influenced-by-anxiety-over-currency.html | STOCKS ACTIVE IN PARIS.; Market Influenced by Anxiety Over Currency Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/idle-funds-flood-market-in-berlin-unprecedented-fluidity-causes.html | IDLE FUNDS FLOOD MARKET IN BERLIN; Unprecedented Fluidity Causes Renewed Rumors of Cut in Bank Rate. | True | By Robert Crozier Long. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/religion-centred-in-man-deplored-dr-coffin-criticizes-those-who-use.html | RELIGION CENTRED IN MAN DEPLORED; Dr. Coffin Criticizes Those Who Use 'Techniques' to Win People to the Church. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/prevosti-triumphs-in-run.html | Prevosti Triumphs in Run. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/churchs-business-is-religion-not-politics-dr-wilson-says-urging.html | Church's Business Is Religion, Not Politics, Dr. Wilson Says, Urging Stress On Principles | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/police-will-honor-cabdriver-heroes-breast-bars-of-commendation-to.html | POLICE WILL HONOR CAB-DRIVER HEROES; Breast Bars of Commendation to Be Presented to Seventy for Meritorious Service. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/newsreels-at-the-embassy.html | Newsreels at the Embassy. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/explorers-enrich-museum-exhibits-21-natural-history-expeditions-in.html | EXPLORERS ENRICH MUSEUM EXHIBITS; 21 Natural History Expeditions in 1934 Had to Be Financed From Private Sources. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/yankees-blanked-in-pitching-duel-stewart-of-indians-gains-the.html | YANKEES BLANKED IN PITCHING DUEL; Stewart of Indians Gains the Verdict Over Ruffing by 1-0 in Eleven Innings. | True | By Louis Effrat. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/poets-pick-rpt-coffin-he-gets-gold-medal-as-nations-best-at-poetry.html | POETS PICK R.P.T. COFFIN.; He Gets Gold Medal as Nation's Best at Poetry Week Opening. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/emilio-volpi.html | EMILIO VOLPI. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/rahkonnen-first-in-walk-finnish-ac-entry-helps-team-win-bronx-event.html | RAHKONNEN FIRST IN WALK.; Finnish A.C. Entry Helps Team Win Bronx Event. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/four-in-plane-alight-safely-in-east-river-after-motor-dies-over-the.html | Four in Plane Alight Safely in East River After Motor Dies Over the Empire Tower | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/beth-david-alumni-meet.html | Beth David Alumni Meet. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/town-hall-club-to-pick-foremost-balloting-to-select-member-who-has.html | TOWN HALL CLUB TO PICK FOREMOST; Balloting to Select Member Who Has Contributed Most to Life's Enrichment. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/john-f-reustle.html | JOHN F. REUSTLE. | True | Special to THE NzW YORK zs. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/10000-jobs-addeded-by-states-stores-payrolls-were-increased-167000.html | 10,000 JOBS ADDEDED BY STATE'S STORES; Payrolls Were Increased $167,000 From March 15 to Middle of April. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/for-trade-boycott-of-us-chinese-economist-asks-action-to-fight-our.html | FOR TRADE BOYCOTT OF US.; Chinese Economist Asks Action to Fight Our Silver Policy. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/mans-only-hope-in-christ.html | Man's Only Hope in Christ. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/mrs-marjorie-h-copher.html | Mrs, MarJorie H. Copher. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/italys-hope-rises-for-gain-in-africa-enthusiasm-for-an-abyssinian.html | ITALY'S HOPE RISES FOR GAIN IN AFRICA; Enthusiasm for an Abyssinian Adventure Grows Despite Vagueness as to Aim. | True | By Anne O'Hare McCormick. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/man-dies-friends-held-jersey-city-resident-said-to-have-fallen.html | MAN DIES, FRIENDS HELD.; Jersey City Resident Said to Have Fallen During Tussle. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/swiss-hold-air-defense-drill.html | Swiss Hold Air Defense Drill. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dodge-praises-the-police.html | Dodge Praises the Police. | True | Special to THE NEW YORK TIMES. | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/allenby-praises-lawrences-work-his-commanding-officer-in-arabian.html | ALLENBY PRAISES LAWRENCE'S WORK; His Commanding Officer in Arabian Campaign Pays Tribute to His Genius. | True | Special Cable to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/325000000-bonds-called-in-by-holc-issue-bearing-4-interest-may-be.html | $325,000,000 BONDS CALLED IN BY HOLC; Issue, Bearing 4% Interest, May Be Exchanged for New 1 1/2% Securities. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/frederik-in-sweden-for-wedding-friday-danish-crown-prince-and-his.html | FREDERIK IN SWEDEN FOR WEDDING FRIDAY; Danish Crown Prince and His Bride-Elect, Ingrid, Begin Week of Festivities. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/stock-average-rises-now-highest-of-1935-but-below-1934-highest.html | STOCK AVERAGE RISES.; Now Highest of 1935, but Below 1934 Highest. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/10-companies-plan-6882167-issues-industries-propose-offerings-of.html | 10 COMPANIES PLAN $6,882,167 ISSUES; Industries Propose Offerings of Stocks and Bonds in Applications to SEC. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/pairings-for-us-players.html | Pairings for U.S. Players. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/church-held-vital-in-world-affairs-duty-of-fostering-religious.html | CHURCH HELD VITAL IN WORLD AFFAIRS; Duty of Fostering Religious Democracy Is Stressed by the Rev. R.H. Dolliver. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bonus-advocates-to-renew-battle-if-veto-is-upheld-shaping-new-bill.html | BONUS ADVOCATES TO RENEW BATTLE IF VETO IS UPHELD; Shaping New Bill, They Plan Virtual Filibuster Till the Veterans Are Paid. | True | By Turner Catledge. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dedication-delayed-by-fire-in-nutley-nj-parade-to-community-house.html | DEDICATION DELAYED BY FIRE IN NUTLEY, N.J.; Parade to Community House Is Held Up as Firemen and Police Battle Blaze. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/glickman-captures-run-takes-2mile-feature-at-aau-development-meet.html | GLICKMAN CAPTURES RUN.; Takes 2-Mile Feature at A.A.U. Development Meet. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/at-the-86th-street-casino.html | At the 86th Street Casino | True | H.T.S. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/will-rogers-keeps-faith-in-the-soviets-aviators.html | Will Rogers Keeps Faith In the Soviet's Aviators | True | %vrr.T? ROGERS | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/ten-named-to-join-harvard-faculty-three-of-the-appointments-are-to.html | TEN NAMED TO JOIN HARVARD FACULTY; Three of the Appointments Are to the School of Communications Engineering. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/rockefeller-to-return-to-westchester-june-7.html | Rockefeller to Return To Westchester June 7 | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/walkout-is-called-in-cafeteria-chain-strike-in-bickford-commissary.html | WALKOUT IS CALLED IN CAFETERIA CHAIN; Strike in Bickford Commissary Begun to Force Reinstatement of Thirty-five Employes. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/septicemia-patient-doing-well.html | Septicemia Patient 'Doing Well.' | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/yonkers-woman-auto-victim.html | Yonkers Woman Auto Victim. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/merchants-propose-plan-for-charter-proportional-representation-is.html | MERCHANTS PROPOSE PLAN FOR CHARTER; Proportional Representation Is Stressed -- City Manager System Recommended. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/la-guardia-speech-to-progressives.html | La Guardia Speech to Progressives | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/colombian-foreign-minister-ill.html | Colombian Foreign Minister Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/catholic-advance-is-laid-to-schools-fordham-regent-stresses-aid-of.html | CATHOLIC ADVANCE IS LAID TO SCHOOLS; Fordham Regent Stresses Aid of Education at A.O.H. Communion Breakfast. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/to-speak-on-federal-policies.html | To Speak on Federal Policies. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/teachers-seek-pay-rise-ask-members-of-estimate-board-to-make-public.html | TEACHERS SEEK PAY RISE.; Ask Members of Estimate Board to Make Public Their Views. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/funds-flow-to-london-french-national-finances-again-under-anxious.html | FUNDS FLOW TO LONDON.; French National Finances Again Under Anxious Discussion. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/harnett-warns-motorists-to-renew-their-licenses.html | Harnett Warns Motorists To Renew Their Licenses | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/calls-senate-bill-deathblow-to-nra-business-group-warns-that-clark.html | CALLS SENATE BILL DEATHBLOW TO NRA; Business Group Warns That Clark Plan Will Jettison the Entire Code Program. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/george-e-white-dies-exrepresenta-tive-as-a-youth-fought-under-grant.html | GEORGE E. WHITE DIES, EX-REPRESENTA TIVE; As a Youth Fought Under Grant in Virnia -- Won Fortune in Lumber Business. | True | Special to TB NZW YOR TrunkS. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/cheaper-grades-of-cattle-advance-gains-of-75c-to-125-noted-in.html | CHEAPER GRADES OF CATTLE ADVANCE; Gains of 75c to $1.25 Noted in Market at Chicago Since Close of March. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/financial-markets-the-strength-in-stocks-and-the-inflation-argument.html | FINANCIAL MARKETS; The Strength in Stocks and the "Inflation Argument" -- Moves in Exchange Stabilization. | True | By Alexander D. Noyes. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/jewish-veterans-honored-at-service-2500-attend-memorial-rites.html | JEWISH VETERANS HONORED AT SERVICE; 2,500 Attend Memorial Rites -- Deutsch Denounces Virus of Racial Persecution. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/faith-is-strained.html | Faith Is Strained. | True | DAN R. WILBORG | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/veto-message-written-roosevelt-returns-from-cruise-with-bonus-text.html | VETO MESSAGE WRITTEN.; Roosevelt Returns From Cruise With Bonus Text Completed. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/showman-dies-in-auto-wb-evans-once-of-coney-island-found-behind.html | SHOWMAN DIES IN AUTO; W.B. Evans, Once of Coney Island, Found Behind Wheel in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/confidence-viewed-as-business-factor-report-to-investment-bankers.html | CONFIDENCE VIEWED AS BUSINESS FACTOR; Report to Investment Bankers Says Gains Depend Largely on Federal Attitude. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/william-meyer8-sr.html | WILLIAM MEYER8 SR. | True | Special to TH NSW YOK TS. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/second-pilsudski-service-detroits-polish-residents-also-mourn-air.html | SECOND PILSUDSKI SERVICE; Detroit's Polish Residents Also Mourn Air Accident Victim. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/elevator-kills-girl-14-east-orange-child-is-crushed-between-car-and.html | ELEVATOR KILLS GIRL, 14.; East Orange Child Is Crushed Between Car and Shaft. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/hitler-opens-road-first-of-vast-net-his-auto-leads-parade-along.html | HITLER OPENS ROAD FIRST OF VAST NET; His Auto Leads Parade Along Frankfurt-Darmstadt Link in Proposed 4,000-Mile System. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bryo-nfwtlllngtn.html | Bryo, nf-Wtlllngtn. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/slide-hits-denver-train-stalls-passenger-cars-at-small-continental.html | SLIDE HITS DENVER TRAIN.; Stalls Passenger Cars at Small Continental Divide Tunnel. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/fund-reports-due-today-women-aiding-republican-drive-for-250000-to.html | FUND REPORTS DUE TODAY; Women Aiding Republican Drive for $250,000 to Meet. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/imargaret-murdock-to-become-a-bride-iher-engagement-to-capt-e-c.html | IMARGARET MURDOCK TO BECOME A BRIDE; IHer Engagment to Capt. E. C. Hoar of the British Royal Marines Is Announced. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/hargyhecscher-to-be-wed-ih-juie-her-engagement-to-theodore-h-price.html | HAR'GY-HEC[SCHER TO BE WED IH JUIE; Her Engagement to Theodore H. Price Jr. Announced' by * the John Thatchers. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/adler-gets-trade-post.html | Adler Gets Trade Post. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/warns-on-poppy-sellers.html | Warns on Poppy Sellers. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/religious-training-urged-the-rev-jp-anschutz-stresses-importance-of.html | RELIGIOUS TRAINING URGED; The Rev. J.P. Anschutz Stresses Importance of Sunday Schools. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/the-governors-veto-power.html | THE GOVERNOR'S VETO POWER. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/vandals-raid-newspaper-damage-apparatus-in-springfield-unions.html | VANDALS RAID NEWSPAPER.; Damage Apparatus in Springfield Union's Composing Room in Strike. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/the-president-in-person.html | THE PRESIDENT IN PERSON. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/pilsudski-mass-here-wednesday.html | Pilsudski Mass Here Wednesday. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/farm-tenant-bill-called-russianizing-liberty-league-says-measure.html | FARM TENANT BILL CALLED 'RUSSIANIZING'; Liberty League Says Measure Would Bring 'Government-Sustained Peasantry.' | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/flier-spots-firebug-in-a-jersey-forest-blaze-started-by-pyromaniac.html | FLIER SPOTS FIREBUG IN A JERSEY FOREST; Blaze Started by Pyromaniac Sweeps Over 13,000 Acres on a 20-Mile Front. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/lehman-decides-to-retire-in-1936-candidate-hunted-democratic-chiefs.html | LEHMAN DECIDES TO RETIRE IN 1936; CANDIDATE HUNTED; Democratic Chiefs Seek Ticket Leader to Avert Bitter Scramble Next Year. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/woonsocket-strike-rescinded.html | Woonsocket Strike Rescinded. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/robert-lynn-batt-former-jijdge-dead-texan-70-was-prominent-as-a.html | ROBERT LYNN BATTS, FORMER JIJDGE, DEAD; Texan, 70, Was Prominent as a Lawyer -- Headed Regents of Texas University. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/church-fight-urged-on-a-corrupt-order-new-crookedness-assailed-at.html | CHURCH FIGHT URGED ON A 'CORRUPT' ORDER; ' New Crookedness' Assailed at Y.M.C.A. Parley -- 'Christian Communism' Is Advocated. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/fire-department-called-to-battle-caterpillars.html | Fire Department Called To Battle Caterpillars | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/holding-companies-they-have-their-place-and-are-not-confined-to.html | HOLDING COMPANIES.; They Have Their Place and Are Not Confined to Public Utility Field. | True | C.H. COOK | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/henry-b-hardenburg.html | HENRY B. HARDENBURG. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/the-antinepotist.html | THE ANTI-NEPOTIST. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/city-likely-to-bid-for-subway-bonds-taylor-says-better-finances.html | CITY LIKELY TO BID FOR SUBWAY BONDS; Taylor Says Better Finances Will Permit Sinking Fund to Compete With Bankers. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/stocks-gain-in-berlin-aided-at-weekend-by-denial-of-rumors-of-arms.html | STOCKS GAIN IN BERLIN.; Aided at Week-End by Denial of Rumors of Arms Levy. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/masters-and-servants-there-is-misunderstanding-of-the-law-about.html | MASTERS AND SERVANTS.; There Is Misunderstanding of the Law About Hiring and Firing. | True | LOUIS A. STONE | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/trend-seen-on-curb-to-formal-listing-moves-by-two-corporations-with.html | TREND SEEN ON CURB TO FORMAL LISTING; Moves by Two Corporations With Unlisted Privileges Viewed as Significant. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/asks-unbiased-congress-the-rev-mr-langstaff-assails-the-camp.html | ASKS UNBIASED CONGRESS.; The Rev. Mr. Langstaff Assails the 'Camp Followers.' | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/19-lost-in-storms-in-the-southwest-four-die-as-bridge-collapses-and.html | 19% LOST IN STORMS IN THE SOUTHWEST; Four Die as Bridge Collapses and Hurls Car Into the Red River Flood. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/first-division-in-tie-plays-1010-deadlock-with-white-ramblers-in.html | FIRST DIVISION IN TIE.; Plays 10-10 Deadlock With White Ramblers in Polo Contest. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/250-dr-delegates-garden-city-guests-44th-annual-convention-opens.html | 250 D.R. DELEGATES GARDEN CITY GUESTS; 44th Annual Convention Opens With Service at Cathedral -- Island Tours Planned. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/veterans-lobby-scored-compton-first-county-commander-denounces.html | VETERANS LOBBY SCORED.; Compton, First County Commander, Denounces Patman Bonus. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/griffith-is-first-in-interclub-race-sails-kenboy-to-victory-in.html | GRIFFITH IS FIRST IN INTERCLUB RACE; Sails Kenboy to Victory in 10-Mile Tune-Up Event at American Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/less-wheat-in-europe-considerable-reduction-from-last-years-crop.html | LESS WHEAT IN EUROPE.; Considerable Reduction From Last Year's Crop Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/pennland-is-due-today-liner-to-arrive-here-first-time-under-german.html | PENNLAND IS DUE TODAY.; Liner to Arrive Here First Time Under German Flag. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/start-brooklyn-flat-soon.html | Start Brooklyn Flat Soon. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/food-prices-and-income.html | Food Prices and Income. | True | SANDERS BURCH | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dr-simons-in-peace-plea-machinery-against-war-is-supreme.html | DR. SIMONS IN PEACE PLEA; Machinery Against War Is Supreme Accomplishment, He Says. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/pirates-defeat-the-dodgers-96-with-17-hits-off-three-hurlers.html | Pirates Defeat the Dodgers, 9-6, With 17 Hits Off Three Hurlers; Four-Run Rally on Five Safeties in Eighth Decides the Issue -Eisenstat Is Victim of Winning Drive, While Swift Relieves Bush in Fifth and Gets Credit for the Triumph. | True | By Roscoe McGowen. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/czech-team-wins-4-to-1.html | Czech Team Wins, 4 to 1. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bennett-expected-to-quit-as-premier-canadian-prime-minister-is-in.html | BENNETT EXPECTED TO QUIT AS PREMIER; Canadian Prime Minister Is in Ill Health, but Leaves Decision to His Party. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/giants-conquer-reds-65-on-leibers-hit-in-tenth-schumacher-never.html | Giants Conquer Reds, 6-5, On Leiber's Hit in Tenth; Schumacher, Never Beaten by Cincinnati, Subdues Club for Thirteenth Time, Though He Is Removed in Final Frame. | True | By John Drebinger. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/mrs-coo-receives-visitor.html | Mrs. Coo Receives Visitor. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bakery-union-protests-national-biscuit-company-accused-of-violating.html | BAKERY UNION PROTESTS.; National Biscuit Company Accused of Violating Agreement. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/allamerica-wins-at-lacrosse9-to-2-newly-named-team-conquers.html | ALL-AMERICA WINS AT LACROSSE,9 TO 2; Newly Named Team Conquers Reserves as the Women's National Tourney Ends. | True | By Maribel Y. Vinson. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bolivians-defeat-new-drive-by-foe-paraguayan-attempt-to-break-their.html | BOLIVIANS DEFEAT NEW DRIVE BY FOE; Paraguayan Attempt to Break Their Centre Is Repulsed With Large Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/grimm-analyzes-tax-rise-gain-in-collections-not-due-to-business.html | GRIMM ANALYZES TAX RISE.; Gain In Collections Not Due to Business Pick-Up, He Holds. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/woman-to-die-for-poisoning-six.html | Woman to Die for Poisoning Six. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/loan-for-city-today-9100000-issue-to-be-offered-to-public-by.html | LOAN FOR CITY TODAY.; $9,100,000 Issue to Be Offered to Public by Bankers. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/glass-is-swim-victor-nyu-captain-scores-in-100yard-free-style-at.html | GLASS IS SWIM VICTOR.; N.Y.U. Captain Scores in 100-Yard Free Style at A.A.U. Meet. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/robert-eoeryi-eidiploat-dead-former-minister-to-oruguay-succumbs-in.html | *-ROB-ERT E-O'-ERYi* EI-DiPLOAT, DEAD; Former Minister to O.ruguay Succumbs in His Arkansas Home to a Stroke. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/us-chamber-urged-to-fight-bank-bill-president-sibley-writes-members.html | U.S. CHAMBER URGED TO FIGHT BANK BILL; President Sibley Writes Members It Would Change Federal Reserve Purpose. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/yale-student-drowned-clings-with-two-companions-to-capsized-boat.html | YALE STUDENT DROWNED.; Clings With Two Companions to Capsized Boat for an Hour. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/city-babies-mortality-lowest.html | City Babies' Mortality Lowest. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/army-amity-flight-ends-nine-planes-return-to-cristobal-after.html | ARMY AMITY FLIGHT ENDS.; Nine Planes Return to Cristobal After Central American Tour. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/london-welcomes-morgenthau-view-but-early-stabilization-of-the.html | LONDON WELCOMES MORGENTHAU VIEW; But Early Stabilization of the Currencies Is Still Considered Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/french-in-parades-on-joan-of-arc-day-thousands-of-the-political.html | FRENCH IN PARADES ON JOAN OF ARC DAY; Thousands of the Political Right and Left March -- Two Clashes in Provinces. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/harrison-is-star-as-red-four-wins-shifts-from-whites-team-to.html | HARRISON IS STAR AS RED FOUR WINS; Shifts From Whites Team to Produce Four-Goal Margin in 12-to-8 Encounter. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/2000-nurses-attend-nightingale-service-bishop-manning-praises-the.html | 2,000 NURSES ATTEND NIGHTINGALE SERVICE; Bishop Manning Praises the Humanitarian Work Done by the Profession. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/25-barges-afire-ground-airplanes-throw-pall-of-smoke-over-curtiss.html | 25 BARGES AFIRE GROUND AIRPLANES; Throw Pall of Smoke Over Curtiss Field and Queens Suburban Homes. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/miss-mira-l-bombaugh.html | MISS MIRA L. BOMBAUGH. | True | Special to TH NgW YORK T8. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/son-to-mrs-c-l-quaintance.html | Son to Mrs. C. L. Quaintance. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/cancellation-of-cayuga-lake-race-severe-blow-to-the-navy-eight.html | Cancellation of Cayuga Lake Race Severe Blow to the Navy Eight; Middies Felt They Had Excellent Chance for Victory at Ithaca -- Harvard's Triumph on Harlem Spurs Interest in Saturday's Adams Cup Contest -- President Roosevelt May Attend. | True | By Robert F. Kelley. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/emergency-relief-reforms.html | Emergency Relief Reforms. | True | FRANK HESS | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/greenwich-maternal-health-drive.html | Greenwich Maternal Health Drive | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/ship-strike-ends-champlain-sails-french-line-seamen-return-on.html | SHIP STRIKE ENDS; CHAMPLAIN SAILS; French Line Seamen Return on Promise That 50% Will Be on Regular Salaries. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/east-hampton-gay-during-weekend-many-parties-are-given-at-the.html | EAST HAMPTON GAY DURING WEEK-END; Many Parties Are Given at the Maidstone Club as Season Gains Momentum. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/germany-expects-to-placate-paris-goeringlaval-talk-is-seen-as.html | GERMANY EXPECTS TO PLACATE PARIS; Goering-Laval Talk Is Seen as Approach by Hitler Toward Better Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/girl-out-late-killed-stealing-into-home-rope-snaps-as-she-slides.html | Girl, Out Late, Killed Stealing Into Home; Rope Snaps as She Slides Down From Roof | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/reception-for-dr-hayes-head-of-vocational-service-for-juniors-to-be.html | RECEPTION FOR DR. HAYES; Head of Vocational Service for Juniors to Be Feted May 27. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/horse-lover-15-jailed-he-takes-animal-for-80mile-ride-but-later-is.html | HORSE LOVER, 15, JAILED.; He Takes Animal for 80-Mile Ride, but Later Is Freed. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/15-children-win-prize-family-of-ls-brown-largest-to-attend.html | 15 CHILDREN WIN PRIZE.; Family of L.S. Brown Largest to Attend Westchester Homes Show. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/turkey-lets-veil-stay-leaders-believe-older-women-will-gradually.html | TURKEY LETS VEIL STAY.; Leaders Believe Older Women Will Gradually Discard It. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/predicting-another-trek.html | Predicting Another Trek. | True | NUDE EEL | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dr-brooks-finds-church-utility-gain-rector-of-st-thomas-reports.html | DR. BROOKS FINDS CHURCH UTILITY GAIN; Rector of St. Thomas Reports Sentiment Is Spreading Among Denominations. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/rain-on-east-side-made-by-firemen-rookies-in-test-pour-stream-from.html | RAIN' ON EAST SIDE MADE BY FIREMEN; Rookies in Test Pour Stream From 26th-Floor Roof of Municipal Building. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/not-adviser-to-hitler-pennsylvania-professor-is-merely-making-making.html | NOT ADVISER TO HITLER.; Pennsylvania Professor Is Merely Making 'Summer Trip.' | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/ulesky-first-in-auto-race.html | Ulesky First in Auto Race. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/nyac-nine-scores-over-st-johns-75-triumphs-by-threerun-attack-in.html | N.Y.A.C. NINE SCORES OVER ST. JOHN'S, 7-5; Triumphs by Three-Run Attack in Eighth Inning -- McGuire Hits Homer for Losers. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/ford-wins-argentine-auto-race.html | Ford Wins Argentine Auto Race. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/20-rebels-executed-says-chinese-report-canton-crushes-revolt.html | 20 REBELS EXECUTED, SAYS CHINESE REPORT; Canton Crushes Revolt Attempt -- Plotters Hoped to Raise Large Bandit Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/governors-island-triumphs-by-103-beats-new-york-ac-riders-holding.html | GOVERNORS ISLAND TRIUMPHS BY 10-3; Beats New York A.C. Riders, Holding Losers Scoreless Until Fifth Period. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/hts-tewlplar-hohor-their-dead-1000-wearing-uniforms-and-swords-at.html | HTS TEWIPLAR' HOHOR THEIR DEAD; 1,000 Wearing Uniforms and Swords at Services in St. John's Cathedral. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/reich-cuts-down-on-its-buying-here-imports-in-first-quarter-reduced.html | REICH CUTS DOWN ON ITS BUYING HERE; Imports in First Quarter Reduced 30% as Exports Fell Only Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/frog-leaps-12-feet-captures-angels-camp-jubilee-contest-without.html | FROG LEAPS 12 FEET.; Captures Angels Camp Jubilee Contest Without Skullduggery. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/swims-mile-for-aid-in-delaware-bay-boy-brings-rescue-to-father-and.html | SWIMS MILE FOR AID IN DELAWARE BAY; Boy Brings Rescue to Father and Captain Clinging to Overturned Boat. | True | Specail to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/13-national-banks-end-receiverships-were-liquidated-and-closed-last.html | 13 NATIONAL BANKS END RECEIVERSHIPS; Were Liquidated and Closed Last Month -- Four Others Restored to Solvency. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/social-security-program-objection-is-made-to-provisions-in-and.html | SOCIAL SECURITY PROGRAM.; Objection Is Made to Provisions in and Omitted From the Bill. | True | PAUL A. TURNER | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/senator-king-hits-reich-persecution-tells-jewish-convention-that.html | SENATOR KING HITS REICH PERSECUTION; Tells Jewish Convention That Cruelties Might Justify End to Diplomatic Relations. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/book-notes.html | BOOK NOTES | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bipartisan-boom-for-smith-gaining-republican-friends-urge-fusion.html | BIPARTISAN BOOM FOR SMITH GAINING; Republican Friends Urge Fusion Nomination as Best Way to Defeat Roosevelt. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/jersey-seeks-waiver-of-pwa-penalty-rule-hoffman-names-board-to-ask.html | JERSEY SEEKS WAIVER OF PWA PENALTY RULE; Hoffman Names Board to Ask Permission to Divert Road Funds to Relief. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/new-baritone-in-lucia-cast.html | New Baritone in 'Lucia' Cast. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Bpectl tQ Te lzw Yoxx TG. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bond-notes.html | BOND NOTES. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/made-brockport-apple-queen.html | Made Brockport Apple Queen. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/francis-j-mulgannon-i-i-banker-formerly-postmaster-ef-hempstead.html | FRANCIS J. MULGANNON.; I I Banker Formerly Postmaster of{ Hempstead Di._e, i_nStroudsburg.I | True | Bpel to T IE o TIME. I | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/3-die-in-lyons-traintruck-crash.html | 3 Die in Lyons Train-Truck Crash | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/interviews-stir-paris.html | Interviews Stir Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/mrs-george-i-gidney.html | MRS. GEORGE I... GIDNEY, | True | Special to THE NEW YORK TIM. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/62-in-prison-stricken-welfare-island-inmates-believed-ill-of-food.html | 62 IN PRISON STRICKEN.; Welfare Island Inmates Believed Ill of Food Poisoning. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/boys-clubs-convention-today.html | Boys Clubs' Convention Today. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/2-services-honor-british-martyrs-observances-in-st-patricks-mark.html | 2 SERVICES HONOR BRITISH MARTYRS; Observances in St. Patrick's Mark Pope's Canonization of More and Bishop Fisher. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/boy-to-have-77th-transfusion.html | Boy to Have 77th Transfusion. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/steamer-hits-rock-cutter-rescues-42-denali-alaska-passenger-vessel.html | STEAMER HITS ROCK; CUTTER RESCUES 42; Denali, Alaska Passenger Vessel, Is Wrecked Off British Columbia Coast. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dr-black-sees-ritual-the-bane-of-religion-dull-drudgery-is-lifted.html | DR. BLACK SEES RITUAL THE BANE OF RELIGION; ' Dull Drudgery' Is Lifted if Love Is Substituted, He Says at St. Nicholas. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/thomas-takes-bike-race-captures-50mile-motorpaced-event-at-coney.html | THOMAS TAKES BIKE RACE.; Captures 50-Mile Motor-Paced Event at Coney Island. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/race-prejudice-scored-pecora-and-bennett-speak-at-bnai-brith-dinner.html | RACE PREJUDICE SCORED.; Pecora and Bennett Speak at B'nai B'rith Dinner. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/spot-cotton-up-in-south-speculative-deals-checked-by-uncertainty.html | SPOT COTTON UP IN SOUTH.; Speculative Deals Checked by Uncertainty Over Washington. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/streicher-and-science.html | Streicher and Science. | True | S.A. RABOY | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/crescents-score-cricket-victory-get-198-runs-for-8-wickets-against.html | CRESCENTS SCORE CRICKET VICTORY; Get 198 Runs for 8 Wickets, Against 70 for Flatbush Club at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/miss-bardwells-plans-pittsfield-girl-will-bewed-june-8-to-ernst-k.html | MISS BARDWELL'S PLANS,,; Pittsfield Girl Will Be-Wed June 8 to Ernst K. von Mertens. | True | Special to NW YOR TI8. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/bullitt-slightly-ill-in-poland.html | Bullitt Slightly Ill in Poland. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/currency-move-derided-berlin-banks-say-morgenthaus-proposals-are.html | CURRENCY MOVE DERIDED.; Berlin Banks Say Morgenthau's Proposals Are Premature. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dance-to-aid-scholarship-fund.html | Dance to Aid Scholarship Fund. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/te.html | T.E." | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/the-giant-airplane.html | THE GIANT AIRPLANE. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/john-n-french.html | JOHN N. FRENCH, | True | Sledal to T kzzw YoI TIMESj | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/20th-century-fund-adds-3-trustees-berle-leeds-and-knauth-join-the.html | 20TH CENTURY FUND ADDS 3 TRUSTEES; Berle, Leeds and Knauth Join the Board -- Last Named Is Made Treasurer. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/north-shore-retains-title-in-skeet-shoot-clubs-blue-team-takes-long.html | NORTH SHORE RETAINS TITLE IN SKEET SHOOT; Club's Blue Team Takes Long Island Event With Total of 468 -- Sklar Victor. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/designer-to-hasten-home-an-toupoloff-now-at-south-bend-consoled.html | DESIGNER TO HASTEN HOME.; A.N. Toupoloff, Now at South Bend, Consoled Over New Ships. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/dates-announced-for-tennis-season-more-than-500-tourneys-are.html | DATES ANNOUNCED FOR TENNIS SEASON; More Than 500 Tourneys Are Sanctioned Despite New Playing Restriction. | True | By Allison Danzig. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/paris-sees-bid-in-morgenthaus-speech-to-halt-race-to-devalue.html | Paris Sees Bid in Morgenthau's Speech To Halt 'Race' to Devalue Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/housing-research-urged-for-lumber-industry-is-advised-to-begin.html | HOUSING RESEARCH URGED FOR LUMBER; Industry Is Advised to Begin Studies in Prefabricated Small Homes at Once. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/policeman-is-stabbed-hurt-by-shoe-shop-proprietor-he-was-trying-to.html | POLICEMAN IS STABBED.; Hurt by Shoe Shop Proprietor He Was Trying to Protect. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/burglar-ransacks-judges-residence-night-prowler-in-humphrey-home.html | BURGLAR RANSACKS JUDGES' RESIDENCE; Night Prowler in Humphrey Home Makes Off With Loot Valued at $1,000. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/j-ward-blakesl-ee.html | J. WARD BLAKESL. EE. | True | Special to Tm N'V YORX T-S. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/pool-sales-spur-activity-in-cotton-replacement-of-cash-staple-with.html | POOL SALES SPUR ACTIVITY IN COTTON; Replacement of Cash Staple With Futures and Switching Make Trading Heavy Here. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/to-build-in-flushing.html | To Build in Flushing. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/wider-nazi-boycott-asked-by-untermyer-head-of-westchester-jewish.html | WIDER NAZI BOYCOTT ASKED BY UNTERMYER; Head of Westchester Jewish Appeal Urges Christians to Aid as a Body. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/berlin-wheat-market-firmer.html | Berlin Wheat Market Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/lieut-col-orr-to-retire.html | Lieut. Col. Orr to Retire. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/british-stocks-recover-weeks-upward-movement-is-laid-to-various.html | BRITISH STOCKS RECOVER.; Week's Upward Movement Is Laid to Various Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/optometrists-in-session-state-group-dines-tonight-and-will-name.html | OPTOMETRISTS IN SESSION.; State Group Dines Tonight and Will Name Officers Tomorrow. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/alaska-towns-name-changed-by-colonists.html | Alaska Town's Name Changed by Colonists | True | Copyright, 1935, by Nana, Inc. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/starhemberg-hails-triumph-of-fascism-heimwehr-leader-asserts-force.html | STARHEMBERG HAILS TRIUMPH OF FASCISM; Heimwehr Leader Asserts Force Will Fight Cultural as Well as Political Liberalism. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/walter-t-rochefort-former-mayor-of-lawrence-mass-a-lawyer-was-53.html | WALTER T. ROCHEFORT.; Former Mayor of Lawrence, Mass., a Lawyer, Was 53. | True | Special to T Kr Yox Trr.S. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/federal-men-list-racket-big-shots-in-tax-drive-here-police.html | FEDERAL MEN LIST RACKET 'BIG SHOTS' IN TAX DRIVE HERE; Police Undercover Squad Aids Treasury Agents in War on Seven Major Gangs. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/get-farm-electrification-posts.html | Get Farm Electrification Posts. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/german-pig-iron-output-off.html | German Pig Iron Output Off. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/winter-wheat-improved-rains-in-southwest-help-crop-corn-planting.html | WINTER WHEAT IMPROVED.; Rains in Southwest Help Crop -- Corn Planting Delayed. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/faith-in-life-asked-by-bishop-mconnell-confidence-in-this-world-and.html | FAITH IN LIFE ASKED BY BISHOP M'CONNELL; Confidence in This World and in That to Come Is Subject of His Sermon. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/jane-s-hess-is-wed-to-adolph-woolner-ceremony-at-the-home-of-her.html | JANE S. HESS IS WED TO ADOLPH WOOLNER; Ceremony at the Home of Her Parents Here Performed by Dr. John L. Elliot. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/talks-arranged-on-foreign-trade-world-commerce-and-ports-facilities.html | TALKS ARRANGED ON FOREIGN TRADE; World Commerce and Port's Facilities to Be Assayed at Luncheons This Week. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/japanese-consul-here-moved.html | Japanese Consul Here Moved. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/pilsudski-honored-here-compatriots-at-manhattan-opera-house.html | PILSUDSKI HONORED HERE.; Compatriots at Manhattan Opera House Memorial Services. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/buy-apartment-in-bronx.html | Buy Apartment in Bronx. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/play-qualifying-golf-today.html | Play Qualifying Golf Today. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/madison-av-buses-report-new-gains-had-4124000-riders-in-two-months.html | MADISON AV. BUSES REPORT NEW GAINS; Had 4,124,000 Riders in Two Months, Against 2,206,000 in Like Period for Trolleys. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/red-sox-downed-by-whitehead-65-white-sox-rookie-scores-6th-in-row.html | RED SOX DOWNED BY WHITEHEAD, 6-5; White Sox Rookie Scores 6th in Row, but Is Compelled to Withdraw in Ninth. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/passage-of-bill-predicted.html | Passage of Bill Predicted. | True | Special to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/mayor-is-critical-of-constitution-future-of-the-nation-must-be.html | MAYOR IS CRITICAL OF CONSTITUTION; Future of the Nation Must Be Written Into It, He Tells the Progressives. | True | From a Staff Correspondent. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/boussus-conquers-austin-by-97-63-turns-back-davis-cup-ace-as-french.html | BOUSSUS CONQUERS AUSTIN BY 9-7, 6-3; Turns Back Davis Cup Ace as French Team Takes Series From British, 12 to 7. | True | | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/marriage-announcement-1-no-title-dorothy-makepeace-engaged.html | Marriage Announcement 1 -- No Title; Dorothy Makepeace Engaged. | True | Special to TJS Iz' YORK TnES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/soviet-will-build-3-more-big-planes-orders-machines-of-the-same.html | SOVIET WILL BUILD 3 MORE BIG PLANES; Orders Machines of the Same Type as the Maxim Gorky In Response to Appeals. | True | By Harold Denny. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/finch-students-to-clean-house.html | Finch Students to Clean House. | True | | C1B 262198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/mako-forced-to-default-match-in-davis-cup-play-with-mexico-leads.html | Mako Forced to Default Match In Davis Cup Play With Mexico; Leads Reyes in Fifth Set, but Is Unable to Continue Because of Severe Leg Cramp, and U.S. Fails to Gain Clean Sweep -- Grant Easily Defeats Hernandez by 6-1, 6-3, 6-0. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/new-rule-on-tuna-fishing-vessels-for-galapagos-grounds-must-pay-5-a.html | NEW RULE ON TUNA FISHING; Vessels for Galapagos Grounds Must Pay $5 a Ton. | True | Special Cable to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-20 | 1935-05-20 | https://www.nytimes.com/1935/05/20/archives/goering-has-talks-with-poles.html | Goering Has Talks with Poles. | True | Wireless to THE NEW YORK TIMES. | C1B 262198 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/squash-doubles-play-introduced-in-tournament-at-heights-casino.html | Squash Doubles Play Introduced In Tournament at Heights Casino; Four-Handed Game Seen Here for First Time, With Haines, Three-Time Singles Champion, Pairing With Kilroe to Conquer McLaughlin and Shanley -- Sonneborn-Becker Also Win. | True | By Allison Danzig. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/roosevelt-sets-19-to-94-as-monthly-relief-wages-divides-nation-in-4.html | ROOSEVELT SETS $19 TO $94 AS MONTHLY RELIEF WAGES; DIVIDES NATION IN 4 GROUPS; WORKERS IN FOUR CLASSES | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/benefit-luncheon-today.html | Benefit Luncheon Today. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/polish-cabinet-renamed-resigns-and-is-reappointed-to-continue.html | POLISH CABINET RENAMED.; Resigns and is Reappointed to Continue Pilsudski's Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/steinmetz-story-of-slayings-read-defendant-told-the-police-in.html | STEINMETZ STORY OF SLAYINGS READ; Defendant Told the Police in Jumbled Story Priest Made Him and Bride 'Drunk.' | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/preliminary-bouts-set-four-6rounders-on-polo-grounds-card-next.html | PRELIMINARY BOUTS SET.; Four 6-Rounders on Polo Grounds Card Next Tuesday. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/edwin-estes-dies-brooklyn-banker-vce-president-and-secretary-of.html | EDWIN ESTES DIES; BROOKLYN. BANKER; Vce President and Secretary of South Brooklyn Savings Company Succumbs at 49. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/jails-five-in-power-fight-indiana-citizens-sent-to-join-mayor-for.html | JAILS FIVE IN POWER FIGHT; Indiana Citizens Sent to Join Mayor for Buying City Current. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/crisis-held-rising-on-the-rhine-zone-next-european-dispute-will.html | CRISIS HELD RISING ON THE RHINE ZONE; Next European Dispute Will Come From a Hitler Move to Fortify Area, Simonds Holds. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/exercises-at-seminary-baccalaureate-sermon-delivered-by-bishop.html | EXERCISES AT SEMINARY.; Baccalaureate Sermon Delivered by Bishop Manning. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/weeps-at-murder-trial-truckman-says-he-never-intended-to-shoot.html | WEEPS AT MURDER TRIAL.; Truckman Says He Never Intended to Shoot Discharged Foreman, | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/protests-coughlin-rally-antiwar-group-to-hold-counterdemonstration.html | PROTESTS COUGHLIN RALLY; Anti-War Group to Hold Counter-Demonstration Tomorrow. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/i55-van-winkle-to-be-wed-june-t5-new-jersey-girl-and-frank-b.html | I55 VAN WINKLE TO BE WED JUNE t5; New Jersey Girl and Frank B. Vanderbeek to Be Married in Rutherford Church. | True | Special to Tu NEW YORK Turns. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/bird-refuge-is-facing-abandonment-saturday.html | Bird Refuge Is Facing Abandonment Saturday | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/kid-mccoys-exwife-rewed.html | Kid McCoy's Ex-Wife Rewed. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/hatcheck-girls-lose-10-pm-law-protest-twenty-appeal-to-state-labor.html | HAT-CHECK GIRLS LOSE 10 P.M. LAW PROTEST; Twenty Appeal to State Labor Department Contending They Will Lose Cafe Jobs. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/james-r-jackson.html | JAMES R. JACKSON. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/loughran-beats-ettore-takes-pennsylvania-heavyweight-title-in.html | LOUGHRAN BEATS ETTORE.; Takes Pennsylvania Heavyweight Title in 10-Round Bout. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/the-jh-trumbulls-hot-springs-hosts-former-connecticut-governor-and.html | THE J.H. TRUMBULLS HOT SPRINGS HOSTS; Former Connecticut Governor and Wife Entertain the Frank T. Wheelers. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/show-girl-testifies-crash-cost-beauty-eileen-wenzel-tells-of-auto.html | SHOW GIRL TESTIFIES CRASH COST BEAUTY; Eileen Wenzel Tells of Auto Accident Over Which She Is Suing Louis J. Ehret Jr. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/strike-parley-continued-bickfords-and-union-to-discuss-walkout.html | STRIKE PARLEY CONTINUED; Bickford's and Union to Discuss Walkout Again Tomorrow. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/another-patient-dies-after-novocaine-use-woman-is-the-third-victim.html | ANOTHER PATIENT DIES AFTER NOVOCAINE USE; Woman Is the Third Victim in Hospital -- Samples Sent to Federal Bureau for Analysis. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dundee-conquers-green.html | Dundee Conquers Green. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/ripley-clark.html | Ripley -- Clark. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/new-pach-fresco-on-public-view-city-college-mural-to-be-at.html | NEW PACH FRESCO ON PUBLIC VIEW; City College Mural to Be at Knoedler's Till Installation in Final Position. | True | By Edward Alden Jewell. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/marino-takes-bowling-title.html | Marino Takes Bowling Title. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/53-at-cooper-union-win-prizes-for-art-students-in-day-and-night.html | 53 AT COOPER UNION WIN PRIZES FOR ART; Students in Day and Night Classes Get Awards as the Annual Exhibit Opens. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/yankees-set-back-white-sox-by-72-broaca-subdues-the-league-leaders.html | YANKEES SET BACK WHITE SOX BY 7-2; Broaca Subdues the League Leaders and Annexes Third Victory of Campaign. | True | By James P. Dawson. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/calls-for-retreat-of-the-brain-trust.html | CALLS FOR RETREAT; OF THE BRAIN TRUST | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/canada-sows-less-wheat-10-acreage-cut-reported-best-moisture.html | CANADA SOWS LESS WHEAT.; 10% Acreage Cut Reported -- Best Moisture Conditions in Years. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/puerto-rican-cavein-kills-four.html | Puerto Rican Cave-In Kills Four. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/wallace-cheered-by-16000-farmers-meeting-at-peoria-ill-hails.html | WALLACE CHEERED BY 16,000 FARMERS; Meeting at Peoria, Ill., Hails Resolution Reaffirming Belief in the AAA. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/swear-to-uphold-american-ideals-new-england-women-give-pledge-as.html | SWEAR TO UPHOLD AMERICAN IDEALS; New England Women Give Pledge as Dead Are Honored at Philadelphia Session. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/anchor-line-is-out-donaldson-obtains-control-of-old-joint-line.html | ANCHOR LINE IS OUT.; Donaldson Obtains Control of Old Joint Line. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/news-of-the-stage-the-front-page-negro-version-tonight-irene.html | NEWS OF THE STAGE; ' The Front Page' (Negro Version) Tonight -- Irene Bordoni III -- Warners Bid for 'Green Pastures.' | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/sues-ann-hariding-harry-bannister-former-husband-seeks-custody-of.html | SUES ANN HARIDING.; Harry Bannister, Former Husband, Seeks Custody of Their Child. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/import-limits-put-on-coins-of-silver-treasury-acts-to-protect-the.html | IMPORT LIMITS PUT ON COINS OF SILVER; Treasury Acts to Protect the Countries Affected by Price Rises From Our Buying. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/st-johns-cubs-beaten-bow-to-stock-exchange-nine-81-for-third.html | ST. JOHN'S CUBS BEATEN.; Bow to Stock Exchange Nine, 8-1, for Third Setback. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/armour-is-named-minister-to-canada-envoy-to-haiti-is-nominated-by.html | ARMOUR IS NAMED MINISTER TO CANADA; Envoy to Haiti Is Nominated by Roosevelt to Succeed Robbins at Ottawa. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-ns-buck-has-daughter.html | Mrs. N.S. Buck Has Daughter. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/wins-60000-alimony-court-finds-for-wife-of-britishamerican-tobacco.html | WINS $60,000 ALIMONY.; Court Finds for Wife of British-American Tobacco Official. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/gain-by-hudson-motor-sales-in-four-months-up-27-from-a-year-before.html | GAIN BY HUDSON MOTOR.; Sales in Four Months Up 27% From a Year Before. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/fear-of-inflation-denied-by-sibley-commerce-chamber-head-says-that.html | FEAR OF INFLATION DENIED BY SIBLEY; Commerce Chamber Head Says That His Organization Has No Quarrel With President. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/threat-to-exports-of-our-cotton-seen-ct-revere-predicts-new-order.html | THREAT TO EXPORTS OF OUR COTTON SEEN; C.T. Revere Predicts New Order in South if Present Policy Is Continued. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/another-bonus-bill.html | ANOTHER BONUS BILL. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/odomklein-score-at-golf-with-a-68-take-laurels-in-long-island.html | ODOM-KLEIN SCORE AT GOLF WITH A 68; Take Laurels in Long Island Amateur-Pro Tournament at St. Albans Club. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/to-discuss-exports-of-scrap.html | To Discuss Exports of Scrap. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mr-rogers-marks-time-now-on-the-bonus-vote.html | Mr. Rogers Marks Time Now on the Bonus Vote | True | W-ILL ROGERS | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-otto-hufeland.html | MRS. OTTO HUFELAND. | True | Special to T NBW Yoa s. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/2-fliers-hurt-in-crash-one-may-die-as-result-of-1500foot-drop-at.html | 2 FLIERS HURT IN CRASH.; One May Die as Result of 1,500-Foot Drop at Suffern, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/code-budgets-are-filed-writing-and-cover-paper-industries-ask.html | CODE BUDGETS ARE FILED.; Writing and Cover Paper Industries Ask Approval of Figures. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/nuptials-planned-by-joan-egleston-british-girls-marriage-to-fr.html | NUPTIALS PLANNED BY JOAN EGLESTON; British Girl's Marriage to F.R. Appleton Jr. to Be Held in Church at Ipswich, Mass. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/foreign-trade-week.html | FOREIGN TRADE WEEK." | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/cuvillier-funeral-today-burial-of-assemblyman-will-take-place-in.html | CUVILLIER FUNERAL TODAY; Burial of Assemblyman Will Take Place in Arlington. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/reports-normandie-fire-london-paper-says-gasoline-was-found-on-new.html | REPORTS NORMANDIE FIRE.; London Paper Says Gasoline Was Found on New French Liner. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/two-fraternities-quit-at-dartmouth-unanimous-vote-orders-charters.html | TWO FRATERNITIES QUIT AT DARTMOUTH; Unanimous Vote Orders Charters Be Surrendered in Favor of Independent Club. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/115-summoned-in-park-fines-of-2-to-10-imposed-in-sunday-drive-on.html | 115 SUMMONED IN PARK.; Fines of $2 to $10 Imposed in Sunday Drive on Law Violators. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/deutsch-in-a-tilt-on-school-budget-urges-board-of-education-to.html | DEUTSCH IN A TILT ON SCHOOL BUDGET; Urges Board of Education to Present 'Ideal Program' for City to Work Toward. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dar-nominations-candidates-for-board-chosen-at-garden-city.html | D.A.R. NOMINATIONS.; Candidates for Board Chosen at Garden City Convention. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/radium-anniversary-marked.html | Radium Anniversary Marked. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/i-mayor-harry-honan-of-elmira-dies-at-46-first-executive-to-serve.html | I MAYOR HARRY HONAN OF ELMIRA DIES AT 46; First Executive to Serve Under City Manager Form of Government, Elected in '33. | True | peeil to T NgW YORE TIMIS. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/municipal-operation.html | Municipal Operation. | True | M.H. SHEFFIELD | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/booms-under-way-for-lehmans-job-report-that-governor-will-retire.html | BOOMS UNDER WAY FOR LEHMAN'S JOB; Report That Governor Will Retire Brings Quick Response From Democratic Aspirants. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/inquiry-at-rutgers-on-antinazis-called-trustees-to-hear-charges.html | INQUIRY AT RUTGERS ON ANTI-NAZIS CALLED; Trustees to Hear Charges Today on Failure to Reappoint Dr. Lienhard Bergel. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/sec-acts-to-enjoin-pittsburgh-firms-two-are-accused-of-untrue.html | SEC ACTS TO ENJOIN PITTSBURGH FIRMS; Two Are Accused of Untrue Statements About Stocks and Two of 'Wash' Sales. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/advertising-in-the-subway.html | Advertising in the Subway. | True | JAY THOMAS | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/income-is-withheld-from-peer-in-prison-trustees-here-halted.html | INCOME IS WITHHELD FROM PEER IN PRISON; Trustees Here Halted Payments to Duke of Manchester, His Lawyer Says in London. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/reserve-balances-rise-in-the-week-federal-bank-condition-report.html | RESERVE BALANCES RISE IN THE WEEK; Federal Bank Condition Report Shows a Gain in Net Demand and in Time Deposits. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/steel-output-this-week-off-06-point-to-428.html | Steel Output This Week Off 0.6 Point, to 42.8% | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/pro-golfers-plan-air-trip-to-boat-seek-first-ship-sailing-after-us.html | PRO GOLFERS PLAN AIR TRIP TO BOAT; Seek First Ship Sailing After U.S. Open Ends in Order to Compete in British Play. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/orange-woman-ends-life.html | Orange Woman Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/pirates-top-giants-behind-lucas-114-veteran-shuts-out-new-york.html | PIRATES TOP GIANTS BEHIND LUCAS, 11-4; Veteran Shuts Out New York Until Ninth as Team-Mates Rout Hubbell Early. | True | By John Drebinger. | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/perkins-assails-wide-power-given-to-reserve-board-4-others-of.html | PERKINS ASSAILS WIDE POWER GIVEN TO RESERVE BOARD; 4 Others of Advisory Council Join National City Head in Attack on Bank Bill. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/4-on-trial-as-racketeers-accused-of-extortion-attempt-in-citys.html | 4 ON TRIAL AS RACKETEERS; Accused of Extortion Attempt in City's Bronx Market. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/has-mrsvidal-reno-bound-washington-post-quotes-husband-as.html | HAS MRS.VIDAL RENO BOUND; Washington Post Quotes Husband as Uninformed on Her Trip. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mchenry-guardianship-granted.html | McHenry Guardianship Granted. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/irving-olmstead.html | IRVING OLMSTEAD, | True | Special to T NW NORTC TIES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/first-lady-to-inspect-ohio-coal-mine-today-mrs-roosevelt-will.html | FIRST LADY TO INSPECT OHIO COAL MINE TODAY; Mrs. Roosevelt Will Travel Under Ground to See Men at Work as Part of Educational Campaign | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/bahram-still-favorite.html | Bahram Still Favorite. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/gentlements-cup-won-by-hilliard-scores-with-mountainy-man-as-old.html | GENTLEMENT'S CUP WON BY HILLIARD; Scores With Mountainy Man as Old Event Is Revived at Churchill Downs. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/baghdad-mourns-great-loss.html | Baghdad Mourns "Great Loss." | True | Special Cable to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/roosevelt-is-cold-to-bonus-appeal-by-patman-group-the-inflationists.html | ROOSEVELT IS COLD TO BONUS APPEAL BY PATMAN GROUP; The Inflationists Vainly Argue That Treasury's Metal Far Exceeds Greenback Issue. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/would-divide-taxi-trade-cab-men-propose-independents-and-fleets.html | WOULD DIVIDE TAXI TRADE; Cab Men Propose Independents and Fleets Have Equal Share. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/jane-addams-holds-own-still-in-critical-condition-however-doctors.html | JANE ADDAMS HOLDS OWN.; Still in Critical Condition, However, Doctors Report. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/william-reitmeier-retired-in-1932-after-being-police-reporter-43.html | WILLIAM REITMEIER.; Retired in 1932 After Being Police Reporter 43 Years, | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/rpi-will-celebrate.html | R.P.I Will Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/financial-markets-stocks-hold-steady-bonds-and-commodities-easier.html | FINANCIAL MARKETS; Stocks Hold Steady -- Bonds and Commodities Easier -- Sterling in First Decline Since May 8. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/trustees-oust-lampoon-heads-they-also-padlock-the-building-of.html | TRUSTEES OUST LAMPOON HEADS; They Also Padlock the Building of Harvard Student Paper for a Month. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dies-in-subway-station-man-collapses-at-union-square-believed.html | DIES IN SUBWAY STATION.; Man Collapses at Union Square -- Believed Pennsylvania Resident. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/luxuries-needed-for-blind.html | Luxuries Needed for Blind. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/bohn-aluminum-to-cut-debt.html | Bohn Aluminum to Cut Debt. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/fined-250-for-relief-fraud.html | Fined $250 for Relief Fraud. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/canso-ns-fish-plant-approved.html | Canso, N.S., Fish Plant Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/holding-of-sculptor-in-reich-questioned-netherlanders-think.html | HOLDING OF SCULPTOR IN REICH QUESTIONED; Netherlanders Think Pressure Is Behind Gutzeit's Refusal to Quit German Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/ships-darkened-for-naval-fight-each-craft-in-united-states-fleet.html | SHIPS DARKENED FOR NAVAL 'FIGHT'; Each Craft in United States Fleet Ready for Battle and 'Invisibility' Is Required. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/senators-on-top-82-conquer-browns-by-5run-attack-in-fifth-inning.html | SENATORS ON TOP, 8-2.; Conquer Browns by 5-Run Attack in Fifth Inning. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/madison-avenue-buses.html | MADISON AVENUE BUSES. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/to-guide-newark-ledger-newhouse-to-be-publisher-under-plan-approved.html | TO GUIDE NEWARK LEDGER.; Newhouse to Be Publisher Under Plan Approved by Court. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/new-flats-for-brooklyn-plans-are-filed-for-two-sixstory-corner.html | NEW FLATS FOR BROOKLYN.; Plans Are Filed for Two Six-Story Corner Structures. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/promises-women-equality-in-relief-fera-womens-head-says-many-will.html | PROMISES WOMEN EQUALITY IN RELIEF; FERA Women's Head Says Many Will Work Compiling a 'Baedeker of America.' | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/no-french-state-sweepstake.html | No French State Sweepstake. | True | J. APPERT, Financial Attache, French Embassy | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/in-washington-compromise-is-possible-in-banking-bill-conflict.html | In Washington; Compromise Is Possible in Banking Bill Conflict | True | By Arthur Krock. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/schwab-optimistic-t0-21000000-tune-bethlehem-steel-head-predicting.html | SCHWAB OPTIMISTIC T0 $21,000,000 TUNE; Bethlehem Steel Head, Predicting Record Prosperity, Reveals Lackawanna Expansion. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/crisis-of-democracy-seen.html | Crisis of Democracy" Seen. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/police-open-drive-on-public-enemies-ten-with-criminal-records-are.html | POLICE OPEN DRIVE ON PUBLIC ENEMIES; Ten With Criminal Records Are Seized in Brooklyn in First Test of Brownell Law. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/treasury-issues-overbid-applications-double-100000000-bills-offered.html | TREASURY ISSUES OVERBID; Applications Double $100,000,000 Bills Offered May 17. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/sales-in-new-jersey-flats-and-garages-pass-to-new-ownership.html | SALES IN NEW JERSEY.; Flats and Garages Pass to New Ownership. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/us-loses-on-appeal-court-finds-no-valid-claim-to-russian-insurance.html | U.S. LOSES ON APPEAL; Court Finds No Valid Claim to Russian Insurance Fund. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/flintkote-to-cut-capital-meeting-on-may-28-to-act-on-plan-for-cash.html | FLINTKOTE TO CUT CAPITAL; Meeting on May 28 to Act on Plan for Cash Distribution. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/a-rene-o-dies-i-real-estate-man-stricken-in-streetretired-from.html | A. RENE o- DIES; I : REAL ESTATE MAN!; Stricken in Street--Retired From Business Four Years Ago.-In Gould Foundation. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/the-wisconsin-yearling.html | THE WISCONSIN YEARLING. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/bw-browns-have-daughter.html | B.W. Browns Have Daughter. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dietz-to-quit-as-leader-tammany-man-in-18th-ad-held-post-for-30.html | DIETZ TO QUIT AS LEADER.; Tammany Man in 18th A.D. Held Post for 30 Years. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/paraguay-launches-general-offensive-attempts-to-reconquer-25000.html | PARAGUAY LAUNCHES GENERAL OFFENSIVE; Attempts to Reconquer 25,000 Square Miles Recovered by Bolivia in Past 30 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/16-grandmothers-on-ship-germans-here-to-visit-relatives-formed-club.html | 16 GRANDMOTHERS ON SHIP; Germans Here to Visit Relatives -- Formed Club Aboard Liner. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/new-relief-plan-due-here-july-15-knauth-indicates-government-will.html | NEW RELIEF PLAN DUE HERE JULY 15; Knauth Indicates Government Will Take Over the Works Program by That Date. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/to-hold-fur-show-and-exposition.html | To Hold Fur Show and Exposition | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/leaders-of-fusion-to-present-record-dinner-thursday-to-be-occasion.html | LEADERS OF FUSION TO PRESENT RECORD; Dinner Thursday to Be Occasion for 'Challenge to Tammany' in the City Campaign. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/rain-halts-auto-trials.html | Rain Halts Auto Trials. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/chinese-dollar-declines.html | Chinese Dollar Declines. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/sport-news-study-advised-by-tunney-reading-of-athletic-exploits.html | SPORT NEWS STUDY ADVISED BY TUNNEY; Reading of Athletic Exploits Will Oust False Idols in the Minds of Youth, He Holds. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/i-daughter-to-pierre-claudels-i.html | I Daughter to Pierre Claudels. I | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/money-and-credit-monday-may-20-1935.html | MONEY AND CREDIT; Monday, May 20, 1935. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/lee-halts-braves-with-six-hits-50-cubs-make-four-double-plays-in.html | LEE HALTS BRAVES WITH SIX HITS, 5-0; Cubs Make Four Double Plays in Dropping Losers Into Last Place. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/eyeglasses-found-easing-city-strain-states-optometrists-report.html | EYEGLASSES FOUND EASING CITY STRAIN; State's Optometrists Report Growing Use of Spectacles Reduces Urban Fatigue. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/cuban-bandit-killed-in-clash.html | Cuban Bandit Killed in Clash. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/backer-of-epstein-quits-art-academy-sickert-leading-impressionist.html | BACKER OF EPSTEIN QUITS ART ACADEMY; Sickert, Leading Impressionist, Angry at Refusal to Protest Removal of Statues. | True | Special Cable to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/p-w-costello.html | P. W. COSTELLO. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/label-sales-down-115-only-four-out-of-twelve-lines-report-gains.html | LABEL SALES DOWN 11.5%.; Only Four Out of Twelve Lines Report Gains, Figures Show. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/civic-groups-fight-moses-drive-plan-opposed-to-leaving-new-york.html | CIVIC GROUPS FIGHT MOSES DRIVE PLAN; Opposed to Leaving New York Central's Tracks Exposed North of 79th Street. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/2year-nra-plan-proposed-in-house-administration-ignores-the-senate.html | 2-YEAR NRA PLAN PROPOSED IN HOUSE; Administration Ignores the Senate Threat of Forcing a Long Filibuster. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/2-senate-groups-hold-up-navy-bill-bonus-advocates-seek-delay-in.html | 2 SENATE GROUPS HOLD UP NAVY BILL; Bonus Advocates Seek Delay in Prospect of Making Their Plan a Rider. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-rockefeller-buried-hundreds-prominent-in-business-and-social.html | MRS. ROCKEFELLER BURIED; Hundreds Prominent In Business and Social Circles at Funeral. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/perkinss-statement-to-senate-subcommittee.html | Perkins's Statement to Senate Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/hillside-units-opening-onefifth-of-bronx-development-to-be-ready.html | HILLSIDE UNITS OPENING.; One-fifth of Bronx Development to Be Ready for Tenants on June 1. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/court-will-move-on-june-3.html | Court Will Move on June 3. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/farley-dedicates-monticello-building-5000-greet-him-at-new.html | FARLEY DEDICATES MONTICELLO BUILDING; 5,000 Greet Him at New Post-office and at Starting of Work on High School. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/house-resolution-for-2year-nra-extension.html | House Resolution for 2=Year NRA Extension | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/hapag-adds-ship-to-atlantic-run-liner-berlin-docks-here-on-first.html | HAPAG ADDS SHIP TO ATLANTIC RUN; Liner Berlin Docks Here on First Crossing of Season -- Travel Increase Seen. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/lake-shipments-jump-2143717-tons-of-freight-sent-through-soo-locks.html | LAKE SHIPMENTS JUMP.; 2,143,717 Tons of Freight Sent Through Soo Locks to May 15. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/20000000-more-gold-bought-in-paris-flight-of-capital-continues.html | $20,000,000 More Gold Bought in Paris; Flight of Capital Continues; Franc at 6.58 | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/business-groups-back-bonus-veto-new-york-state-chamber-and.html | BUSINESS GROUPS BACK BONUS VETO; New York State Chamber and Merchants Association Form Forces for Fight. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/alfred-f-steven6.html | ALFRED F. STEVEN6. | True | peci! to Tma NB N6 TltLeS. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/edward-d-clark.html | EDWARD D, CLARK, | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/aid-treasury-abroad-three-economists-have-been-assigned-to-make.html | AID TREASURY ABROAD.; Three Economists Have Been Assigned to Make Surveys. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dr-leach-calls-coughlin-prophet-says-he-is-accomplishing-a.html | DR. LEACH CALLS COUGHLIN PROPHET; Says He Is Accomplishing a 'Renascence of the Voice of the Clergy.' | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/honors-lindbergh-flight-tablet-commemorating-dash-to-paris-unveiled.html | HONORS LINDBERGH FLIGHT; Tablet Commemorating Dash to Paris Unveiled in St. Louis. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-rhinelander-luncheon-hostess-her-guests-include-princess-of.html | MRS. RHINELANDER LUNCHEON HOSTESS; Her Guests Include Princess of Thurn and Taxis and Countess Otto Salm. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/huge-buying-wave-is-held-imminent-threat-of-inflation-is-due-to.html | HUGE BUYING WAVE IS HELD IMMINENT; Threat of Inflation Is Due to Cause Scramble for Goods, Nation's Purchasers Agree. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/builders-to-hear-horst.html | Builders to Hear Horst. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/sports-of-the-times-a-little-light-on-whitehead.html | Sports of the Times; A Little Light on Whitehead. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/outing-for-bond-traders-municipal-association-to-hold-annual-event.html | OUTING FOR BOND TRADERS; Municipal Association to Hold Annual Event on June 7. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/drummond-to-carry-appeal.html | Drummond to Carry Appeal. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/negro-red-loses-in-supreme-court-decision-refuses-action-in.html | NEGRO RED LOSES IN SUPREME COURT; Decision Refuses Action in Communist's Sentence Under Old Georgia Law. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/websterbullock-wins.html | Webster-Bullock Wins. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/railway-statements-erie.html | RAILWAY STATEMENTS.; Erie. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/foreign-exchange-monday-may-20-1935.html | FOREIGN EXCHANGE; Monday, May 20, 1935. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/race-betting-bill-shelved-in-jersey-senate-refers-the-measure-for.html | RACE BETTING BILL SHELVED IN JERSEY; Senate Refers the Measure for Referendum on Pari-Mutuels to Revision Group. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/boys-club-opens-exhibit-art-works-by-members-between-9-and-16.html | BOYS CLUB OPENS EXHIBIT; Art Works by Members Between 9 and 16 Placed on View. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/italy-issues-new-bonds-billionlife-offering-is-partly-to-cover.html | ITALY ISSUES NEW BONDS.; Billion-Life Offering Is Partly to Cover Budget Deficit. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/browns-players-recover.html | Browns' Players Recover. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/curb-to-hold-golf-match-tournament-set-for-thursday-at-westchester.html | CURB TO HOLD GOLF MATCH; Tournament Set for Thursday at Westchester Country Club. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/lawrences-life-extolled-by-king-he-gratefully-recognizes-his.html | LAWRENCE'S LIFE EXTOLLED BY KING; He 'Gratefully Recognizes His Distinguished Services' in Message of Sympathy. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/march-disrupters-jailed-2-youths-get-30day-terms-for-antiwar.html | MARCH DISRUPTERS JAILED; 2 Youths Get 30-Day Terms for Anti-War Demonstration. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/william-h-heffernan.html | WILLIAM H. HEFFERNAN. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/michigan-takes-lead-in-big-ten-title-golf-fischer-kocsis-of.html | MICHIGAN TAKES LEAD IN BIG TEN TITLE GOLF; Fischer, Kocsis of Wolverines Set Pace at 139 With 36 of 72 Holes Played. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/jerry-one-of-eight-new-african-guests-may-be-no-gentleman-but-has.html | Jerry, One of Eight New African Guests, May Be No Gentleman, but Has Nice Pink Ears. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dr-herman-d-kraeling-former-president-of-the-wagner-memorial.html | DR. HERMAN D. KRAELING.; Former President of the Wagner Memorial Lutheran College. | True | Special to T gw YOR. s. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/porter-heads-gilbey-ltd-national-distillers-owns-majority-interest.html | PORTER HEADS GILBEY, LTD.; National Distillers Owns Majority Interest in Concern. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/oklahoma-city-awaits-crest.html | Oklahoma City Awaits Crest. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/tulips-are-shown-by-lawrence-club-annual-exhibition-of-garden.html | TULIPS ARE SHOWN BY LAWRENCE CLUB; Annual Exhibition of Garden Organization Featured by Seventy-one Entries. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/tokyo-compromise-sought-by-canada-premier-bennett-tells-commons.html | TOKYO COMPROMISE SOUGHT BY CANADA; Premier Bennett Tells Commons Inquiry Is Under Way on Japanese Trade Pleas. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/penelope-noble-married.html | Penelope Noble Married. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/nazi-foe-loses-property-reich-announces-confiscation-of-expolice.html | NAZI FOE LOSES PROPERTY; Reich Announces Confiscation of Ex-Police Head's Possessions. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/shipping-forecast-by-pas-franklin-he-tells-imms-stockholders-he.html | SHIPPING FORECAST BY P.A.S. FRANKLIN; He Tells I.M.M.'s Stockholders He Sees No Substantial Betterment This Year. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/charles-loeffler-composer-is-eadi-noted-musician-naturalized-in.html | CHARLES LOEFFLER, ! COMPOSER, IS EADi; Noted Musician, Naturalized in 1887, Succumbs on Farm at the Age of 74. | True | Special to THE lEw YORK TI2dES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/course-in-teaching-of-blind.html | Course in Teaching of Blind. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/bids-asked-june-14-on-inwood-bridge-span-across-the-harlem-ship.html | BIDS ASKED JUNE 14 ON INWOOD BRIDGE; Span Across the Harlem Ship Canal Will Be Link in Express Highway. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/business-failures-up-first-rise-in-more-than-month-reported-by-duns.html | BUSINESS FAILURES UP.; First Rise in More Than Month Reported by Dun's. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/book-notes.html | BOOK NOTES | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/doctors-fined-in-drive-on-noise-near-hospital.html | Doctors Fined in Drive On Noise Near Hospital | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/only-two-major-cases-still-in-supreme-court.html | Only Two Major Cases Still in Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/missing-girl-found-buried-by-cavein-workman-discovers-body-of.html | MISSING GIRL FOUND BURIED BY CAVE-IN; Workman Discovers Body of Queens Child in Sand Where She Had Been Playing. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/raskob-ends-world-tour-met-by-smith-on-return-he-declines-to.html | RASKOB ENDS WORLD TOUR; Met by Smith on Return, He Declines to Discuss Politics. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/crime-inquiry-asked-special-investigation-is-urged-on-mayor-by-city.html | CRIME INQUIRY ASKED.; Special Investigation Is Urged on Mayor by City Affairs Group. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/conowingo-inquiry-begun-maryland-investigation-of-power-concerns.html | CONOWINGO INQUIRY BEGUN; Maryland Investigation of Power Concerns Draws Observers. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/roosevelt-radio-schedule.html | Roosevelt Radio Schedule. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/honor-columbia-teacher-cubans-give-dr-manach-1000-prize-for-article.html | HONOR COLUMBIA TEACHER; Cubans Give Dr. Manach $1,000 Prize for Article in 1934. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/upsala-prevails-1211-downs-panzer-with-four-runs-in-ninth-as-walker.html | UPSALA PREVAILS, 12-11.; Downs Panzer With Four Runs in Ninth as Walker Excels. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/stock-market-indices-international-average-rises-in-week-from-501.html | STOCK MARKET INDICES.; International Average Rises In Week From 50.1 to 51.2. | True | Special Cable to THE NEW YORK TIMES. | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/sing-sing-now-grows-thanksgiving-dinners.html | Sing Sing Now Grows Thanksgiving Dinners | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/fire-in-a-denver-hotel-firemen-persuade-guests-at-the-brown-palace.html | FIRE IN A DENVER HOTEL; Firemen Persuade Guests at the Brown Palace Not to Leap. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/roper-asks-study-of-worlds-needs-he-tells-foreign-trade-leaders-in.html | ROPER ASKS STUDY OF WORLD'S NEEDS; He Tells Foreign Trade Leaders in Boston to Find Out What Other Countries Require. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/145-are-graduated-at-curtis-school-institute-of-music-gives.html | 145 ARE GRADUATED AT CURTIS SCHOOL; Institute of Music Gives Diplomas to 110, With Degrees in Course to 35 Others. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/eddie-cantor-in-hospital-comedian-may-have-to-undergo-operation-in.html | EDDIE CANTOR IN HOSPITAL; Comedian May Have to Undergo Operation in Los Angeles. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/two-seized-in-fire-in-jersey-forest-warden-charges-he-spotted-men.html | TWO SEIZED IN FIRE IN JERSEY FOREST; Warden Charges He Spotted Men From Plane as They Set 20,000-Acre Blaze. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/veterans-poppy-sale-on-drive-opens-with-ceremony-at-rockefeller.html | VETERANS' POPPY SALE ON.; Drive Opens With Ceremony at Rockefeller Center. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/berlin-rallies-after-weakness.html | Berlin Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/board-unpunished-by-presbyterians-only-3-of-23-fundamentalists.html | BOARD UNPUNISHED BY PRESBYTERIANS; Only 3 of 23 Fundamentalists Marked for 'Discipline' Last Year Brought to Book. | True | By Rachel K. McDowell. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/rail-inquiry-ordered-senate-votes-power-to-delve-into-all-forms-of.html | RAIL INQUIRY ORDERED.; Senate Votes Power to Delve In All Forms of Financing. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/theatres-offered-at-auction.html | Theatres Offered at Auction. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/police-slayer-convicted-sonsky-found-guilty-in-second-degree-in.html | POLICE SLAYER CONVICTED.; Sonsky Found Guilty In Second Degree in Monahan Death. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/glidden-increases-profit-1217153-earned-in-6-months-against-806080.html | GLIDDEN INCREASES PROFIT.; $1,217,153 Earned in 6 Months, Against $806,080 Year Before. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-payne-whitneys-plat-eye-qualifies-for-withers-by-victory-at.html | Mrs. Payne Whitney's Plat Eye Qualifies for Withers by Victory at Belmont; PLAT EYE SCORES IN CAMPFIRE MILE | True | By Bryan Field. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/attorney-is-seized-in-125000-thefts-lm-woodworth-of-pearl-river.html | ATTORNEY IS SEIZED IN $125,000 THEFTS; L.M. Woodworth of Pearl River Held in Rockland Jail on Three Indictments. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H.T.S. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/gross-is-released-in-poison-deaths-father-accused-of-slaying-wife.html | GROSS IS RELEASED IN POISON DEATHS; Father, Accused of Slaying Wife and 4 Children, Freed in Homicide Court. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/40000-off-relief-in-pennsylvania.html | 40,000 Off Relief in Pennsylvania | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mary-augusta-smith-engaged-to-marry-to-be-bride-of-a-b-hoff-jr.html | MARY AUGUSTA SMITH ENGAGED TO MARRY; To Be Bride of A. B. Hoff Jr., Assistant Corporation Counsel of City of New York. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/spanish-company-starts-parismadrid-air-line.html | Spanish Company Starts Paris-Madrid Air Line | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/utility-weighs-note-extension.html | Utility Weighs Note Extension. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mufflers-for-motor-cycles.html | Mufflers for Motor Cycles. | True | MICHAEL | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/syracuse-nine-triumphs-halts-st-lawrence-university-62-as-hafer.html | SYRACUSE NINE TRIUMPHS.; Halts St. Lawrence University, 6-2, as Hafer Stars on Mound. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/city-is-going-rural-fast-census-shows-leads-the-state-in-rate-of.html | City Is 'Going Rural' Fast, Census Shows; Leads the State in Rate of Farm Increase | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/us-trade-party-in-west-china.html | U.S. Trade Party in West China. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/tornadoes-strike-south-again-3-die-alabama-and-mississippi-bear.html | TORNADOES STRIKE SOUTH AGAIN, 3 DIE; Alabama and Mississippi Bear Brunt of Wind in Second Day of Storms and Floods. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/suffragan-bishop-urged-protestant-episcopal-diocese-meeting-in.html | SUFFRAGAN BISHOP URGED.; Protestant Episcopal Diocese Meeting in Newark Gets Plea. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/tiny-mischka-bites-policeman-in-wild-chase-after-stroll-from.html | Tiny Mischka Bites Policeman in Wild Chase After Stroll From 'Escape-Proof' Cage. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/77472-holc-loans-approved.html | 77,472 HOLC Loans Approved. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mellen-demands-macy-quit-sniping-county-republican-chief-calls-on.html | MELLEN DEMANDS MACY QUIT 'SNIPING'; County Republican Chief Calls on Him to 'Show Devotion' to Party Principles. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/tarpons-tail-on-way-to-scientist-here-research-associate-of-beebe.html | TARPON'S TAIL ON WAY TO SCIENTIST HERE; Research Associate of Beebe Getting Part of 100-Pound Fish to Complete Study. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/wagner-labor-bill-denounced-by-emery-counsel-for-manufacturers-says.html | WAGNER LABOR BILL DENOUNCED BY EMERY; Counsel for Manufacturers Says Measure Would Add to Disputes With Employers. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/power-company-earns-5175603-northern-states-of-delaware-shows-25c-a.html | POWER COMPANY EARNS $5,175,603; Northern States of Delaware Shows 25c a Share on A Common for 1934. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/canal-zone-soldier-a-suicide.html | Canal Zone Soldier a Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/opposes-aaa-changes-besse-sees-wool-price-increase-of-133-under.html | OPPOSES AAA CHANGES.; Besse Sees Wool Price Increase of 133% Under Amendments. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-vanderlip-to-entertain.html | Mrs. Vanderlip to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/nazis-run-first-in-czech-election-henleins-camouflaged-party-tops.html | NAZIS RUN FIRST IN CZECH ELECTION; Henlein's Camouflaged Party Tops All Others, but Will Be Second in New Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dr-b-s-warren-medical-director-in-u-s-health-service-12-years.html | DR. B. S. WARREN.; Medical Director in U, S. Health Service 12 Years. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/derby-wins-at-cricket-tops-leicester-by-10-wickets-lancashire-beats.html | DERBY WINS AT CRICKET.; Tops Leicester by 10 Wickets -- Lancashire Beats Worcester. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/college-men-find-jobs-still-scarce-but-large-corporations-hire-most.html | COLLEGE MEN FIND JOBS STILL SCARCE; But Large Corporations Hire Most Graduates Since 1930, Columbia Aide Reports. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/record-earnings-for-philip-morris-1556565-net-reported-for-year-or.html | RECORD EARNINGS FOR PHILIP MORRIS; $1,556,565 Net Reported for Year, or $3.75 a Share on Capital Stock. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/brazil-will-not-voice-sympathy.html | Brazil Will Not Voice Sympathy. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/todhunter-school-aids-fight-on-movie-joins-with-prominent-neighbors.html | TODHUNTER SCHOOL . AIDS FIGHT ON MOVIE; Joins With Prominent Neighbors in Suit to Bar Theatre at Madison and 79th Street. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dinner-to-honor-einstein.html | Dinner to Honor Einstein. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/steam-on-tug-burns-three.html | Steam on Tug Burns Three. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/see-blow-to-labor-in-roosevelt-scale-green-and-other-leaders-are.html | SEE BLOW TO LABOR IN ROOSEVELT SCALE; Green and Other Leaders Are Fearful of Protest Strikes in the Nation. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/high-army-officer-put-on-trial-before-a-secret-courtmartial-his.html | High Army Officer Put on Trial Before a Secret Court-Martial; His Name Is Withheld as Session, Excluding Press and Public, Convenes at Capital to Take Up Charge of Accepting Favor From a Lobbyist. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/treasury-calls-39818200.html | Treasury Calls $39,818,200. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/sees-recovery-aid-in-foreign-trade-grady-tells-exporters-here.html | SEES RECOVERY AID IN FOREIGN TRADE; Grady Tells Exporters Here Tariff Pacts Will Aid Sale of Our Goods. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/freed-in-city-job-fixing-case.html | Freed in City Job Fixing Case. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/clinic-for-physicians-is-proposed-in-study-plan-revealed-at-dinner.html | CLINIC FOR PHYSICIANS IS PROPOSED IN STUDY; Plan Revealed at Dinner to Mark 65th Year of Harlem Medical Association. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/science-declared-far-behind-times-social-and-economic-world-is-15.html | SCIENCE DECLARED FAR BEHIND TIMES; Social and Economic World Is 15 or 20 Years Ahead of It, Kettering Tells Engineers. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/moses-reassures-critics-declares-basic-design-of-washington-park.html | MOSES REASSURES CRITICS.; Declares Basic Design of Washington Park Won't Be Changed. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/commodity-markets-most-staples-are-lower-in-light-trading.html | COMMODITY MARKETS; Most Staples Are Lower in Light Trading -- Cottonseed Oil, Rubber, Hides and Lead Slightly Higher. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mclean-upset-and-little-is-hard-pressed-to-win-as-british-amateur.html | McLean Upset and Little Is Hard Pressed to Win as British Amateur Starts; LITTLE VICTOR, 1 UP, AFTER SHAKY ROUND | True | By W.f. Leysmith. | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/citys-art-group-plans-july-fetes-philharmonic-stadium-concert-june.html | CITY'S ART GROUP PLANS JULY FETES; Philharmonic Stadium Concert June 26 to Open Mayor's Midsummer Festival. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/miss-alice-galtier-daughter-of-restaurant-man-cleared-in-lincoln.html | MISS ALICE GALTIER.; Daughter of Restaurant Man Cleared in' Lincoln Plot. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/little-must-improve-to-remain-in-tournament-darwin-declares-british.html | Little Must Improve to Remain In Tournament, Darwin Declares; British Golf Expert Is Convinced That Defending Champion Will Do Better -- Bryant Wins Praise for His Gallant Play, Resulting in Upset Victory Over McLean. | True | By Bernard Darwin, British Golf Expert. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/takes-new-coast-guard-post.html | Takes New Coast Guard Post. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/held-on-45-indictments-extreasurer-of-hudson-accused-of-385585.html | HELD ON 45 INDICTMENTS.; Ex-Treasurer of Hudson Accused of $3,855.85 Misappropriation. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/son-to-mrs-henry-tillis.html | Son to Mrs. Henry Tillis. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/data-sought-for-nobel-prize.html | Data Sought for Nobel Prize. | True | EMILY GREENE BALCH | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/client-kills-attorney-venezuelan-then-shoots-himself-in-rochester.html | CLIENT KILLS ATTORNEY.; Venezuelan Then Shoots Himself in Rochester Office. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/scale-of-relief-wages.html | Scale of Relief Wages | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/a-depression-asset.html | A DEPRESSION ASSET. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-s-e-hutchinson-dies-in-philadelphia-edward-stotesburys-daughter.html | MRS. S. E. HUTCHINSON DIES IN PHILADELPHIA; Edward Stotesbury's Daughter Was a Writer, a Singer and Prominent in Society. | True | Special to TH NW. YOP. zMS. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/pope-washington.html | POPE WASHINGTON, | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/detroit-scores-by-86-despite-homers-by-foxx-and-johnson-of.html | Detroit Scores by 8-6 Despite Homers by Foxx and Johnson of Philadelphia. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/proamateur-honors-to-straub-brothers-arthur-and-peter-shoot-a-66-in.html | PRO-AMATEUR HONORS TO STRAUB BROTHERS; Arthur and Peter Shoot a 66 in New Jersey P.G.A. Best-Bull Tourney. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/fair-to-aid-school-for-deaf.html | Fair to Aid School for Deaf. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/la-chappelle-mat-victor-throws-nichols-in-5037-of-main-match-at.html | LA CHAPPELLE MAT VICTOR; Throws Nichols In 50:37 of Main Match at Coliseum. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/cut-in-light-rate-in-city-is-offered-yardstick-pushed-public.html | CUT IN LIGHT RATE IN CITY IS OFFERED; 'YARDSTICK' PUSHED; Public Service Commission Gets Consolidated's Plan, Still in the Informal Stage. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/rome-sees-row-aggravated.html | Rome Sees Row Aggravated. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/samuel-adams-68-attorney-is-dead-chicagoan-first-assistant.html | SAMUEL ADAMS, 68, ATTORNEY, IS DEAD; Chicagoan First Assistant Secretary of the Interior in Taft Administration. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/accountant-ends-life-by-leap.html | Accountant Ends Life by Leap. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/daniel-orourke-linotype-operator-in-the-printing-business-for-55.html | DANIEL O'ROURKE.; Linotype Operator In the Printing Business for 55 Years, | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/japan-to-suppress-neutral-zone-band-troops-cross-the-great-wall-to.html | JAPAN TO SUPPRESS NEUTRAL ZONE BAND; Troops Cross the Great Wall to Wipe Out Bandits, but Will Return to Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/to-confer-on-pier-union-today.html | To Confer on Pier Union Today. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/illinois-relief-bill-up-for-fifth-vote-today-chicago-mayor-calls.html | Illinois Relief Bill Up for Fifth Vote Today; Chicago Mayor Calls Crisis 'Keg of Dynamite' | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/trust-to-change-policy-state-street-investment-to-stop-issuing-new.html | TRUST TO CHANGE POLICY.; State Street Investment to Stop Issuing New Shares. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/dartmouth-victor-73-downs-vermont-with-four-runs-in-fourth-as.html | DARTMOUTH VICTOR, 7-3.; Downs Vermont With Four Runs in Fourth as Barnish Excels. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-vare-is-medalist-sets-course-record-with-a-76-in-philadelphia.html | MRS. VARE IS MEDALIST.; Sets Course Record With a 76 in Philadelphia Tourney. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/power-boat-group-adopts-new-plan-redistricting-is-approved-with-14.html | POWER BOAT GROUP ADOPTS NEW PLAN; Redistricting Is Approved, With 14 Regions Formed in the U.S. and Canada. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/stocks-in-london-paris-and-berlin-british-list-firm-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Firm in Quiet Trading -- Cables & Wireless in Strong Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/strikes-minimized-by-miss-perkins-secretary-says-there-is-no.html | STRIKES MINIMIZED BY MISS PERKINS; Secretary Says There Is No 'Reality' in Reports of an 'Epidemic' Recently. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/burial-cave-found-in-a-biblical-city-discovery-at-mizpah-explains.html | BURIAL CAVE FOUND IN A BIBLICAL CITY; Discovery at Mizpah Explains the Story of Abraham's Purchase of Machpelah. | True | By Science Service. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/henry-c-reusch.html | HENRY C. REUSCH, | True | Special to T Nw Yo TIES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/estonian-fascists-will-soon-be-tried-police-to-offer-28000-printed.html | ESTONIAN FASCISTS WILL SOON BE TRIED; Police to Offer 28,000 Printed Pages of Evidence Against Alleged Plotters. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/sarah-l-coleman-engaged.html | Sarah L. Coleman Engaged. | True | Special to THE New YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/mrs-parsons-a-hostess-gives-reception-in-her-home-for-pierre-de-lanux.html | MRS. PARSONS A HOSTESS.; Gives Reception in Her Home for Pierre de Lanux. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/wars-on-bagatelle-operators.html | Wars on Bagatelle Operators. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/wasserman-stops-rowan-in-the-first-referee-halts-fight-after-two.html | WASSERMAN STOPS ROWAN IN THE FIRST; Referee Halts Fight After Two Minutes of Action at St. Nicholas -- Fantini Wins. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/auxiliary-bishop-in-newark-diocese-pope-appoints-vicar-general-mgr.html | AUXILIARY BISHOP IN NEWARK DIOCESE; Pope Appoints Vicar General, Mgr. T.H. McLaughlin, to Assist Bishop Walsh. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/continued-selling-puts-cotton-down-declines-in-silver-and-grains.html | CONTINUED SELLING PUTS COTTON DOWN; Declines in Silver and Grains Restrict Speculation and Range Is Narrow. | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/antijewish-boycott-flares-up-in-munich-nazis-block-entrances-to.html | ANTI-JEWISH BOYCOTT FLARES UP IN MUNICH; Nazis Block Entrances to Stores -- Catholics and Protestants Resentful Over Rioting. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/wheat-prices-off-good-crop-in-view-sentiment-in-chicago-bearish-on.html | WHEAT PRICES OFF, GOOD CROP IN VIEW; Sentiment in Chicago Bearish on Reports of Heavy Rains -- Commission Houses Sell. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/consul-is-still-held-italian-representative-falls-to-get-bond-money.html | CONSUL IS STILL HELD.; Italian Representative Falls to Get Bond Money in Dominica. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/got-108700-a-year-as-dairy-president-thomas-h-mcinnerneys-pay.html | GOT $108,700 A YEAR AS DAIRY PRESIDENT; Thomas H. McInnerney's Pay Revealed in National Dairy Products Report to SEC. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/silk-sweatshops-found-in-paterson-report-to-roosevelt-holds.html | SILK SWEATSHOPS FOUND IN PATERSON; Report to Roosevelt Holds Conditions Are Demoralizing Industry's Mills. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/circelli-to-be-alternate.html | Circelli to Be Alternate. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/names-new-banking-body-hoffman-appoints-the-8-members-of-advisory.html | NAMES NEW BANKING BODY; Hoffman Appoints the 8 Members of Advisory Board. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/the-play-jimmy-savo-and-parade-introduce-the-theatre-guild-to.html | THE PLAY; Jimmy Savo and 'Parade' Introduce the Theatre. Guild to Revelry. | True | By Brooks Atkinson. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/ehret-holding-conveyed-daughter-sells-corner-at-fourth-avenue-and.html | EHRET HOLDING CONVEYED; Daughter Sells Corner at Fourth Avenue and Fourteenth Street. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/trust-funds-and-inflation.html | TRUST FUNDS AND INFLATION. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/old-estate-of-80-acres-sold-in-woodbury-conn.html | Old Estate of 80 Acres Sold in Woodbury, Conn. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/stamp-dealers-gather-assemble-in-london-from-all-over-world-for-big.html | STAMP DEALERS GATHER.; Assemble in London From All Over World for Big Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/civil-service-salaries-city-employes-still-skeptical-of.html | CIVIL SERVICE SALARIES.; City Employes Still Skeptical of Reclassification Plans. | True | FREDERICK E. LIBBY, President Civic Service Forum | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/club-to-hear-tremaine.html | Club to Hear Tremaine. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/goethe-on-inflation.html | Goethe on Inflation. | True | JAMES TEAGUE | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/leo-p-kelly.html | LEO P, KELLY. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/market-firmer-in-paris.html | Market Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/marion-ahrens-a-bride-montclair-girl-is-married-to-mcdonald-s.html | MARION AHRENS A BRIDE.; Montclair Girl Is Married to McDonald S. Warner. | True | Special [o THg NW YORK TrMEs. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/gay-urges-courage-to-act-in-new-day-new-head-of-stock-exchange-in.html | GAY URGES COURAGE TO ACT IN NEW DAY; New Head of Stock Exchange, in St. Louis Speech, Asks Broader Social Vision. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/temple-nine-in-front-downs-muhlenberg-199-to-record-sixth-victory.html | TEMPLE NINE IN FRONT.; Downs Muhlenberg, 19-9, to Record Sixth Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/big-clipper-plane-tested-trials-of-no-7s-new-engine-cowling-made-at.html | BIG CLIPPER PLANE TESTED; Trials of No. 7s New Engine Cowling Made at Martin Plant. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/holc-bonds-rise-in-quiet-market-trading-in-the-called-issue.html | HOLC BONDS RISE IN QUIET MARKET; Trading in the Called Issue Accounts for 46% of Trading in Federal List. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/whites-top-reds-at-polo-terence-preece-and-gerald-balding-star-in.html | WHITES TOP REDS AT POLO; Terence Preece and Gerald Balding Star in 7-1 Victory. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/subway-dispatcher-killed.html | Subway Dispatcher Killed. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/holy-cross-sc0res-137-turns-back-providence-college-for-twelfth.html | HOLY CROSS SCORES, 13-7.; Turns Back Providence College for Twelfth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/230-indicted-in-racket.html | 230 Indicted in Racket. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/miss-pietsch-with-84-annexes-metropolitan-qualifying-honors.html | Miss Pietsch, With 84, Annexes Metropolitan Qualifying Honors; Lawrence Farms Golfer Leads Ninety Rivals as Championship Tourney Opens at Apawamis -- Miss Fisher Gets 86 and Mrs. Lake 87 -- Mrs. Federman's 88 Ties Miss Adel. | True | By Lincoln A. Werden. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/big-school-loan-asked-by-mayor-5000000-to-9000000-of-pwa-funds.html | BIG SCHOOL LOAN ASKED BY MAYOR; $5,000,000 to $9,000,000 of PWA Funds Urged for Buildings for Brooklyn College. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/state-editors-reelect-leighton.html | State Editors Re-elect Leighton. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/roosevelt-victory-in-1936-is-predicted-babson-survey-finds.html | ROOSEVELT VICTORY IN 1936 IS PREDICTED; Babson Survey Finds President Is Holding Popularity While New Deal Loses Ground. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/progressives-cut-chavez-in-senate-johnson-nye-norris-shipstead-la.html | PROGRESSIVES 'CUT' CHAVEZ IN SENATE; Johnson, Nye, Norris, Shipstead, La Follette Walk Out as Successor to Cutting Is Sworn. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/stock-pool-audit-asked-subscribers-sue-gould-avery-co-and-40.html | STOCK POOL AUDIT ASKED.; Subscribers Sue Gould, Avery & Co. and 40 Individuals. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/lived-on-income-of-500.html | Lived on Income of $500. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/jersey-court-orders-2-election-recounts-passaic-and-new-brunswick.html | JERSEY COURT ORDERS 2 ELECTION RECOUNTS; Passaic and New Brunswick Commissioners Get Rules -- Camden Writ Denied. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/camera-to-leave-for-east.html | Camera to Leave for East. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/defending-free-speech.html | Defending Free Speech. | True | M. MALKIN | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/canadian-exports-up-50-united-states-increased-imports-from.html | CANADIAN EXPORTS UP 50%; United States Increased Imports From Dominion 97% in April. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/prosperity-arrives-for-chefoo.html | Prosperity Arrives for Chefoo. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/memorial-for-307ths-veterans.html | Memorial for 307th's Veterans. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/westchesters-debt-put-at-104935980-new-bonds-for-2299000-will-leave.html | WESTCHESTER'S DEBT PUT AT $104,935,980; New Bonds for $2,299,000 Will Leave Legal Margin of $172,031,563. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/ethiopias-ruler-insists-league-act-personal-plea-forces-council-to.html | ETHIOPIA'S RULER INSISTS LEAGUE ACT; Personal Plea Forces Council to Apply Article XV Unless Italy Backs Down. | True | By Clarence K. Street. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/business-rises-on-west-coast.html | Business Rises on West Coast. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/hines-and-culley-triumph-at-paris-defeat-journu-and-glasser-in.html | HINES AND CULLEY TRIUMPH AT PARIS; Defeat Journu and Glasser in French Hard-Court Doubles Match, 6-0, 6-3, 6-2. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/rush-for-driving-permits.html | Rush for Driving Permits. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/jamaica-building-bought-motor-company-gets-service-station-at.html | JAMAICA BUILDING BOUGHT.; Motor Company Gets Service Station at Merrick Rd. and South St. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/appointments-by-superheater.html | Appointments by Superheater. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/philadelphians-sign-truck-strike-truce-labor-board-obtains-twoweek.html | PHILADELPHIANS SIGN TRUCK STRIKE TRUCE; Labor Board Obtains Two-Week Peace at Pay Increase Among Produce Men. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/gn-young-funeral-today.html | G.N. Young Funeral Today. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/producers-moving-under-pricing-law-contract-forms-being-drawn-up-on.html | PRODUCERS MOVING UNDER PRICING LAW; Contract Forms Being Drawn Up on Trade-Marked Lines to Govern Resales. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/hard-hitting-wins-for-manhattan-nine-manhattan-routs-brooklyn.html | Hard Hitting Wins for Manhattan Nine; MANHATTAN ROUTS BROOKLYN COLLEGE | True | By Joseph M. Sheehan. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/soviet-air-victims-buried-with-honor-stalin-and-other-leaders-act.html | SOVIET AIR VICTIMS BURIED WITH HONOR; Stalin and Other Leaders Act as Guards Over Coffins and Urns of the 49 Dead. | True | By Harold Denny. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/operators-favor-guffey-coal-bill-approval-is-based-on-4year-term.html | OPERATORS FAVOR GUFFEY COAL BILL; Approval Is Based on 4-Year Term and Amendments to Be Proposed. | True | By Louis Stark. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/political-rackets-assailed-by-oryan-general-urges-kiwanis-clubs-to.html | POLITICAL RACKETS ASSAILED BY O'RYAN; General Urges Kiwanis Clubs to Greater Activity in Governmental Affairs. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/court-bars-minister-from-his-own-church-judge-bleakley-rules-for.html | COURT BARS MINISTER FROM HIS OWN CHURCH; Judge Bleakley Rules for Peekskill Congregation in Ouster Fight. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/hildebrands-effective-hurling-vanquishes-grove-in-mound-duel-at.html | Hildebrand's Effective Hurling Vanquishes Grove in Mound Duel at Boston. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/named-to-penal-congress-sanford-bates-heads-delegation-going-to.html | NAMED TO PENAL CONGRESS; Sanford Bates Heads Delegation Going to Berlin. | True | Special to THE NEW YORK TIMES. | C1B 261985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/deals-in-the-bronx-feature-trading-plot-on-three-thoroughfares-sold.html | DEALS IN THE BRONX FEATURE TRADING; Plot on Three Thoroughfares Sold for $112,500 Cash by Transportation Board. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/poison-victims-recover-maccormick-seeks-thieves-of-fish-that-made.html | POISON VICTIMS RECOVER.; MacCormick Seeks Thieves of Fish That Made Convicts Ill. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/princeton-clubs-return-to-calling-stringent-rules-against-all.html | PRINCETON CLUBS RETURN TO CALLING; Stringent Rules Against All Pre-Bickering Also Adopted by Eating Groups. | True | Special to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/department-store-sales-slip.html | Department Store Sales Slip. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/rotary-lions-and-mexico-international-conventions-in-capital-viewed.html | ROTARY, LIONS AND MEXICO.; International Conventions in Capital Viewed as Propaganda. | True | ROBERT HAMMOND MURRAY | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/islands-old-ruins-mystery-in-pacific-identity-of-the-wake-groups.html | ISLANDS' OLD RUINS MYSTERY IN PACIFIC; Identity of the Wake Group's Onetime Residents and Their Fate Still Unknown. | True | By Junius B. Wood. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/women-candidates.html | Women Candidates. | True | HERBERT M. MERRILL | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/code-rate-case-argued-merchants-carloading-co-fights-ban-on-low.html | CODE RATE CASE ARGUED.; Merchants Carloading Co. Fights Ban on Low Charges. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/investigator-back-from-virgin-islands-senator-reynolds-chairman-of.html | INVESTIGATOR BACK FROM VIRGIN ISLANDS; Senator Reynolds, Chairman of Senate Group, Insists the Possession Is Liability. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/crum-acquitted-in-murder.html | Crum Acquitted in Murder. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/divorces-cf-holmes.html | Divorces C.F. Holmes. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/reich-will-take-up-shortterm-money-gold-discount-bank-to-enter-the.html | REICH WILL TAKE UP SHORT-TERM MONEY; Gold Discount Bank to Enter the Abundant Market With 3-Month Promissory Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/price-of-lead-advanced.html | Price of Lead Advanced. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/popes-plea-ignored-by-press-in-britain-appeal-for-reunion-with.html | POPE'S PLEA IGNORED BY PRESS IN BRITAIN; Appeal for Reunion With Church of Rome Stirs Little Interest, Though Relations Are Cordial. | True | Special Cable to THE NEW YORK TIMES. | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/stirling-is-guest-of-ad-men.html | Stirling Is Guest of Ad Men. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/war-memorial-to-employ-600.html | War Memorial to Employ 600. | True | | C1B 261985 |
| 1935-05-21 | 1935-05-21 | https://www.nytimes.com/1935/05/21/archives/to-haul-freight-by-electricity.html | To Haul Freight by Electricity. | True | | C1B 261985 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/sweden-welcomes-danish-sovereigns-ancient-pageantry-marks-their.html | SWEDEN WELCOMES DANISH SOVEREIGNS; Ancient Pageantry Marks Their Arrival at Stockholm for Royal Wedding Friday. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/scout-list-not-of-reds-blanshard-finds-roster-is-of-men-barred-on.html | SCOUT LIST NOT OF 'REDS.'; Blanshard Finds Roster Is of Men Barred on Moral Grounds. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/20000000-is-lost-to-public-in-crash-of-boston-concern-securities-of.html | $20,000,000 IS LOST TO PUBLIC IN CRASH OF BOSTON CONCERN; Securities of Railroad Shares and Seaboard Utilities Held Almost Worthless. | True | Special to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/opendoor-policy-started-at-opera-johnson-holds-first-of-press-talks.html | OPEN-DOOR POLICY' STARTED AT OPERA; Johnson Holds First of Press Talks — Warns Metropolitan Is Not a 'Training School.' | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/julia-hoyt-is-improved.html | Julia Hoyt Is Improved. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/antialien-measures-supported-by-d-of-r-patriotic-group-at-garden.html | ANTI-ALIEN MEASURES SUPPORTED BY D. OF R.; Patriotic Group, at Garden City Convention, Also Backs Big Army Bills. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/retail-food-prices-fall-but-index-remains-substantially-above-may.html | RETAIL FOOD PRICES FALL.; But Index Remains Substantially Above May Last Year. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/spinning-activities-declined-in-april-853-of-capacity-against-929.html | SPINNING ACTIVITIES DECLINED IN APRIL; 85.3% of Capacity, Against 92.9 in March and 104.5 in 1934. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/macdonald-is-dropping-cabinet-activities-baldwin-likely-to-head.html | MacDonald Is Dropping Cabinet Activities; Baldwin Likely to Head Government Soon | True | By Charles A. Selden. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dr-hr-omwake-gets-plaque.html | Dr. H.R. Omwake Gets Plaque. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fourth-death-spurs-inquiry-on-novocaine-goldwater-doubts-new.html | FOURTH DEATH SPURS INQUIRY ON NOVOCAINE; Goldwater Doubts New Fatality Following Tooth Extraction Is Linked to Others. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/pope-receives-groton-pastor.html | Pope Receives Groton Pastor. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/hitler-of-czechs-causes-a-sensation-people-are-still-astonished-by.html | HITLER' OF CZECHS CAUSES A SENSATION; People Are Still Astonished by Successes of Henlein in the Elections of Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/julianne-johnston-bride.html | Julianne Johnston Bride. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/sports-of-the-times-the-golf-whirl-by-the-sounding-sea.html | Sports of the Times; The Golf Whirl by the Sounding Sea. | True | Reg. U.S. Pat. Off. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/french-gifts-due-on-the-normandie-ambassador-and-mrs-straus-view.html | FRENCH GIFTS DUE ON THE NORMANDIE; Ambassador and Mrs. Straus View Presents for Roosevelt and American Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/young-to-talk-on-bonus-will-also-discuss-inflation-on-radio.html | YOUNG TO TALK ON BONUS.; Will Also Discuss Inflation on Radio Thursday Night. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/hirsch-kiesler.html | Hirsch -- Kiesler. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/700-new-firemen-proposed-in-a-bill-measure-before-aldermen-is.html | 700 NEW FIREMEN PROPOSED IN A BILL; Measure Before Aldermen Is Offered to End 24-Hour Duty Required Once a Week. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/borgord-will-left-15000-to-museum-trust-fund-set-up-for-hagerstown.html | BORGORD WILL LEFT $15,000 TO MUSEUM; Trust Fund Set Up for Hagerstown Institution by Friend of Couple Who Founded It. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/goldwater-seeks-800-more-nurses-additional-personnel-needed-if-city.html | GOLDWATER SEEKS 800 MORE NURSES; Additional Personnel Needed if City Hospitals Are to Serve Properly, He Warns. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/gang-leaders-hide-from-police-drive-premature-notice-of-plans-sends.html | GANG LEADERS HIDE FROM POLICE DRIVE; Premature Notice of Plans Sends Racketeers Hurrying From Night-Life Haunts. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/wages-for-work-relief.html | WAGES FOR WORK RELIEF. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/buenos-aires-gay-for-vargass-visit-warships-leave-to-escort-the.html | BUENOS AIRES GAY FOR VARGAS'S VISIT; Warships Leave to Escort the Brazilian President, Returning Good-Will Call. | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/silk-makers-urge-new-textile-codes-they-are-unable-to-compete-with.html | SILK MAKERS URGE NEW TEXTILE CODES; They Are Unable to Compete With Cotton Mills on Rayon, They Tell NRA Heads. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/billiondollar-suit-thrown-out-of-cofrt-gilchrist-action-against-the.html | BILLION-DOLLAR SUIT THROWN OUT OF COFRT; Gilchrist Action Against the Grain Stabilization Corporation Is Dismissed. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/subsidized-theatre-is-urged-by-tibbett-opera-singer-appeals-to.html | SUBSIDIZED THEATRE IS URGED BY TIBBETT; Opera Singer Appeals to House Committee for Bill to Create Federal Department. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/woman-thief-gets-ten-years.html | Woman Thief Gets Ten Years. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fischer-is-on-card.html | Fischer Is on Card. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/lithuanians-see-aggressiveness.html | Lithuanians See Aggressiveness. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/big-submarine-launched-the-shark-is-first-in-water-at-groton-under.html | BIG SUBMARINE LAUNCHED.; The Shark Is First in Water at Groton Under New Program. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mussolini-receives-alfonso.html | Mussolini Receives Alfonso. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/veteran-teacher-to-quit-miss-mabel-goodlander-is-head-of-fieldston.html | VETERAN TEACHER TO QUIT; Miss Mabel Goodlander Is Head of Fieldston Lower School. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/rev-j-delancey-scovil-binghamton-rector-for-14-years-and-former.html | REV. J. DELANCEY SCOVIL.; Binghamton Rector for 14 Years and Former District Dean, | True | Special to TH. i:w YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/77th-amateur-bouts-tomorrow.html | 77th Amateur Bouts Tomorrow. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/geneva-hails-moderation-holds-hitler-clarified-european-situation.html | GENEVA HAILS MODERATION; Holds Hitler Clarified European Situation by Reichstag Address. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/realty-sale-held-prosperity-omen-day-says-foreclosure-auction.html | REALTY SALE HELD PROSPERITY OMEN; Day Says Foreclosure Auction Response Reflects Return of Good Times. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/new-radio-device-on-ship-enables-master-to-talk-to-any-or-to-all-on.html | NEW RADIO DEVICE ON SHIP; Enables Master to Talk to Any or to All on Board. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/51000000-spent-by-italy.html | $51,000,000 Spent by Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/stapleton-elected-denver-mayor.html | Stapleton Elected Denver Mayor. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mauro-defeats-allen-gets-decision-in-sixround-feature-bout-at.html | MAURO DEFEATS ALLEN.; Gets Decision in Six-Round Feature Bout at Coliseum. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/hitler-pledges-respect-for-versailles-borders-suggests-limiting.html | HITLER PLEDGES RESPECT FOR VERSAILLES BORDERS; SUGGESTS LIMITING ARMS; BACKS COLLECTIVE PEACE | True | By Frederick T. Birchall. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/government-lists-lead-rise-in-bonds-institutional-buyers-are-again.html | GOVERNMENT LISTS LEAD RISE IN BONDS; Institutional Buyers Are Again Active in Loans of the United States. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/healer-saved-from-cell-agrees-to-leave-city-at-once-as-sentence-is.html | HEALER SAVED FROM CELL.; Agrees to Leave City at Once as Sentence Is Suspended. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/book-notes.html | BOOK NOTES | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/to-the-end.html | TO THE END. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/canadian-gold-comes-here.html | Canadian Gold Comes Here. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/to-represent-doherty-silk-co.html | To Represent Doherty Silk Co. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dodge-to-appoint-vice-prosecutor-favored-by-jury-agrees-at.html | DODGE TO APPOINT VICE PROSECUTOR FAVORED BY JURY; Agrees at Conference to Name Special Aide From List to Be Submitted by Jurors. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/britain-denies-supplying-arms.html | Britain Denies Supplying Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/elizabeth-factory-burns.html | Elizabeth Factory Burns. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/foreign-exchange-tuesday-may-21-1935.html | FOREIGN EXCHANGE; Tuesday, May 21, 1935. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dr-ames-receives-langley-medal-chief-justice-hughes-makes.html | DR. AMES RECEIVES LANGLEY MEDAL; Chief Justice Hughes Makes Presentation at Ceremony in Smithsonian Museum. | True | By Reginald M. Cleveland. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/prices-for-steel-affirmed.html | Prices for Steel Affirmed. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/new-group-opposes-plan.html | New Group Opposes Plan. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/new-investment-digest.html | New Investment Digest. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/withdrawal-is-pledged.html | Withdrawal Is Pledged. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/the-screen.html | THE SCREEN | True | By Andre Sennwald. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/seminary-holds-graduation-today-38-in-senior-class-of-general.html | SEMINARY HOLDS GRADUATION TODAY; 38 in Senior Class of General Theological Institution to Take Part in Exercises. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/5cent-deal-completed-by-mellon-and-reynders.html | 5-Cent Deal Completed By Mellon and Reynders | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/poppy-and-colors-given-to-levy.html | Poppy and Colors Given to Levy. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/honor-congress-dead-with-a-joint-session-senate-house-sit-in.html | HONOR CONGRESS DEAD WITH A JOINT SESSION; Senate, House Sit in Tribute to Six, Among Them a Speaker Who Died in Office. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/seminary-alumni-elect-barnes.html | Seminary Alumni Elect Barnes. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/broadway-church-installs-pastor-rev-jh-mccomb-will-preach.html | BROADWAY CHURCH INSTALLS PASTOR; Rev. J.H. McComb Will Preach Fundamentalism as Ordered in Former Minister's Will. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/east-side-police-get-jobs-as-shepherds-as-garrulous-ewe-reveals.html | East Side Police Get Jobs as Shepherds As Garrulous Ewe Reveals Urban Flock | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/paper-group-acts-to-drop-affiliate-international-paper-and-power.html | PAPER GROUP ACTS TO DROP AFFILIATE; International Paper and Power Would Distribute Assets of Security Unit. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/exhouse-painter-in-art-show-here-canvases-by-joe-jones-of-st-louis.html | EX-HOUSE PAINTER IN ART SHOW HERE; Canvases by Joe Jones of St. Louis Reveal Genuineness of His Esthetic Response. | True | By Edward Alden Jewell. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/miklas-spares-17-austrian-nazis.html | Miklas Spares 17 Austrian Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/japanese-wont-lend-art-works-to-british-decline-to-assist-the.html | JAPANESE WON'T LEND ART WORKS TO BRITISH; Decline to Assist the Jubilee Exhibit Headed by Earl of Lytton, Who Is Disliked. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fire-hydrants-increased.html | Fire Hydrants Increased. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/bmt-earnings-drop-in-10-months-put-at-470-a-share-to-april-30.html | B.M.T. EARNINGS DROP IN 10 MONTHS; Put at $4.70 a Share to April 30, Against $6 a Year Before. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/commodity-markets-prices-of-most-staples-moderately-firmer-in-more.html | COMMODITY MARKETS.; Prices of Most Staples Moderately Firmer in More Active Trading -- Cash List Mixed. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/four-drew-students-honored.html | Four Drew Students Honored. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/article-navy-game-fears-arouse-standley-too-damned-bad-if-powers.html | article> NAVY GAME FEARS AROUSE STANDLEY, ' Too Damned Bad' if Powers Find It Provocative, Says Chief of Operations. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/presbrey-80-keeps-eye-on-the-future-declares-television-fashion.html | PRESBREY, 80, KEEPS EYE ON THE FUTURE; Declares Television Fashion Shows in Homes Are 'as Sure as Fate.' | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/urges-world-call-for-arms-holiday-tydings-offers-resolution-in.html | URGES WORLD CALL FOR ARMS HOLIDAY; Tydings Offers Resolution in Senate Asking Roosevelt to Start Movement. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/6000-students-vote-in-hunter-election-record-balloting-in.html | 6,000 STUDENTS VOTE IN HUNTER ELECTION; Record Balloting in Classrooms Picks Officers of Self-Government Group. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-coleman-winner.html | Mrs. Coleman Winner. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mayor-seeks-rise-in-relief-pay-here-promises-prevailing-wage-rate.html | MAYOR SEEKS RISE IN RELIEF PAY HERE; Promises Prevailing Wage Rate on PWA Contract Work in Spite of Roosevelt Order. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/front-page-1-no-title-upholding-of-veto-urged-by-business.html | Front Page 1 -- No Title; UPHOLDING OF VETO URGED BY BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/pioneer-gold-mines-of-british-columbia.html | Pioneer Gold Mines of British Columbia. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/greentree-riders-score-top-reds-in-westbury-polo-129-aiken-knights.html | GREENTREE RIDERS SCORE.; Top Reds in Westbury Polo, 12-9 -- Aiken Knights Also Prevail. | True | Special to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/peru-has-a-new-cabinet-general-rodriguez-heads-group-with-5.html | PERU HAS A NEW CABINET.; General Rodriguez Heads Group With 5 Officers in 7 Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/our-minister-to-canada.html | OUR MINISTER TO CANADA. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/reeves-bailey.html | Reeves -- Bailey. | True | Special uo TI{ NW %ORK TIMZS. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/congress-will-hear-veto-of-cash-bonus-read-today-senate-votes-to.html | Congress Will Hear Veto Of Cash Bonus Read Today; Senate Votes to Join the House, Defeating Long's Filibuster -- President to Appear at Noon -- Nation to Hear by Radio. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/calls-bonus-plea-coercive-lobbying-report-to-new-england-women-at.html | CALLS BONUS PLEA COERCIVE LOBBYING; Report to New England Women at Philadelphia Praises Stand of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/joseph-f-murphy-of-official-of-international-union-elevator.html | JOSEPH F. MURPHY.; of Official of International Union Elevator Constructors, | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/holders-protest-costs-cite-72000-a-year-outgo-28000-income-of.html | HOLDERS PROTEST COSTS.; Cite $72,000 a Year Outgo, $28,000 Income of Foundation Co. (Foreign) | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/woman-killed-by-apartment-fire.html | Woman Killed by Apartment Fire | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/money-and-credit-tuesday-may-21-1935.html | MONEY AND CREDIT; Tuesday, May 21, 1935. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/charity-group-elects-branch-of-infirmary-for-women-and-children.html | CHARITY GROUP ELECTS.; Branch of Infirmary for Women and Children Meets. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dominicans-free-italian-exconsul-puerto-rico-hears-threat-to-send.html | DOMINICANS FREE ITALIAN EX-CONSUL; Puerto Rico Hears Threat to Send Warship Caused Release of Alleged Plotter. | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/miss-morgan-beats-miss-knapp-in-womens-metropolitan-golf-apawamis.html | Miss Morgan Beats Miss Knapp In Women's Metropolitan Golf; Apawamis Star Surprises With 3-and-2 Victory in Championship Tournament -- Miss Pietsch Eliminates Mrs. Morny, 6 and 4 -- Mrs. Federman and Miss Adel Win in First Round. | True | By Lincoln A. Werden. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mahoney-boomed-for-governorship-friends-of-former-supreme-court.html | MAHONEY BOOMED FOR GOVERNORSHIP; Friends of Former Supreme Court Justice Act on Report Lehman Will Retire. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/memories-of-holmes.html | MEMORIES OF HOLMES. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/market-in-paris-weakens.html | Market in Paris Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/hospital-workers-meet-today.html | Hospital Workers Meet Today. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/medal-to-miss-hemphill-cards-a-79-to-set-course-record-in-tourney-a.html | MEDAL TO MISS HEMPHILL.; Cards a 79 to Set Course Record in Tourney at Louisville. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/radio-news-groups-sue-for-1100000-transradio-and-an-affiliate.html | RADIO NEWS GROUPS SUE FOR $1,100,000; Transradio and an Affiliate Charge a Conspiracy to Destroy Their Business. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/eleanor-f-torrey-becomes-engaged-detroit-girl-to-become-bride-of.html | ELEANOR F. TORREY BECOMES ENGAGED; Detroit Girl to Become Bride of John Shallcross of New York and Dublin, N, H. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/full-record-is-filed-in-hauptmann-case-court-orders-defense-remarks.html | FULL RECORD IS FILED IN HAUPTMANN CASE; Court Orders Defense Remarks Included -- Ladder Among Exhibits to Be Shown. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/massachusetts-kills-lottery.html | Massachusetts Kills Lottery. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/adult-education-praised.html | Adult Education Praised. | True | THOMAS R. HENNESSY | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fight-on-relief-pay-rate-is-pressed-in-congress-but-roosevelt.html | FIGHT ON RELIEF PAY RATE IS PRESSED IN CONGRESS, BUT ROOSEVELT IGNORES IT; LONG OPENS THE ATTACK | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/driver-held-for-homicide.html | Driver Held for Homicide. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/nazi-boycott-urged-on-league-of-nations-womens-group-asks-prompt.html | NAZI BOYCOTT URGED ON LEAGUE OF NATIONS; Women's Group Asks Prompt Action on Sanctions -- Reports Drop in Exports. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/tva-is-arraigned-in-mcarl-report-house-hearing-reveals-his-audit.html | TVA IS ARRAIGNED IN M'CARL REPORT; House Hearing Reveals His Audit for 1934 Set Its Loss at $11,093,281. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-t-e-beck-has-daughter.html | Mrs. T, E. Beck Has Daughter. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/celli-in-feature-bout.html | Celli in Feature Bout. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/islip-slayer-must-die-albany-court-affirms-conviction-of-downey-for.html | ISLIP SLAYER MUST DIE.; Albany Court Affirms Conviction of Downey for Child's Murder. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/sloan-quits-code-post-ga-dorr-succeeds-him-as-cotton-textile.html | SLOAN QUITS CODE POST.; G.A. Dorr Succeeds Him as Cotton Textile Authority Head. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/phone-company-to-sell-stock.html | Phone Company to Sell Stock. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/upholding-of-veto-urged-by-business-rejection-of-bonus-must-be.html | UPHOLDING OF VETO URGED BY BUSINESS; Rejection of Bonus 'Must Be Sustained,' Says Sibley, National Chamber Head. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mr-rogers-thinks-daniel-had-a-break-after-all.html | Mr. Rogers Thinks Daniel Had a Break, After All | True | WILL ROGERS | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/for-cotton-tolerance-institute-approves-7cent-drawback-on-goods-for.html | FOR COTTON TOLERANCE.; Institute Approves 7-Cent Draw-Back on Goods for Export. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/pilot-injured-in-crash-dies.html | Pilot Injured in Crash Dies. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/coal-parley-falls-june-strike-looms-joint-committee-of-operators.html | COAL PARLEY FALLS; JUNE STRIKE LOOMS; Joint Committee of Operators and Miners Reports Deadlock on Wages and Hours. | True | By Louis Stark. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/battleships-provide-spectacle.html | Battleships Provide Spectacle. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/rally-by-st-johns-stops-ccny-87-tallons-triple-with-two-on-climaxes.html | RALLY BY ST. JOHN'S STOPS C.C.N.Y., 8-7; Tallon's Triple With Two On Climaxes Four-Run Drive in Seventh at Dexter Park. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/court-stalemates-two-rival-unions-both-are-held-in-error-in-clash.html | COURT STALEMATES TWO RIVAL UNIONS; Both Are Held in Error in Clash Over Control of A. F. of L. Building Department. | True | Special to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/rule-on-award-changed-trophy-for-college-league-batting-champion.html | RULE ON AWARD CHANGED.; Trophy for College League Batting Champion Will Go to 'Regular.' | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ileana-has-a-daughter-third-child-of-archduke-anton-and-former.html | ILEANA HAS A DAUGHTER.; Third Child of Archduke Anton and Former Princess. | True | Wireless to THE NEW YORK TIDIES, | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ever-in-the-wrong-bachelors-and-maids-seem-to-be-at-odds-with.html | EVER IN THE WRONG.; Bachelors and Maids Seem to Be at Odds With Everybody. | True | ALBERT ULMANN | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fifteen-properties-go-under-hammer-mortgagees-take-over-small-flats.html | FIFTEEN PROPERTIES GO UNDER HAMMER; Mortgagees Take Over Small Flats and a Dwelling in Manhattan. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/hogs-move-up-to-10-best-level-since-1930-price-surpassed-only-six.html | HOGS MOVE UP TO $10, BEST LEVEL SINCE 1930; Price Surpassed Only Six Times in May in History of Market -- Cattle and Lambs Slump. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/a-maiden-replies.html | A Maiden Replies. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/curtail-unfair-selling-geo-w-hodges-reports-on-work-of-better.html | CURTAIL UNFAIR SELLING.; Geo. W. Hodges Reports on Work of Better Business Bureau. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/elephant-kills-keeper-herd-rehearsing-for-movie-stampedes-in-los.html | ELEPHANT KILLS KEEPER.; Herd, Rehearsing for Movie, Stampedes in Los Angeles. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/italy-is-unmoved-by-geneva-pleas-britain-and-france-may-have-to.html | ITALY IS UNMOVED BY GENEVA PLEAS; Britain and France May Have to Choose Between League Duties and Rome's Amity. | True | BY Clarence K. Streit. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dockmen-agree-on-pay-those-employed-on-albany-piers-to-get-80-cents.html | DOCKMEN AGREE ON PAY.; Those Employed on Albany Piers to Get 80 Cents an Hour. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/chile-out-of-slump-president-declares-alessandri-cites-record-farm.html | CHILE OUT OF SLUMP, PRESIDENT DECLARES; Alessandri Cites Record Farm and Mine Output -- Pledges Domestic Tranquility . | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mary-pickford-wins-in-stage-comeback-actress-in-coquette-after-26.html | MARY PICKFORD WINS IN STAGE COMEBACK; Actress in 'Coquette,' After 26 Years on the Screen, Is Hailed as Brilliant. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/littles-greatness-as-a-golfer-shown-by-comeback-darwin-finds-hardly.html | Little's Greatness as a Golfer Shown by Comeback, Darwin Finds; Hardly Recognizable as Player Who Was So Jumpy on Opening Round, British Expert Says -- Triumph of Tailer Over the Conqueror of Bobby Jones Also Impressive. | True | By Bernard Darwin British Golf Expert. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/everglades-club-sold-bondholders-committee-buys-florida-winter.html | EVERGLADES CLUB SOLD.; Bondholders Committee Buys Florida Winter Rendezvous. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/laird-downs.html | Laird -- Downs. | True | Special to TE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/wholesale-failures-off-slight-increase-in-retail-division-shown-in.html | WHOLESALE FAILURES OFF.; Slight Increase in Retail Division Shown in Dun's Report. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dr-wilbur-directs-film-study-council-stanford-president-is-named-to.html | DR. WILBUR DIRECTS FILM STUDY COUNCIL; Stanford President Is Named to Post Left by Mrs. Belmont -- Movie Institute Plan Gains. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/cotton-irregular-influences-clash-better-weather-is-offset-by.html | COTTON IRREGULAR, INFLUENCES CLASH; Better Weather Is Offset by Strong Stock Market as Outside Trading Wanes. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/rules-for-tobacco-union-labor-board-in-atlanta-says-liggett-myers.html | RULES FOR TOBACCO UNION; Labor Board in Atlanta Says Liggett & Myers Violated NIRA. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/2year-nra-backed-by-apparel-lines-groups-that-represent-20000-firms.html | 2-YEAR NRA BACKED BY APPAREL LINES; Groups That Represent 20,000 Firms Support Program, Score Clark Plan. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/hencken-martenet.html | Hencken -- Martenet. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/t-series-to-decide-title-new-system-devised-for-senior-high-school.html | t SERIES TO DECIDE TITLE.; New System Devised for Senior High School Basketball. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ludwig-juht-offers-contrabass-recital-an-unusual-program-given-by.html | LUDWIG JUHT OFFERS CONTRA-BASS RECITAL; An Unusual Program Given by Boston Symphony Player in Auditorium Here. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/lindbergh-anniversary-of-hop-to-paris-marked.html | Lindbergh Anniversary Of Hop to Paris Marked | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/tulips-outstanding-in-bronxville-show-garden-branch-of-womans-club.html | TULIPS OUTSTANDING IN BRONXVILLE SHOW; Garden Branch of Woman's Club Holds Exhibit in Setting of French Flower Mart. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/two-get-barnard-awards-one-girl-to-study-in-italy-under-exchange.html | TWO GET BARNARD AWARDS; One Girl to Study in Italy Under Exchange Fellowship. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/benefit-bridge-party-planned.html | Benefit Bridge Party Planned. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/cosmetic-producers-start-national-body-moving-with-perfume-industry.html | COSMETIC PRODUCERS START NATIONAL BODY; Moving With Perfume Industry on Association -- Whiteside Sees NRA Continued. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/icy-plunge-criticized-boys-club-convention-told-camp-practice-is.html | ICY PLUNGE CRITICIZED.; Boys Club Convention Told Camp Practice Is Unwise. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fellowship-awards-made-at-columbia-four-winners-of-cutting-grants.html | FELLOWSHIP AWARDS MADE AT COLUMBIA; Four Winners of Cutting Grants and 12 Other Recipients Are Announced. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/wife-of-opera-singer-drops-rethberg-suit-alienation-action.html | WIFE OF OPERA SINGER DROPS RETHBERG SUIT; Alienation Action Withdrawn -- Lawyer Says Soprano 'Did Not Pay One Dollar.' | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-vare-wins-5-and-4-downs-mrs-wents-to-gain-second-round-in.html | MRS. VARE WINS, 5 AND 4.; Downs Mrs. Wents to Gain Second Round in Philadelphia Golf. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/three-code-groups-file-budget-pleas-extension-of-that-for-another.html | THREE CODE GROUPS FILE BUDGET PLEAS; Extension of That for Another Industry Is Approved by the NIRB. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/big-utility-cuts-dividend-public-service-of-new-jersey-sets-240-a.html | BIG UTILITY CUTS DIVIDEND; Public Service of New Jersey Sets $2.40 a Year for Common. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/missourians-write-delegation.html | Missourians Write Delegation. | True | Special to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/industrial-deaths-drop-andrews-reports-25-fewer-in-april-than-march.html | INDUSTRIAL DEATHS DROP.; Andrews Reports 25 Fewer in April Than March in New York City. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/cashiers-to-hold-outing.html | Cashiers to Hold Outing. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/a-j-malonby-dies-0al-opftor-5i-president-since-1927-of-the.html | A. J. MALONBY DIES, ()0AL OPFTOR.; 5i President. Since 1927 of the Philade{phia & Reading Coa{ and iron Company. | True | Special to THS NEW NORX TIIUES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/named-to-republican-committee.html | Named to Republican Committee. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fischers-281-wins-big-ten-golf-title-shoots-four-under-par-on-last.html | FISCHER'S 281 WINS BIG TEN GOLF TITLE; Shoots Four Under Par on Last Nine to Down Kocsis -- Team Honors Go to Michigan. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/harriman-receiver-sued-dr-pp-satterwhite-seeks-to-recover-loan.html | HARRIMAN RECEIVER SUED.; Dr. P.P. Satterwhite Seeks to Recover Loan Collateral. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/50000-needed-for-farms-brazil-asked-to-lift-bars.html | 50,000 Needed for Farms, Brazil Asked to Lift Bars | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-edith-do-lippincott.html | MRS. EDITH D'O. LIPPINCOTT. | True | Special %o TE iEr 70Ri TZ,MES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/cholera-kills-1359-in-india.html | Cholera Kills 1,359 in India. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/nurses-to-get-diplomas-exercises-to-be-held-tonight-for-31-in-new.html | NURSES TO GET DIPLOMAS.; Exercises to Be Held Tonight for 31 in New York Hospital School. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/rockefeller-post-offered-whipple-rochester-scientist-reported-to.html | ROCKEFELLER POST OFFERED WHIPPLE; Rochester Scientist Reported to Have Declined Place as Flexner's Successor. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/signs-of-health.html | SIGNS OF HEALTH. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/seminary-graduates-warned-on-publicity-pastor-tells-union-class-to.html | SEMINARY GRADUATES WARNED ON PUBLICITY; Pastor Tells Union Class to Shun Notice-Seeking -- Father Coughlin Assailed. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/film-rights-of-books-sold.html | Film Rights of Books Sold. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fish-hits-at-harvard-over-reeds-portrait-deplores-acceptance-of.html | FISH HITS AT HARVARD OVER REED'S PORTRAIT; Deplores Acceptance of Gift by 'Communists and Pink Intellectuals.' | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/greece-bans-service-for-king.html | Greece Bans Service for King. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/george-n-young-mourned-by-jurists-many-are-honorary-bearers-for.html | GEORGE N. YOUNG MOURNED BY JURISTS; Many Are Honorary Bearers for Chief Clerk of Appellate Division, Brooklyn. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/in-washington-roosevelt-is-the-only-check-to-radical-congress.html | In Washington; Roosevelt Is the Only Check to Radical Congress. | True | By Arthur Krock. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ww-spaid-reelected-he-again-heads-the-associated-stock-exchanges.html | W.W. SPAID RE-ELECTED.; He Again Heads the Associated Stock Exchanges. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/study-movie-refinancing-sec-is-scrutinizing-reorganization-plans-of.html | STUDY MOVIE REFINANCING.; SEC is Scrutinizing Reorganization Plans of Paramount-Publix. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/japanese-pushihg-north-china-drive-repeat-pledge-to-withdraw-as.html | JAPANESE PUSHIHG NORTH CHINA DRIVE; Repeat Pledge to Withdraw as Soon as 'Bandits' Are Ousted From Demilitarized Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/capital-is-saddened-as-jane-addams-dies-america-has-lost-great.html | CAPITAL IS SADDENED AS JANE ADDAMS DIES; ' America Has Lost Great Source of Inspiration,' Mrs. F.D. Roosevelt Declares. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/orders-for-nineteen-buses.html | Orders for Nineteen Buses. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/article-destroyers-back-for-repairs.html | article> Destroyers Back for Repairs. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/kinsley-assails-mayor-on-relief-charges-la-guardia-and-knauth.html | KINSLEY ASSAILS MAYOR ON RELIEF; Charges La Guardia and Knauth Distorted Figures of the Complaint Bureau. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mellen-calls-party-to-unite-in-campaign-urges-strong-assembly-fight.html | MELLEN CALLS PARTY TO UNITE IN CAMPAIGN; Urges Strong Assembly Fight This Fall to Prepare for Drive to Oust Roosevelt. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/penn-turns-back-lafayette-by-32-barton-yields-only-four-hits-and.html | PENN TURNS BACK LAFAYETTE BY 3-2; Barton Yields Only Four Hits and, Fans Five Batsmen to Gain Victory at Easton. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/renick-triumphs-with-vanderbilts-good-gamble-and-postage-due-at.html | Renick Triumphs With Vanderbilt's Good Gamble and Postage Due at Belmont; GOOD GAMBLE WINS ACORN MILE AT 30-1 | True | By Bryan Field. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/william-c-kaesche-secretary-and-a-director-of-sandoz-chemical-works.html | WILLIAM C. KAESCHE.; Secretary and a Director of Sandoz Chemical Works, Inc, | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dorothy-hyson-is-wed-american-actress-bride-in-london-of-robert.html | DOROTHY HYSON IS WED.; American Actress Bride in London of Robert Douglas. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/british-fix-course-by-hitler-speech-cabinet-defers-final-decision.html | BRITISH FIX COURSE BY HITLER SPEECH; Cabinet Defers Final Decision on Outlining of Its Arms Policy in Commons Today. | True | By Charles A. Selden. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/news-of-the-stage-jottings-from-the-gilbert-miller-studio-the.html | NEWS OF THE STAGE; Jottings From the Gilbert Miller Studio -- 'The Bishop Misbehaves' to Close? | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/londin-gains-in-handball-margolis-also-reaches-final-round-in-state.html | LONDIN GAINS IN HANDBALL; Margolis Also Reaches Final Round in State Tourney. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/roper-offers-plan-for-civil-reserve-national-corps-of-persons.html | ROPER OFFERS PLAN FOR CIVIL RESERVE; National 'Corps' of Persons Fitted for Official Life Is Urged by Secretary. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/inquiries-up-14-for-heavy-goods-purchasing-agents-exhibition-brings.html | INQUIRIES UP 14% FOR HEAVY GOODS; Purchasing Agents' Exhibition Brings Increased Demand on Factory Equipment. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/plans-new-power-suit-federal-board-will-again-seek-test-in-west.html | PLANS NEW POWER SUIT.; Federal Board Will Again Seek Test in West Virginia Case. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/flat-hear-drive-in-quick-resale-west-112th-street-structure.html | FLAT HEAR DRIVE IN QUICK RESALE; West 112th Street Structure Recently Acquired Passes to New Ownership. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/eighth-metropolitan-victory-recorded-by-liu-in-triumph-over-fordham.html | Eighth Metropolitan Victory Recorded by L.I.U. in Triumph Over Fordham; L.I.U. VANQUISHES FORDHAM NINE, 5-4 | True | By Arthur J. Daley. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-mconaughy-dies-in-montclair-one-of-the-y-w-c-a-founders-in.html | MRS. M'CONAUGHY DIES IN MONTCLAIR; One of the Y. W. C. A. Founders in India -- Funeral Services Held at Residence. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/foreign-enrolment-drops-in-german-universities.html | Foreign Enrolment Drops In German Universities | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/wheat-and-rye-up-corn-oats-down-prices-move-erratically-with.html | WHEAT AND RYE UP; CORN, OATS DOWN; Prices Move Erratically, With Spreading and Back-Spreading Active. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/frederick-j-flynn-attorney-here-dead-he-had-practiced-in-this-city.html | !FREDERICK J. FLYNN, ATTORNEY HERE, DEAD; [He Had Practiced in This City More Than 20 Years -- Illness Worse at Brother's Burial. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/manor-club-gives-its-flower-show-sweepstakes-winners-are-mrs-walter.html | MANOR CLUB GIVES ITS FLOWER SHOW; Sweepstakes Winners Are Mrs. Walter Brundage, Mrs. C.R. Adams, Mrs. Edward Haskins. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/21-ousters-upheld-at-city-college-board-of-higher-education-backs.html | 21 OUSTERS UPHELD AT CITY COLLEGE; Board of Higher Education Backs Faculty's Action on Anti-Fascist Agitation. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ask-higher-labor-rates.html | Ask Higher Labor Rates. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/12-rise-expected-in-school-budget-board-is-likely-to-ask-advance-of.html | 12% RISE EXPECTED IN SCHOOL BUDGET; Board Is Likely to Ask Advance of $10,000,000 in 1936 for Additional Services. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-mugler-dies-in-105th-yeart.html | Mrs. Mugler Dies in 105th Year.t | True | Special to THE NW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/2-more-landmarks-in-times-sq-to-go-loews-new-york-and-criterion.html | 2 MORE LANDMARKS IN TIMES SQ. TO GO; Loew's New York and Criterion Theatres to Be Replaced by Modern Stores. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/financial-markets-stocks-point-higher-in-heavier-trading-government.html | FINANCIAL MARKETS; Stocks Point Higher in Heavier Trading -- Government Bonds Gain -- Wheat Closes Strong. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/armed-strikers-seize-coal-mines-in-belgium.html | Armed Strikers Seize Coal Mines in Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/farley-candidacy-doubted-by-eaton-bennett-will-head-democratic.html | FARLEY CANDIDACY DOUBTED BY EATON; Bennett Will Head Democratic Ticket, Republican Chief Asserts at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/newark-subdued-7-to-4-marks-return-to-home-diamond-by-falling.html | NEWARK SUBDUED, 7 TO 4.; Marks Return to Home Diamond by Falling Before Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/conquest-of-ocean-by-steam-recalled-roosevelt-asks-nation-to-mark.html | CONQUEST OF OCEAN BY STEAM RECALLED; Roosevelt Asks Nation to Mark the 116th Anniversary of Savannah's Sailing. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/84-will-compete-in-open-golf-play-runyan-to-risk-metropolitan-title.html | 84 WILL COMPETE IN OPEN GOLF PLAY; Runyan to Risk Metropolitan Title in Tourney Starting at Lakeville Tomorrow. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/frank-e-donohue.html | FRANK E. DONOHUE. | True | Special to THE NW NoaK TLS. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ford-restores-6-a-day-minimum-wage-higher-paid-workers-also-get.html | Ford Restores $6 a Day Minimum Wage; Higher Paid Workers Also Get Increases | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/the-evans-case-closed-police-decide-queens-child-died-in-accident.html | THE EVANS CASE CLOSED.; Police Decide Queens Child Died in Accident -- Rites Tomorrow. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/prices-of-lead-increased.html | Prices of Lead Increased. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/deegan-mcgovern.html | Deegan -- McGovern. | True | Special to TH NW YOZ; Txs. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/industrial-level-off-board-survey-finds-distribution-totals-also.html | INDUSTRIAL LEVEL OFF, BOARD SURVEY FINDS; Distribution Totals Also Reduced in April -- Wholesale Prices 9.1% Above Year Ago. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/892-ask-registration-137-lag-on-exchange.html | 892 Ask Registration, 137 Lag, on Exchange | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/jane-addams-dies-in-her-75th-year-friend-of-the-poor-and-foe-of-war.html | JANE ADDAMS DIES IN HER 75TH YEAR; Friend of the Poor and Foe of War Succumbs After a Major Operation. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mellon-defense-to-be-ended-today-chief-counsel-so-informs-board-of.html | MELLON DEFENSE TO BE ENDED TODAY; Chief Counsel So Informs Board of Tax Appeals After Three Months of Hearings. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/su1vimerbell-dies-unitarian-pastor-heart-attack-follows-irited-but.html | SU1VIMERBELL DIES; UNITARIAN PASTOR.; Heart Attack Follows irited but Vain Defense of Social Program at Boston. | True | Special to TH NEW YORK TIMEB. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ruth-drives-homer-as-braves-score-41-circuit-blow-in-the-sixth-and.html | RUTH DRIVES HOMER AS BRAVES SCORE, 4-1; Circuit Blow in the Sixth and Spectacular Catches Aid in Triumph Over Cubs. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/triumph-in-british-amateur-title-golf-puts-little-in-the-third.html | Triumph in British Amateur Title Golf Puts Little in the Third Round; LITTLE IS WINNER OVER MARTIN-SMITH | True | By W.f. Leysmith. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/james-h-smith.html | JAMES H. SMITH. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/adams-gillespie.html | Adams -- Gillespie. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/albany-postmaster-nominated.html | Albany Postmaster Nominated. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/lawes-chosen-as-delegate.html | Lawes Chosen as Delegate. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/professor-hugo-de-vries-dutch-botanist-87-had-taught-at-amsterdam.html | PROFESSOR HUGO DE VRIES; Dutch Botanist, 87, Had Taught at Amsterdam Since 1876. | True | Wireless to Tr lq-w YORK TLES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/french-skeptical-of-hitlers-offers-press-declares-he-professes-a.html | FRENCH SKEPTICAL OF HITLER'S OFFERS; Press Declares He Professes a Desire for Peace but Rejects Every Practical Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/stock-firm-wins-appeal-court-upsets-contempt-order-against-g.html | STOCK FIRM WINS APPEAL.; Court Upsets Contempt Order Against G. Henriques & Co., Inc. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/to-plan-gettysburg-road-commission-will-spend-millions-connecting.html | TO PLAN GETTYSBURG ROAD; Commission Will Spend Millions Connecting National Shrines. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/white-motor-plant-shut-cleveland-factory-closes-when-2500-workers.html | WHITE MOTOR PLANT SHUT.; Cleveland Factory Closes When 2,500 Workers Strike. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/hear-of-academy-needs-phillips-andover-alumni-fund-members-hold.html | HEAR OF ACADEMY NEEDS.; Phillips Andover Alumni Fund Members Hold Meeting. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/named-british-attache-here.html | Named British Attache Here. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/syracuse-nine-on-top-outhit-by-clarkson-at-potsdam-but-triumphs-by.html | SYRACUSE NINE ON TOP.; Outhit by Clarkson at Potsdam, but Triumphs by 10 to 6. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/83500-in-fees-ordered-court-rewards-kelly-springfields-receivers-and.html | $83,500 IN FEES ORDERED.; Court Rewards Kelly-Springfield's Receivers and Counsel. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/franc-is-steadier-gold-buying-drops-9000000-engaged-yesterday-in.html | FRANC IS STEADIER; GOLD BUYING DROPS; $9,000,000 Engaged Yesterday in Paris, Against $20,000,000 on Previous Day. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/house-group-split-on-nra-extension-two-democrats-join-republicans.html | HOUSE GROUP SPLIT ON NRA EXTENSION; Two Democrats Join Republicans in Fighting Richberg on a Punitive Clause. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/colombias-coffee-crop-cut.html | Colombia's Coffee Crop Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/reichs-note-issue-seen-as-arms-aid-but-schacht-explains-gold.html | REICH'S NOTE ISSUE SEEN AS ARMS AID; But Schacht Explains Gold Discount Bank Merely Offers Use for Idle Funds. | True | By Otto D. Tolischus. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/syndicate-figures-in-2500000-deal-mandel-group-takes-40year-lease.html | SYNDICATE FIGURES IN $2,500,000 DEAL; Mandel Group Takes 40-Year Lease on Property at 565 Fifth Avenue. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/millinery-group-aided-by-nra.html | Millinery Group Aided by NRA. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-moody-arrives-from-coast-and-shows-game-is-unimpaired-reveals.html | Mrs. Moody Arrives From Coast And Shows Game Is Unimpaired; Reveals Old Stroking Power in Long, Searching Test Against Bonneau -- Sails for England Today -- Appearance at Wimbledon Depends on Condition After Smaller Tourneys. | True | By Allison Danzig. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/senate-passes-holc-increase.html | Senate Passes HOLC Increase. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/12th-bergen-tax-officer-held.html | 12th Bergen Tax Officer Held. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/straus-claims-entered-total-of-7291-approved-in-day-by-bankruptcy.html | STRAUS CLAIMS ENTERED.; Total of $7,291 Approved in Day by Bankruptcy Referee. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/4-scotland-yard-chiefs-supervisors-are-chosen-from-four-troop-posts.html | 4 'SCOTLAND YARD' CHIEFS.; Supervisors Are Chosen From Four Troop Posts of the State Police. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/30500barrel-rise-in-daily-oil-output-average-production-for-week.html | 30,500-BARREL RISE IN DAILY OIL OUTPUT; Average Production for Week Was 2,650,300 Barrels, 89,100 Above Quota. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/an-outing-in-may-only-one-flaw-found-on-tour-through-spring.html | AN OUTING IN MAY.; Only One Flaw Found on Tour Through Spring Sunshine. | True | CATHERINE B. ELY | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/detroit-board-protest.html | Detroit Board Protest. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mcgill-school-gets-12000.html | McGill School Gets $12,000. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/structures-planned-for-sites-in-midtown-apartment-house-and-a.html | STRUCTURES PLANNED FOR SITES IN MIDTOWN; Apartment House and a Business Building in East Fifties to Cost $170,000. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/new-jersey-denies-rail-tax-appeals-case-involving-7000000-and.html | NEW JERSEY DENIES RAIL TAX APPEALS; Case Involving $7,000,000 and Charging Discrimination Is Decided by State Board. | True | Special to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/bank-bill-called-threat-to-trade-holds-possibility-of-creating.html | BANK BILL CALLED THREAT TO TRADE; Holds Possibility of Creating Business Uncertainty, Says National Chamber. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/thugs-hurt-jersey-couple.html | Thugs Hurt Jersey Couple. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/alumnae-support-antinazi-teacher-back-contention-of-rutgers.html | ALUMNAE SUPPORT ANTI-NAZI TEACHER; Back Contention of Rutgers Professor He Is Victim of Hitlerite Superior. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/four-pistols-stolen-from-101st-armory-nationwide-series-of-like.html | Four Pistols Stolen From 101st Armory; Nation-Wide Series of Like Thefts Bared | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/jurors-curiosity-ends-ehret-trial-pokes-showgirls-counsel-in-ribs.html | JUROR'S CURIOSITY ENDS EHRET TRIAL; Pokes Show-Girl's Counsel in Ribs in Eagerness to See Photograph Exhibit. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ship-radio-strike-ends-luckenbach-line-agrees-to-raise-pay-from-85.html | SHIP RADIO STRIKE ENDS.; Luckenbach Line Agrees to Raise Pay From $85 to $125. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/suit-attacks-georgia-dry-vote.html | Suit Attacks Georgia Dry Vote. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/creole-petroleum-increases-profit-76c-a-share-against-59c-for.html | CREOLE PETROLEUM INCREASES PROFIT; 76c a Share, Against 59c for Company Controlled by the Standard of New Jersey. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/sir-alexander-roger-here.html | Sir Alexander Roger Here. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/beatrice-tatlqall-bride-of-baritolqei-barnard-alumna-married-to.html | BEATRICE TATIqALL [ BRIDE OF BARITOlqEI; Barnard Alumna Married to Julius Max Huehn, Recently Engaged by Metropolitan. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/business-rentals-keep-brokers-busy-several-firms-moving-into-larger.html | BUSINESS RENTALS KEEP BROKERS BUSY; Several Firms Moving Into Larger Quarters Figure on Long List. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/court-restrains-a-bush-meeting-order-prevents-election-of-new-board.html | COURT RESTRAINS A BUSH MEETING; Order Prevents Election of New Board by Holders of Terminal Company. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mexican-university-closed-to-end-riots-student-body-was-organizing.html | MEXICAN UNIVERSITY CLOSED TO END RIOTS; Student Body Was Organizing a Demonstration Against Court's Ruling on Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fleetwood-apartments-sold-by-savings-bank.html | Fleetwood Apartments Sold by Savings Bank | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/calles-better-plays-golf.html | Calles, Better, Plays Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/shipyard-strike-parley-fails.html | Shipyard Strike Parley Fails. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/tells-of-clapps-wooing-woman-in-500000-suit-describes-fiveyear.html | TELLS OF CLAPP'S WOOING.; Woman, in $500,000 Suit, Describes Five-Year Association. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/private-charities-besieged.html | Private Charities Besieged. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/no-comment-by-lehman.html | No Comment by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/durand-records-73-at-huntington-garden-city-golfer-sets-pace-in.html | DURAND RECORDS 73 AT HUNTINGTON; Garden City Golfer Sets Pace in Practice for Triangular Matches Starting Today. | True | By William D. Richardson. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/prepare-camp-for-camera.html | Prepare Camp for Camera. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/school-exhibitions.html | School Exhibitions. | True | H.D. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/the-banking-bill.html | THE BANKING BILL. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/nra-and-the-cigar-trade-code-official-explains-delay-in.html | NRA AND THE CIGAR TRADE.; Code Official Explains Delay in Merchandising Plan Hearings. | True | SAMUEL L. KUHN, Executive Secretary Code Authority for the Cigar Manufacturing Industry. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/odds-against-little-shorten.html | Odds Against Little Shorten. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/test-suit-over-ice-code-brooklyn-company-asks-writ-against.html | TEST SUIT OVER ICE CODE.; Brooklyn Company Asks Writ Against Authority. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/german-required-to-pay-for-protective-custody.html | German Required to Pay For 'Protective Custody' | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/smelting-stock-reduced-in-value-shareholders-of-american-company.html | SMELTING STOCK REDUCED IN VALUE; Shareholders of American Company Approve Cut From $33 1-3 to $10. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/internal-taxes-up-26-in-10-months-revenue-in-julyapril-period-was.html | INTERNAL TAXES UP 26% IN 10 MONTHS; Revenue in July-April Period Was $2,664,853,327, a $549,150,374 Rise. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dr-c-h-richardson-surgeon-65-dead-founder-at-pittsfield-in-1908-of.html | DR. C. H. RICHARDSON, SURGEON, 65, DEAD; Founder at Pittsfield in 1908 of Hillcrest Surgical Hospital-Opened Cancer Clinics. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/lutherans-to-sift-row-over-liturgy-ministerium-of-pennsylvania.html | LUTHERANS TO SIFT ROW OVER LITURGY; Ministerium of Pennsylvania Orders Inquiry in 'High' and 'Low' Church Dispute. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/15000000-of-10year-4-12-debentures-of-national-distillers-on-market.html | $15,000,000 of 10-Year 4 1/2 Debentures Of National Distillers on Market Today | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/stocks-in-london-paris-and-berlin-british-market-irregular-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Irregular in Quiet Trading -- Industrials Generally Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/90-exchange-stock-in-credit-company-new-5-12-convertible-preferred.html | 90% EXCHANGE STOCK IN CREDIT COMPANY; New 5 1/2% Convertible Preferred Given to Holders of Various Called Issues. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/swiss-end-foreign-raids.html | Swiss End Foreign Raids. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-bacon-opens-estate-her-gardens-at-old-westbury-shown-in-aid-of.html | MRS. BACON OPENS ESTATE; Her Gardens at Old Westbury Shown in Aid of Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/merck-plans-200000-unit.html | Merck Plans $200,000 Unit. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/40-state-codes-assailed-complaints-are-listed-as-step-to-validating.html | 40 STATE CODES ASSAILED.; Complaints Are Listed as Step to Validating Under New Act. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/yanks-beaten-32-in-duel-of-homers-simmons-and-radcliff-deliver.html | YANKS BEATEN, 3-2, IN DUEL OF HOMERS; Simmons and Radcliff Deliver Circuit Blows to Account for White Sox Runs. | True | By James P. Dawson. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/moses-tribute-planned-16-art-and-civic-groups-to-give-luncheon-in.html | MOSES TRIBUTE PLANNED.; 16 Art and Civic Groups to Give Luncheon in Honor of His Work. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/virginia-f-60rdon-plans-her-bridal-she-will-be-wed-to-albert-b.html | VIRGINIA F. 60RDON PLANS HER BRIDAL; She Will Be Wed to Albert B. Turner June 8 in Church at Irvington-on-Hudson. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/gerard-proposes-film-propaganda-tells-movie-men-cinema-could-awaken.html | GERARD PROPOSES FILM PROPAGANDA; Tells Movie Men Cinema Could Awaken Public Opinion to Perils of Inflation. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/awards-prison-guard-7500.html | Awards Prison Guard $7,500. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ecuador-losing-silver-issue-of-small-bills-planed-embargo-by-us.html | ECUADOR LOSING SILVER.; Issue of Small Bills Planed -- Embargo by U.S. Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/child-to-mrs-w-j-salmon-jr.html | Child to Mrs. W. J. Salmon Jr. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/jackson-silent-on-race.html | Jackson Silent on Race. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/first-lady-tours-coal-mine-in-ohio-mrs-roosevelt-wears-miners.html | FIRST LADY TOURS COAL MINE IN OHIO; Mrs. Roosevelt Wears Miner's Lighted Cap and Spends Hour and Half Underground. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/109-hospitals-in-plan-eleven-more-offer-service-on-basis-of-3-cents.html | 109 HOSPITALS IN PLAN.; Eleven More Offer Service on Basis of 3 Cents a Day. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/trade-losses-laid-to-port-rivalries-shipping-official-says-cities.html | TRADE LOSSES LAID TO PORT RIVALRIES; Shipping Official Says Cities Hurt Every One Concerned by Their 'Dog Fights.' | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/108505-in-salary-pa0id-to-cortelyou-consolidated-gas-files-sec.html | $108,505 IN SALARY PA0ID TO CORTELYOU; Consolidated Gas Files SEC Report Showing Carlisle Also Received $57,929. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/art-prize-offered-by-tammany-club-competition-open-to-children-as.html | ART PRIZE OFFERED BY TAMMANY CLUB; Competition Open to Children as 15th (Silk Stocking) A.D. Goes In for Esthetics. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/1500-ask-to-hear-bonus-speech.html | 1,500 Ask to Hear Bonus Speech. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/four-plead-guilty-to-harris-extortion-suspect-who-prepared-faked.html | FOUR PLEAD GUILTY TO HARRIS EXTORTION; Suspect, Who Prepared Faked Picture, Faces 15-Year Term -- 2 Others to Be Tried Monday. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/charlotte-rogers-bride.html | Charlotte Rogers Bride. | True | Special to THS Nlr YoRc TLS. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/red-sox-turn-back-the-indians-by-72-manager-cronins-triple-with-two.html | RED SOX TURN BACK THE INDIANS BY 7-2; Manager Cronin's Triple With Two on Bases Paves Way for Triumph at Boston. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/jersey-high-court-upholds-milk-law-errors-tribunal-rules-the-act-is.html | JERSEY HIGH COURT UPHOLDS MILK LAW; Errors Tribunal Rules the Act Is for 'Legitimate End,' Therefore Valid. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mrs-ws-brown-gives-a-luncheon-hostess-in-japanese-garden-for.html | MRS. W.S. BROWN GIVES A LUNCHEON; Hostess in Japanese Garden for Princess Pignatelli di Montecalvo and Others. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/allied-chemical-files-to-register-fails-to-throw-light-on-holdings.html | ALLIED CHEMICAL FILES TO REGISTER; Fails to Throw Light on Holdings of $39,115,000 in 'Marketable Securities.' | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/third-av-railway-loses-court-action-albany-bench-upholds-order-of.html | THIRD AV. RAILWAY LOSES COURT ACTION; Albany Bench Upholds Order of Transit Commission Forbidding Note Issue. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/conscription-law-decreed-by-hitler-gives-almost-unlimited-power-to.html | CONSCRIPTION LAW DECREED BY HITLER; Gives Almost Unlimited Power to Draft All Between 18 and 45, but Jews Are Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/seeking-california-home.html | Seeking California Home. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/legion-bands-to-vie-at-college.html | Legion Bands to Vie at College. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/lawrence-buried-with-simple-rites-world-war-hero-laid-to-rest-in.html | LAWRENCE BURIED WITH SIMPLE RITES; World War Hero Laid to Rest in Green Meadow Adjoining Village Churchyard. | True | Wireless to Tlt Nsw NogK Ti,iss. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/support-for-walworth-plan.html | Support for Walworth Plan. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/icebergs-force-liners-to-use-southern-route.html | Icebergs Force Liners To Use Southern Route | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/gillette-case-postponed.html | Gillette Case Postponed. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/thurman-fentress.html | Thurman -- Fentress. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/senators-buy-newsom-pay-browns-50000-for-pitcher-blaeholder-goes-to.html | SENATORS BUY NEWSOM.; Pay Browns $50,000 for Pitcher -- Blaeholder Goes to Athletics. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/detective-forgot-steinmetz-data-he-admits-delay-in-reporting.html | DETECTIVE 'FORGOT' STEINMETZ DATA; He Admits Delay in Reporting Evidence in Priest's Room -- Defense Hints at 'Plant.' | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/giants-rout-hoyt-in-sixth-to-overcome-pirates-94-onslaught-featured.html | Giants Rout Hoyt in Sixth To Overcome Pirates, 9-4; Onslaught Featured by Leiber's Homer Nets Seven Runs -- Castleman Relieved by Smith, but Wins Fourth in a Row. | True | By John Drebinger. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/gets-westchester-abc-post.html | Gets Westchester ABC Post. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dodgers-7-in-first-crush-reds-9-to-1-early-drive-on-macfayden-is.html | DODGERS' 7 IN FIRST CRUSH REDS, 9 TO 1; Early Drive on MacFayden Is Climaxed by Boyle's Three Bagger in Sixth. | True | By Roscoe McGowen. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ross-impressive-in-boxing-drill-spars-five-fast-rounds-with-dunbar.html | ROSS IMPRESSIVE IN BOXING DRILL; Spars Five Fast Rounds With Dunbar, Rafferty, Meadows at Ferndale Camp. | True | By Joseph C. Nichols. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/coins-of-ten-countries-excluded-by-new-rule.html | Coins of Ten Countries Excluded by New Rule | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fashion-awards-made-new-york-school-announces-winners-at-students.html | FASHION AWARDS MADE.; New York School Announces Winners at Students' Exhibition. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/louis-to-give-exhibition.html | Louis to Give Exhibition. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/iowa-party-head-fined-democratic-chairman-pays-500-for-incomplete.html | IOWA PARTY HEAD FINED.; Democratic Chairman Pays $500 for Incomplete Finance Reports. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/civil-aides-warned-to-back-hitler-youth-reich-workers-are-told-to.html | CIVIL AIDES WARNED TO BACK HITLER YOUTH; Reich Workers Are Told to Take Children Out of Catholic and Protestant Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/col-ae-williams-army-trial-figure-a-mitchell-palmers-law-firm.html | COL. A.E. WILLIAMS ARMY TRIAL FIGURE; A. Mitchell Palmer's Law Firm Reveals That It Represents Court-Martial Defendant. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/julius-hausers-have-a-son.html | Julius Hausers Have a Son. | True | Special to TH NEV YORK TLtS. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/rail-workers-ask-white-house-help-urge-president-to-support-the.html | RAIL WORKERS ASK WHITE HOUSE HELP; Urge President to Support the Crosser Bill Providing Pensions for Employes. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/prepares-for-mass-docking.html | Prepares for Mass Docking. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/coin-dealers-unworried-embargo-on-silver-pieces-held-mitigated-by.html | COIN DEALERS UNWORRIED.; Embargo on Silver Pieces Held Mitigated by Exemptions. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/scrap-steel-bought-at-advance.html | Scrap Steel Bought at Advance. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/gustav-lindenthal-is-85.html | Gustav Lindenthal is 85. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/garden-festival-benefits-nursery-style-revue-features-event-in-park.html | GARDEN FESTIVAL BENEFITS NURSERY; Style Revue Features Event in Park Lane in Behalf of Alice Chapin Charity. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/big-shipments-of-gold.html | Big Shipments of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/optometrists-reelect-oertel.html | Optometrists Re-elect Oertel. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/king-alexanders-assassin-yugoslav-consul-general-cites-league-in.html | KING ALEXANDER'S ASSASSIN.; Yugoslav Consul General Cites League in Ending Controversy. | True | RADOYE YANKOVITCH | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/perkins-again-defies-nra-york-battery-maker-says-he-will-ship.html | PERKINS AGAIN DEFIES NRA; York Battery Maker Says He Will Ship Across State Lines. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/harvard-bows-to-alumni-graduates-triumph-73-devens-pitching-three.html | HARVARD BOWS TO ALUMNI.; Graduates Triumph, 7-3, Devens Pitching Three Innings. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/indicted-in-ride-killing-two-named-by-bergen-grand-jury-for-martin.html | INDICTED IN 'RIDE' KILLING.; Two Named by Bergen Grand Jury for Martin Slaying. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/jane-addams-a-foe-of-war-and-need-her-whole-life-devoted-to-relief.html | JANE ADDAMS A FOE OF WAR AND NEED; Her Whole Life Devoted to Relief of Suffering and the Cause of Peace. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/17-jersey-mayors-chosen-by-boards-150-jobs-in-west-new-york-are.html | 17 JERSEY MAYORS CHOSEN BY BOARDS; 150 Jobs in West New York Are Abolished After Commission Elects Joseph Stilz. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/owen-m-bruner-dies-prohibition-backer-candidate-for-governor-of-new.html | OWEN M. BRUNER DIES; PROHIBITION BACKER; Candidate for Governor of New Jersey in 1931 Nationally Known Lumber Expert. | True | Special to TH Nzw YORK TS. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/kings-letter-to-son-read-to-churchmen-by-error.html | King's Letter to Son Read To Churchmen by Error | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mayflower-descendants-meet.html | Mayflower Descendants Meet. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/to-trade-in-frozen-eggs-produce-exchange-body-recommends-opening.html | TO TRADE IN FROZEN EGGS.; Produce Exchange Body Recommends Opening New Market. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/john-pritchard-buried-high-tribute-paid-to-toronto-newspaper.html | JOHN PRITCHARD BURIED.; High Tribute Paid to Toronto Newspaper Correspondent, | True | Special to T Nr.w YORK TISS. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fordham-prep-team-takes-12th-in-row-unbeaten-chsaa-leaders-top-st.html | FORDHAM PREP TEAM TAKES 12TH IN ROW; Unbeaten C.H.S.A.A. Leaders Top St. Ann's, 4-3 -- Other School Baseball Results. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/ithaca-choir-back-from-tour.html | Ithaca Choir Back From Tour. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/equity-will-add-stock-in-founders-investment-company-offers-310.html | EQUITY WILL ADD STOCK IN FOUNDERS; Investment Company Offers 3/10 Share of Its Own for One of the United. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/mason-barrow.html | Mason -- Barrow. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/scrap-export-approved-experts-say-shipments-do-not-menace-our.html | SCRAP EXPORT APPROVED.; Experts Say Shipments Do Not Menace Our Supply. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/fewer-cmtc-openings-only-200-vacancies-left-in-this-area-gen-nolan.html | FEWER C.M.T.C. OPENINGS; Only 200 Vacancies Left in This Area, Gen. Nolan Announces. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/coughlin-arrives-to-speak-tonight-attacks-relief-pay-scale-as-too.html | COUGHLIN ARRIVES TO SPEAK TONIGHT; Attacks Relief Pay Scale as Too Low, Says He Never Will Run for Office. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/adjustment-plan-for-the-wabash-up-bankers-say-reorganization.html | ADJUSTMENT PLAN FOR THE WABASH UP; Bankers Say Reorganization Depends on Outlook of Road's Earnings. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/21-radio-stations-face-federal-ban-cited-for-programs-advertising.html | 21 RADIO STATIONS FACE FEDERAL BAN; Cited for Programs Advertising Allegedly Dangerous Reducing Preparation. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/chamberlain-backs-wardebt-suspension-declares-britain-could-not-pay.html | CHAMBERLAIN BACKS WAR-DEBT SUSPENSION; Declares Britain Could Not Pay U.S. Unless She Collected -- 100,000,000 Offer Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/tottenville-starts-new-school-project-4000-attend-groundbreaking.html | TOTTENVILLE STARTS NEW SCHOOL PROJECT; 4,000 Attend Ground-Breaking Ceremony on the Site of $1,197,000 Structure. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/pittsburgh-backs-president.html | Pittsburgh Backs President. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/lawrences-work-brings-260.html | Lawrence's Work Brings 260. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/roxbury-wins-in-tenth-turns-back-wesleyan-freshmen-6-to-3-on-home.html | ROXBURY WINS IN TENTH.; Turns Back Wesleyan Freshmen, 6 to 3, on Home Diamond. | True | Special to THE NEW YORK TIMES. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/barbara-hutton-here-with-count-newly-wed-haugwitzreventlows-dash.html | BARBARA HUTTON HERE WITH COUNT; Newly Wed Haugwitz-Reventlows Dash From Private Car Through Station Crowd. | True | | C1B 262326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/rt-crane-named-to-head-bond-club-president-of-investment-bankers-to.html | R.T. CRANE NAMED TO HEAD BOND CLUB; President of Investment Bankers to Succeed Addinsell -- Outing Program Complete. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/cincinnati-opens-music-festival-mendelssohns-elijah-given-with.html | CINCINNATI OPENS MUSIC FESTIVAL; Mendelssohn's 'Elijah' Given With Chorus of 350, Oratorio Society, Orchestra, Soloists. | True | By Olin Downes. | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/hitlers-mild-tone-encourages-italy-but-disappointment-is-voiced-at.html | HITLER'S MILD TONE ENCOURAGES ITALY; But Disappointment Is Voiced at His Failure to Mention Danubian Conference. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/tribute-to-fliers-today-mayor-to-help-honor-war-airmen-in-times.html | TRIBUTE TO FLIERS TODAY.; Mayor to Help Honor War Airmen in Times Square. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/power-system-hit-by-rise-in-costs-international-hydroelectrics.html | POWER SYSTEM HIT BY RISE IN COSTS; International Hydro-Electric's Gross Up in Year as Profit Is Cut to $1,433,104. | True | | C1B 262326 |
| 1935-05-22 | 1935-05-22 | https://www.nytimes.com/1935/05/22/archives/military-funeral-given-to-cuvillier-national-guardsmen-to-escort.html | MILITARY FUNERAL GIVEN TO CUVILLIER; National Guardsmen Escort Assemblyman's Body to Church in Manhattan. | True | | C1B 262326 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dwelling-is-sold-in-west-114th-st-owner-of-residence-near-columbia.html | DWELLING IS SOLD IN WEST 114TH ST.; Owner of Residence Near Columbia Buys the Adjoining House. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/clergy-urged-to-lead-dr-mendell-tells-seminary-class-to-set.html | CLERGY URGED TO LEAD.; Dr. Mendell Tells Seminary Class to Set Standard of Conduct, | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/old-synod-votes-lutheran-merger-ministerium-of-pennsylvania-mother.html | OLD SYNOD VOTES LUTHERAN MERGER; Ministerium of Pennsylvania, 'Mother' Group in the U.S., Would Join East Unit. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/model-housing-in-harlem-mayor-telling-of-next-project-views-sites.html | MODEL HOUSING IN HARLEM; Mayor, Telling of Next Project, Views Sites of 'Crazy' Values. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/building-on-long-island.html | Building on Long Island. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/college-poetry-awards-winners-of-national-prizes-include-tie-for.html | COLLEGE POETRY AWARDS.; Winners of National Prizes Include Tie for Narrative. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/likens-tva-deal-to-land-sharks-montet-says-tract-purchase-was-to.html | LIKENS TVA DEAL TO 'LAND SHARK'S'; Montet Says Tract Purchase Was to Force Cooperation by Aluminum Concern. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/baer-bars-clowning-as-he-boxes-9-fast-rounds-with-5-partners.html | Baer Bars Clowning as He Boxes 9 Fast Rounds With 5 Partners; Heavyweight Champion Shows by Session at Asbury Park That He Is Not Holding Braddock Lightly -- Observers Impressed by His Poise and Grace, Due to Road Work. | True | By Fred van Ness. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/fiveyear-friendship-conceded-by-clapp-utility-official-opens.html | FIVE-YEAR FRIENDSHIP CONCEDED BY CLAPP; Utility Official Opens Defense in Woman's Suit -- Miss Bond Tells of Buying Trousseau. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/party-for-engaged-couple.html | Party for Engaged Couple. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/woman-suffers-melentensin.html | Woman Suffers Melentensin. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/librarys-40-years-depicted-in-show-exhibit-marking-anniversary.html | LIBRARY'S 40 YEARS DEPICTED IN SHOW; Exhibit Marking Anniversary Today Illustrates History and Activities of Institution. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/miss-sherman-wed-to-hugh-morrison-she-and-newspaperman-of-toronto.html | MISS SHERMAN WED TO HUGH MORRISON; She and Newspaperman of Toronto Married in Chtrch of Transfiguration Here, | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/guns-for-racket-victims.html | Guns for Racket Victims. | True | P. RANDOLPH HARRIS | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/darwin-ponders-whether-tolley-is-at-last-finding-golf-form-says.html | Darwin Ponders Whether Tolley Is at Last Finding Golf Form; Says Observers at St. Anne's Already Are Speculating on a Great Semi-Final Between Briton and Little -- But Expert Still Believes Champion Is Best in the Field. | True | By Bernard Darwin. British Golf Expert. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/12-in-soviet-get-death-for-theft.html | 12 in Soviet Get Death for Theft. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/i-mrs-f-e-watkins-52-dies-in-street-here-i-director-south-orange.html | i MRS. F. E. WATKINS, 52, DIES IN STREET HERE I; Director South Orange Evening School d an Official of Music Teachers' Group. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/parsons-assails-federal-bank-plan-priest-holds-proposal-backed-by.html | PARSONS ASSAILS FEDERAL BANK PLAN; Priest Holds Proposal Backed by Coughlin Would Result in Many Evils. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/schurman-praises-hitler-exenvoy-at-81-says-speech-was-entirely.html | SCHURMAN PRAISES HITLER; Ex-Envoy, at 81, Says Speech Was 'Entirely Pacific.' | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mrs-louis-b-masin-has-son.html | Mrs. Louis B. Masin Has Son. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/giants-behind-parmelee-conquer-pirates-by-52-terrymen-annex-odd.html | Giants, Behind Parmelee, Conquer Pirates by 5-2; Terrymen Annex Odd Game of the Series as Blanton Meets With Setback -- Ott and Weintraub Provide Stellar Feats. | True | By John Drebinger. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mayor-pushes-plans-for-french-visitors-delegation-on-normandie-to.html | MAYOR PUSHES PLANS FOR FRENCH VISITORS; Delegation on Normandie to Be Greeted at City Hall -- 500 to Attend Official Dinner | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/horace-mann-nine-is-victor-by-109-repels-hackensack-high-team-to.html | HORACE MANN NINE IS VICTOR BY 10-9; Repels Hackensack High Team to Finish Season Unbeaten -- Brown's Hit Decides. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/has-gallery-of-3000.html | Has Gallery of 3,000. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/fha-insures-164096-loans.html | FHA Insures 164,096 Loans. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/yeftitch-majority-small-but-yugoslav-premier-got-huge-predominance.html | YEFTITCH MAJORITY SMALL; But Yugoslav Premier Got Huge Predominance in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/briton-says-minister-holds-arms-shares-peace-councils.html | BRITON SAYS MINISTER HOLDS ARMS SHARES; Peace Council's Representative Tells Arms Commission That Practice Is Not 'Healthy.' | True | Special Cable to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/_-stirling6-defends-fleet-in-pacific-admiral-tells-world-trade.html | ..-_ STIRLING6 DEFENDS FLEET IN PACIFIC; Admiral Tells World Trade Luncheon Manoeuvres Are Necessary Protection, | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/eubank-preston.html | Eubank -- Preston. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/miss-harriet-burt.html | MISS HARRIET BURT, | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/argentina-greets-brazils-president-hails-vargas-with-elaborate.html | ARGENTINA GREETS BRAZIL'S PRESIDENT; Hails Vargas With Elaborate Ceremonies as He Arrives to Promote Trade Relations. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/will-not-arrest-hopkins-gov-davey-withdraws-warrant-for-criminal.html | WILL NOT ARREST HOPKINS; Gov. Davey Withdraws Warrant for Criminal Libel. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bishop-urban-buried-four-episcopal-bishops-at-new-jersey-prelates.html | BISHOP URBAN BURIED.; Four Episcopal Bishops at New Jersey Prelate's Funeral. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/alekhine-to-play-euwe-match-for-world-chess-title-is-definitely-set.html | ALEKHINE TO PLAY EUWE.; Match for World Chess Title Is Definitely Set for October. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/editorial-comment-on-presidents-veto-of-bonus-bill.html | Editorial Comment on President's Veto of Bonus Bill | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/serbian-girl-is-bride-of-edward-l-jones-mlle-hdene-de-malkhazouny.html | SERBIAN GIRL IS BRIDE OF EDWARD L. JONES; Mlle. Hdene de Malkhazouny Is Married to Philadelpkian in Surprise Ceremony. | True | Special to THE IIEW YORE TIM. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/basic-ignorance-seen-in-bank-bill-ss-colt-insists-1935-act-cahnot.html | BASIC IGNORANCE SEEN IN BANK BILL; S.S. Colt Insists 1935 Act Cahnot Cure Defects It Does Not Even Recognize. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/lehigh-nine-wins-from-rutgers-74-hits-hard-behind-effective.html | LEHIGH NINE WINS FROM RUTGERS, 7-4; Hits Hard Behind Effective Pitching of Connors in Contest at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/sales-in-new-jersey-lake-developments-show-increased-activity.html | SALES IN NEW JERSEY.; Lake Developments Show Increased Activity. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/battery-ceremony-honors-sailor-dead-wreath-of-palm-leaves-is-cast.html | BATTERY CEREMONY HONORS SAILOR DEAD; Wreath of Palm Leaves Is Cast Into the Sea as a Tribute in Maritime Day Program. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/schumannheink-in-films.html | Schumann-Heink in Films. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dartmouth-aided-by-bommer-will-brooklyn-manufacturers-gift-put-at.html | DARTMOUTH AIDED BY BOMMER WILL; Brooklyn Manufacturer's Gift, Put at $700,000, Bars Use for 'Dead Language' Study. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/greenwich-landmark-sold.html | Greenwich Landmark Sold. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/newark-set-back-by-syracuse-41-bears-limited-to-two-hits-by.html | NEWARK SET BACK BY SYRACUSE, 4-1; Bears limited to Two Hits by Mulligan -- Homer by Kronor Clinches Game. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/amateur-bouts-tonight-77th-division-benefit-card-to-be-staged-at-st.html | AMATEUR BOUTS TONIGHT.; 77th Division Benefit Card to Be Staged at St. Nichols. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/get-horticultural-prize-britons-win-new-york-societys-award-at.html | GET HORTICULTURAL PRIZE; Britons Win New York Society's Award at Chelsea Show. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hotel-vanderbilt-bid-in-at-auction-park-av-blockfront-is-taken-over.html | HOTEL VANDERBILT BID IN AT AUCTION; Park Av. Blockfront Is Taken Over by the New York Life for $2,416,000. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bucknell-freshman-ends-life-with-shot-rj-marks-of-new-york-kills.html | BUCKNELL FRESHMAN ENDS LIFE WITH SHOT; R.J. Marks of New York Kills Himself in Dormitory -- Letters Reveal Despondency. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/ftc-curbs-word-seal-cease-and-desist-orders-issued-against-16.html | FTC CURBS WORD 'SEAL.'; Cease and Desist Orders Issued Against 16 Companies Here. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hopkins-extols-her-vork.html | Hopkins Extols Her Vork. | True | Special to THE EW YORK TIJM[ES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/prof-griffin-robbed-by-night-club-friends-visit-to-boston-resort.html | PROF. GRIFFIN ROBBED BY NIGHT CLUB FRIENDS; Visit to Boston Resort Results in Loss of Money, Watch and 2 Volumes of Shakespeare. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/text-of-president-roosevelts-message-vetoing-the-soldiers-bonus.html | Text of President Roosevelt's Message Vetoing the Soldiers' Bonus Bill | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/henley-entries-increase.html | Henley Entries Increase. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/light-rate-slash-is-likely-by-july-1-consolidated-will-file-today.html | LIGHT RATE SLASH IS LIKELY BY JULY 1; Consolidated Will File Today Schedule Cutting Rates to General Consumer. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/washington-cordial-to-hitlers-address-but-question-as-to-whether-it.html | WASHINGTON CORDIAL TO HITLER'S ADDRESS; But Question as to Whether It Is to Be Taken at Its Face Value Is Raised by Officials. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/chinas-budget-rises-reaches-398380000-a-gain-of-20810000-in-a-year.html | CHINA'S BUDGET RISES; Reaches $398,380,000, a Gain of $20,810,000 in a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/arson-ring-broken-with-firebugs-aid-losses-in-brooklyn-cut-from.html | ARSON RING BROKEN WITH FIREBUG'S AID; Losses in Brooklyn Cut From $7,000,000 to $3,000,000 Since Skoblow 'Talked.' | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/jersey-city-gets-new-bank-credit-4000000-item-will-be-used-in-plan.html | JERSEY CITY GETS NEW BANK CREDIT; $4,000,000 Item Will Be Used in Plan to Retire $2,000,000 of Taxes Owed State. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/trujillo-names-new-minister.html | Trujillo Names New Minister. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/curb-halts-trading-in-stein-cosmetics-investigation-begun-of-stock.html | CURB HALTS TRADING IN STEIN COSMETICS; Investigation Begun of Stock Under Reorganization Plan -- Two Seats Transferred. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/helps-drunkards-wives-german-city-will-send-wages-directly-to-the.html | HELPS DRUNKARDS' WIVES.; German City Will Send Wages Directly to the Women. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/new-port-inquiry-set-icc-acts-on-boston-complaint-of-practices-here.html | NEW PORT INQUIRY SET.; I.C.C. Acts on Boston Complaint of Practices Here. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/virgin-islands-house-adjourns-in-furor-members-who-are-stockholders.html | VIRGIN ISLANDS HOUSE ADJOURNS IN FUROR; Members Who Are Stockholders in West Indian Company Are Accused of Partiality. | True | Special Cable to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/7500000-of-bonds-sold-by-chicago-group-of-banks-pays-100626-for.html | $7,500,000 OF BONDS SOLD BY CHICAGO; Group of Banks Pays 100.626 for Refunding Issue With 3 1/2% Coupon. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/2500-in-maypole-fete-public-school-girls-dance-at-fordham-as-4000.html | 2,500 IN MAYPOLE FETE.; Public School Girls Dance at Fordham as 4,000 Look On. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/longfellow-kin-on-trial.html | Longfellow Kin on Trial. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/rd-levy-acquires-chain-takes-over-oppenheimcollins-stores-in-four.html | R.D. LEVY ACQUIRES CHAIN; Takes Over Oppenheim-Collins Stores in Four Cities. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/price-scores-in-golf.html | Price Scores in Golf. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/leaves-truscon-steel-company.html | Leaves Truscon Steel Company. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/1000-groups-reply-to-sec-questions-protective-committees-have.html | 1,000 GROUPS REPLY TO SEC QUESTIONS; Protective Committees Have Supplied Broad Data Concerning Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/henry-a-bijdd-67-haberdasher-die5-his-father-founded-business-in.html | HENRY A. BIJDD, 67, HABERDASHER, DIE5; His Father Founded Business in 1861, Which Since 1914 Has Been in Fifth Av, FIRM'S | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/heads-seniors-at-amherst.html | Heads Seniors at Amherst. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/receivership-is-sought-creditor-charges-burns-brothers-is-insolvent.html | RECEIVERSHIP IS SOUGHT.; Creditor Charges Burns Brothers Is Insolvent. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/chicagos-boxers-win-before-24000-record-indoor-boxing-crowd-sees.html | CHICAGO'S BOXERS WIN BEFORE 24,000; Record Indoor Boxing Crowd Sees Golden Gloves Team Triumph Over Italians. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/jeweler-loses-410-in-holdup.html | Jeweler Loses $410 in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/police-chemistry-is-urged-at-geneva-dr-wollner-ask-cooperation-of.html | POLICE CHEMISTRY' IS URGED AT GENEVA; Dr. Wollner Ask Cooperation of Nations in Suppression of Illicit Narcotics. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/new-havens-deficit-rises.html | New Haven's Deficit Rises. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/variety-of-buildings-planned-in-the-city-new-projects-include-a.html | VARIETY OF BUILDINGS PLANNED IN THE CITY; New Projects Include a Storage Warehouse and $400,000 Flat for Site in the Bronx. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/port-differential-wins-official-aid-policy-of-equalized-tariffs-to.html | PORT DIFFERENTIAL WINS OFFICIAL AID; Policy of Equalized Tariffs to Be Supported by the Port Authority. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/highlights-of-bonus-veto.html | Highlights of Bonus Veto | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/woman-denies-insanity-mrs-frederics-declares-she-was-doped-in.html | WOMAN DENIES INSANITY.; Mrs. Frederics Declares She Was Doped in 'Diabolical Scheme.' | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/general-conferences.html | General Conferences. | True | (Rev.) WILLIAM S. HARPER | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hitlers-sincerity-doubted-by-italy-dualism-of-reich-and-nazi-party.html | HITLER'S SINCERITY DOUBTED BY ITALY; Dualism of Reich and Nazi Party Stressed in Rome -Peace Aims Discounted. | True | By Arnaldo Cortesi. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/auto-deaths-3257-in-20-weeks.html | Auto Deaths 3,257 in 20 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/68-get-certificates-at-ballard-today-young-women-in-secretarial-and.html | 68 GET CERTIFICATES AT BALLARD TODAY; Young Women in Secretarial and Food Service Courses to Be Graduated. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/sunday-hits-new-deal-setup.html | Sunday Hits New Deal Set-Up. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/anticoughlin-rally-is-attended-by-1000-foes-of-war-and-fascism-draw.html | ANTI-COUGHLIN RALLY IS ATTENDED BY 1,000; Foes of War and Fascism Draw Crowd in Columbus Circle -- Warn of Nazi-Like Code. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/straus-claims-by-sank-continental-asks-referee-to-approve-total-of.html | STRAUS CLAIMS BY SANK.; Continental Asks Referee to Approve Total of $1,565,000, | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/designated-for-west-point.html | Designated for West Point. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/grains-off-then-up-after-bonus-veto-markets-seem-little-affected-by.html | GRAINS OFF, THEN UP AFTER BONUS VETO; Markets Seem Little Affected by Action of President on Soldiers' Bill. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/ed-wynn-suit-in-court-claimants-for-65000-ask-that-he-be-examined.html | ED WYNN SUIT IN COURT.; Claimants for $65,000 Ask That He Be Examined Before Trial. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/labor-delegation-sails-for-geneva-emissaries-to-world-session.html | LABOR DELEGATION SAILS FOR GENEVA; Emissaries to World Session Exhorted by President to Seek Utmost Benefits. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/stockholm-festive-on-eve-of-wedding-german-excrown-prince-and-f.html | STOCKHOLM FESTIVE ON EVE OF WEDDING; German Ex-Crown Prince and f Party Arrive for the Royal Marriage Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dodgers-downed-by-the-reds-54-earnshaw-fails-in-his-league-debut-as.html | DODGERS DOWNED BY THE REDS, 5-4; Earnshaw Fails in His League Debut as Cincinnati Wins Its First From Brooklyn. | True | By Roscoe McGowen. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/britain-to-triple-air-force-by-1937-in-reply-to-hitler-parliament.html | BRITAIN TO TRIPLE AIR FORCE BY 1937 IN REPLY TO HITLER; Parliament, Strongly Urged by Baldwin, Votes for a Fleet of About 1,500 Planes. | True | By Charles A. Selden. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mr-rogers-is-impressed-by-the-presidents-logic.html | Mr. Rogers Is Impressed By the President's Logic | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/fourth-round-in-british-amateur-golf-gained-by-little-chapman-and.html | Fourth Round in British Amateur Golf Gained by Little, Chapman and Topping; LITTLE VANQUISHES ZACHARIAS, 4 AND 3 | True | By W.f. Leysmith. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/news-of-the-stage-tonights-new-play-claudia-morgan-to-succeed.html | NEWS OF THE STAGE; Tonight's New Play -- Claudia Morgan to Succeed Constance Cummings in 'Accent on Youth.' | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/76800-in-salary-paid-to-ed-babst-american-sugar-refining-also-lists.html | $76,800 IN SALARY PAID TO E.D. BABST; American Sugar Refining Also Lists Pay of Other Officers and Shareholdings. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/house-has-overridden-four-vetoes-on-bonus.html | House Has Overridden Four Vetoes on Bonus | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/in-washington-some-kind-of-bonus-held-sure-before-campaign.html | In Washington; Some Kind of Bonus Held Sure Before Campaign. | True | By Arthur Krock. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/notables-guests-at-robbins-dinner-grand-duchess-marie-prince-and.html | NOTABLES GUESTS AT ROBBINS DINNER; Grand Duchess Marie, Prince and Princess Chavchavadze Entertained in Roof Party. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/brisbane-chides-women-editor-advises-them-to-abandon-careers-and.html | BRISBANE CHIDES WOMEN.; Editor Advises Them to Abandon Careers and Rear Families. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/stamp-asks-unity-in-monetary-steps-he-says-america-and-britain.html | STAMP ASKS UNITY IN MONETARY STEPS; He Says America and Britain Should View Stabilization as a Joint Military Operation. | True | Copyright. 1935, by Nana, Inc. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/tile-concern-would-reorganize.html | Tile Concern Would Reorganize. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/army-supersedes-the-nazi-party-as-object-of-germans-loyalty.html | Army Supersedes the Nazi Party As Object of Germans' Loyalty; Conscripts Owe Allegiance Only to Military Forces and Will Join 'Soldiers' League' After Service -- Class of 1914 to Be Drafted Nov. 1, With That of 1915 Entering Labor Camps. | True | By Otto D. Tolischus. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/nazi-propaganda-laid-to-professor-three-colleagues-testify-to-dr.html | NAZI PROPAGANDA LAID TO PROFESSOR; Three Colleagues Testify to Dr. Hauptmann's Bias at Women's College Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/tells-of-subway-beating-chauffeur-testifies-at-trial-of-times.html | TELLS OF SUBWAY BEATING; Chauffeur Testifies at Trial of Times Square Station Guards. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/cavalcade-3yearold-champion-of-1934-loses-in-seasons-debut-at.html | Cavalcade, 3-Year-Old Champion of 1934, Loses in Season's Debut at Belmont; HEAD PLAY BEATS CAVALCADE, 1 TO 2 | True | By Bryan Field. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dr-harry-t-avery.html | DR. HARRY T, AVERY, | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/lowflying-planes.html | Low-Flying Planes. | True | ARTHUR SYMONDS | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/wool-plan-attacked-millie-strike-again-at-aaa-move-and-also-hit.html | WOOL PLAN ATTACKED.; Millie Strike Again at AAA Move and Also Hit Labor Bill. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/steinmetz-tells-story-of-killings-he-was-happy-with-his-bride-he.html | STEINMETZ TELLS STORY OF KILLINGS; He Was Happy With His Bride, He Testifies in Choked Voice -- Got Pistol on Honeymoon. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/exchange-makes-shifts-of-key-men-only-farrell-retained-on-public.html | EXCHANGE MAKES SHIFTS OF KEY MEN; Only Farrell Retained on Public Relations Group, Raised From 5 to 7. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/silver-rise-lifts-mine-pay.html | Silver Rise Lifts Mine Pay. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/fewer-districts-for-voting-urged-elections-board-gets-proposal-for.html | FEWER DISTRICTS FOR VOTING URGED; Elections Board Gets Proposal for $180,000 Saving Through Reducing Number by 600. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/seek-flexner-successor-rockefeller-trustees-officially-confirm-his.html | SEEK FLEXNER SUCCESSOR; Rockefeller Trustees Officially Confirm His Intent to Quit. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/geneva-opinion-split-on-speech-of-hitler-neutral-circles-see-basis.html | GENEVA OPINION SPLIT ON SPEECH OF HITLER; Neutral Circles See Basis for Peace Negotiations -- Others Term Talk Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/re-m-l-fortier-66-educator-die-retired-last-june-as-dean-of-social.html | RE. M. L. FORTIER, 66, EDUCATOR, DIE; Retired Last June as Dean of Social Science at Fordham Because of Heart Ailment. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/states-case-for-women-new-organization-to-protect-their-investment.html | STATES CASE FOR WOMEN.; New Organization to Protect 'Their Investment in America.' | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mrs-stetson-gains-golf-semifinal-former-us-champion-victor-over-mrs.html | MRS. STETSON GAINS GOLF SEMI-FINAL; Former U.S. Champion Victor Over Mrs. Hamilton, 1 Up, in Philadelphia Tourney. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/new-rate-cut-in-jersey-jersey-central-power-and-light-decrease-is.html | NEW RATE CUT IN JERSEY.; Jersey Central Power and Light Decrease Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dr-richards-resigns-as-lehigh-president-ill-health-the-cause.html | DR. RICHARDS RESIGNS AS LEHIGH PRESIDENT; Ill Health the Cause -- Trustees Praise His Educational and Business Leadership. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mrs-joan-bush-becomes-engaged-she-will-be-married-to-eugene.html | MRS. JOAN S. BUSH BECOMES ENGAGED; She Will Be Married to Eugene Vanderpool -- Both Took Part in Exploration Work in Athens. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/cotton-is-lifted-by-buying-spurt-contracts-found-scarce-after-drop.html | COTTON IS LIFTED BY BUYING SPURT; Contracts Found Scarce After Drop -- Federal Purchases and Spot Demand Rise. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/marie-l-putnams-debut-she-will-be-introduced-to-society-in.html | MARIE L. PUTNAM'S DEBUT.; She Will Be Introduced to Society in Philadelphia on June 16. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hudson-guild-fund-rises-nearly-half-of-50000-sought-for-social.html | HUDSON GUILD FUND RISES; Nearly Half of $50,000 Sought for Social Service Is Raised. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/young-crowd-hails-new-emancipator-bryan-throng-at-old-garden-in-96.html | YOUNG CROWD HAILS NEW 'EMANCIPATOR'; Bryan Throng at Old Garden in '96 Recalled as Coughlin Rally Fills Streets Early. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/lawrenceville-16-rutgers-prep-2.html | Lawrenceville, 16; Rutgers Prep, 2. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/where-the-bonus-stands-now.html | WHERE THE BONUS STANDS NOW. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/industrials-firm-in-berlin.html | Industrials Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/plans-east-side-housing.html | Plans East Side Housing | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/to-pick-moderator-of-presbyterians-general-assembly-meets-today-in.html | TO PICK MODERATOR OF PRESBYTERIANS; General Assembly Meets Today in Cincinnati With Election on Calendar. | True | From a Staff Correspondent. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/felicitation-takes-cup-the-aga-khans-horse-beats-jesmond-dene-in.html | FELICITATION TAKES CUP.; The Aga Khan's Horse Beats Jesmond Dene in 2-Mile Race. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/cornell-prevails-10-to-0-blanks-rochester-while-roundey-and-hall.html | CORNELL PREVAILS, 10 TO 0; Blanks Rochester, While Roundey and Hall Allow Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mercury-aide-quits-in-row-over-strike-lc-jones-managing-editor.html | MERCURY AIDE QUITS IN ROW OVER STRIKE; L.C. Jones, Managing Editor, Backs Ex-Employes -- Gordon Carroll Named as Successor. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/st-benedicts-p-10-mont-a-0.html | St. Benedict's P., 10; Mont. A., 0. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hopkins-to-direct-work-relief-here-he-tells-borough-presidents.html | HOPKINS TO DIRECT WORK RELIEF HERE; He Tells Borough Presidents Government Will Cooperate With Local Agencies. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/sailed-savannah-in-1819-capt-moses-rogerss-memory-is-honored-at.html | SAILED SAVANNAH IN 1819.; Capt. Moses Rogers's Memory Is Honored at Cheraw, S.C. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/lack-of-bid-to-paris-explained.html | Lack of Bid to Paris Explained. | True | By Frederick T. Birchall. | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/boys-clubs-planning-a-fiveyear-drive-development-program-outlined-a.html | BOYS CLUBS PLANNING A FIVE-YEAR DRIVE; Development Program Outlined at Convention Here -- J.J. Hammond Gets Medal. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/jersey-bankers-meet-today.html | Jersey Bankers Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/promoted-in-savings-bank.html | Promoted in Savings Bank. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/risko-outpoints-battaglia.html | Risko Outpoints Battaglia. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mcdonell-boxing-victor.html | McDonell Boxing Victor. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/jc-auchincloss-sells-exchange-membership.html | J.C. Auchincloss Sells Exchange Membership | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/d-of-r-inducts-trustees-national-society-concludes-its-sessions-at.html | D. OF R. INDUCTS TRUSTEES; National Society Concludes Its Sessions at Garden City. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/jailed-as-unsocial-in-germany.html | Jailed as Unsocial in Germany. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/walter-n-walsh-former-health-officer-on-staten-island-dies-in.html | WALTER N. WALSH.; Former Health Officer on Staten Island Dies In Georgia. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/new-york-centrals-pensions-to-workers-to-continue-at-daily-cost-of.html | New York Central's Pensions to Workers To Continue at Daily Cost of $10,000 | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/no-reason-found-for-macon-crash-naval-court-is-unable-to-determine.html | NO REASON FOUND FOR MACON CRASH; Naval Court Is Unable to Determine What Caused Structure to Collapse. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/sees-45-icebergs-off-cape-freels.html | Sees 45 Icebergs Off Cape Freels. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hebrew-teachers-to-walk-out.html | Hebrew Teachers to Walk Out. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/cincinnati-hears-bach-st-matthew-coossens-in-directing-seeks-to.html | CINCINNATI HEARS BACH 'ST. MATTHEW; Coossens in Directing Seeks to Preserve Bach Style in a Modern Performance. | True | By Olin Downes. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/screen-notes.html | SCREEN NOTES | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/alleghany-trades-still-unsettled-aid-of-the-arbitration-society.html | ALLEGHANY TRADES STILL UNSETTLED; Aid of the Arbitration Society Will Be Asked to Untangle the When-Issued Deals. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/wellesley-rows-a-harvard-crew-girls-accept-challenge-from-house.html | WELLESLEY ROWS A HARVARD CREW; Girls Accept Challenge From House Eight to Race, but Crimson Won, 'of Course.' | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/praise-and-blame-greet-bonus-veto-hundreds-of-telegrams-hail.html | PRAISE AND BLAME GREET BONUS VETO; Hundreds of Telegrams Hail President -- Shouse Asks the Nation to Back His Stand. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/reich-delays-students-three-years-in-studies.html | Reich Delays Students Three Years in Studies | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/stocks-in-london-paris-and-berlin-british-market-strengthens-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Strengthens on Hitler's Address to the Reichstag. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/flower-show-prizes-listed-in-scarsdale-garden-club-tricolors.html | FLOWER SHOW PRIZES LISTED IN SCARSDALE; Garden Club Tricolors Awarded to Mrs. Raymond Gunnison and Mrs. James Baird. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/retail-trade-drop-is-due-to-weather-but-nationwide-survey-shows-an.html | RETAIL TRADE DROP IS DUE TO WEATHER; But Nation-Wide Survey Shows an Upswing in Wholesale and Building Lines. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/screen-premiere-will-help-needy-younger-set-to-act-as-ushers-at.html | SCREEN PREMIERE WILL HELP NEEDY; Younger Set to Act as Ushers at Tonight's Showing of 'Escape Me Never.' | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/haines-cardinals-tops-phils-by-32-veteran-moundsman-scatters-eight.html | HAINES, CARDINALS, TOPS PHILS BY 3-2; Veteran Moundsman Scatters Eight Safeties to Record Victory at St. Louis. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/philadelphia-loses-opera.html | Philadelphia Loses Opera. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/nones-jones.html | Nones -- Jones. | True | SpecPal to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/groton-12-noble-and-greenough-1.html | Groton, 12; Noble and Greenough, 1. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mrs-moody-departs-sails-for-england-to-begin-her-tennis-comeback.html | MRS. MOODY DEPARTS.; Sails for England to Begin Her Tennis Come-Back. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/schelling-to-lead-baltimore-series-new-york-musician-appointed.html | SCHELLING TO LEAD BALTIMORE SERIES; New York Musician Appointed Conductor of Municipal Orchestra Concerts. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/sports-of-the-times-the-overflowing-dykes.html | Sports of the Times; The Overflowing Dykes. | True | Reg. U.S. Pat. Off. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mamaroneck-judge-is-held-for-larceny-louis-taylor-village-police-of.html | MAMARONECK JUDGE IS HELD FOR LARCENY; Louis Taylor, Village Police Official, Accused of Keeping Fines Due State. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/ardsley-club-sale-ends.html | Ardsley Club Sale Ends. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/urges-quality-standards-perfume-and-cosmetic-conference-hears-plea.html | URGES QUALITY STANDARDS; Perfume and Cosmetic Conference Hears Plea for Committee. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/aids-policefiremen-game.html | Aids Police-Firemen Game, | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/net-of-coughlins-rally-estimated-at-11000.html | Net of Coughlin's Rally Estimated at $11,000 | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/thousands-in-rush-to-hear-roosevelt-big-crowds-unable-to-enter.html | THOUSANDS IN RUSH TO HEAR ROOSEVELT; Big Crowds, Unable to Enter Capitol, Mass in Plaza While Veto Is Read. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/urges-support-of-veto-pennsylvania-commerce-chamber-appeals-to.html | URGES SUPPORT OF VETO.; Pennsylvania Commerce Chamber Appeals to State's Congressman | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/it-was-different-in-1679.html | It Was Different in 1679. | True | PHILIP L. WATKINS | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/parker-oconnor.html | Parker -- O'Connor. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/2-title-concerns-to-be-liquidated-westchester-title-and-lawyers.html | 2 TITLE CONCERNS TO BE LIQUIDATED; Westchester Title and Lawyers Westchester Mortgage Are Held Insolvent. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/evergreen-farms-polo-victor.html | Evergreen Farms Polo Victor. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/jane-ft-sargent-to-be-wf-june-5-her-father-will-marry-her-to-george.html | JANE F.T. SARGENT TO BE WF JUNE 15; Her Father Will Marry Her to George S. Tarbell Jr. in St, Bartholomew's Church. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/lanze-convicted-thanks-his-jurors-truckman-tried-as-murderer-of.html | LANZE CONVICTED, THANKS HIS JURORS; Truckman, Tried as Murderer of Former Foreman, Receives Manslaughter Verdict. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/metropolitan-golf-championship-is-retained-by-new-jersey-team.html | Metropolitan Golf Championship Is Retained by New Jersey Team; Titleholder Scores 29 1/2 Points in Foursomes and Singles on Crescent Links to Keep Stoddard Bowl -- Long Island Second With 22 and Westchester Next With 20 1/2. | True | By William D. Richardson. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/financial-markets-stocks-irregularly-higher-as-senates-vote-on.html | FINANCIAL MARKETS; Stocks Irregularly Higher as Senate's Vote on Bonus Is Awaited -- Government Bonds Rise. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/rutgers-ten-is-winner-conquers-penn-lacrosse-team-by-134-in-seasons.html | RUTGERS TEN IS WINNER.; Conquers Penn Lacrosse Team by 13-4 in Season's Final. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/consolidated-paper.html | Consolidated Paper. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/23000-here-cheer-coughlin-attack-on-the-president-garden-throng.html | 23,000 HERE CHEER COUGHLIN ATTACK ON THE PRESIDENT; Garden Throng Boos Roosevelt for Bonus Veto, Wagner, Morgan and the Press. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/west-palm-beach-payment.html | West Palm Beach Payment. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/helen-barrett-plans-bridal.html | Helen Barrett Plans Bridal. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/book-notes.html | BOOK NOTES | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/nuptials-planned-by-esther-brewer-smith-college-alumna-to-be-wed-to.html | NUPTIALS PLANNED BY ESTHER BREWER; Smith College Alumna to Be Wed to Rev. P. H. Steinmetz in Bridgeport Church, | True | Special to THe. N YORX Ts. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/lemur-hunt-to-trace-our-fossil-forebears-museum-sending-expedition.html | LEMUR HUNT TO TRACE OUR FOSSIL FOREBEARS; Museum Sending Expedition to Crazy Mountains for Link to Humans. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/steel-institute-meeting-members-gather-here-today-for-discussion-of.html | STEEL iNSTITUTE MEETING.; Members Gather Here Today for Discussion of Problems. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/310-paid-for-chinese-screen.html | $310 Paid for Chinese Screen. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/action-brisk-in-boxing-rivals-camps-mlarnin-and-ross-are-in-top.html | Action Brisk in Boxing Rivals' Camps; M'LARNIN AND ROSS ARE IN TOP FORM | True | By Joseph C. Nichols. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/to-veto-firemens-bill-mayor-says-city-cannot-afford-to-add-700-men.html | TO VETO FIREMEN'S BILL.; Mayor Says City Cannot Afford to Add 700 Men. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/flandin-will-ask-all-budget-power-french-premier-to-seek-from.html | FLANDIN WILL ASK ALL BUDGET POWER; French Premier to Seek From Parliament the Authority Once Given to Poincare. | True | By Herbert L. Matthews. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/holy-name-society-dance-event-marks-25th-anniversary-of-founding-of.html | HOLY NAME SOCIETY DANCE; Event Marks 25th Anniversary of Founding of Headquarters. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/birthday-fete-given-for-gen-john-l-hines-brother-celebrates-with.html | BIRTHDAY FETE GIVEN FOR GEN. JOHN L. HINES; Brother Celebrates With Dinner in White Sulphur Springs -- Miss Ashton Wilson Hostess. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mrs-semple-wins-in-brisk-election-new-england-women-choose-her-as.html | MRS. SEMPLE WINS IN BRISK ELECTION; New England Women Choose Her as President-General Over Mrs. Huland. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/vienna-is-indignant-over-hitler-speech-press-assails-him-for.html | VIENNA IS INDIGNANT OVER HITLER SPEECH; Press Assails Him for Remarks on Austria -- Denounces His 'Influencing of Politics.' | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/autoists-in-trial-spins-but-rain-causes-indianapolis-drivers-to.html | AUTOISTS IN TRIAL SPINS; But Rain Causes Indianapolis Drivers to Curtail Speed. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/five-planes-fail-to-arrive.html | Five Planes Fail to Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/senators-defeat-browns-register-5to2-triumph-with-whitehill-on-the.html | SENATORS DEFEAT BROWNS; Register 5-to-2 Triumph With Whitehill on the Mound. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mahoney-willing-to-enter-race.html | Mahoney Willing to Enter Race. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/chrysler-added-to-central-board.html | Chrysler Added to Central Board. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/wins-dartmouth-honor.html | Wins Dartmouth Honor. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/army-tops-colgate-at-net.html | Army Tops Colgate at Net. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/commodity-markets-most-futures-steady-in-quiet-trading-deadlock-in.html | COMMODITY MARKETS.; Most Futures Steady in Quiet Trading -- Deadlock in Raw Sugar Broken -- Cash List Mixed. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/jobless-protest-at-jubilee-ball-london-police-drive-off-group.html | JOBLESS PROTEST AT JUBILEE BALL; London Police Drive Off Group Trying to Reach Guildhall Before Sovereigns Arrive. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/colgate-conquers-army-nine-by-92-hammers-stokes-and-segrist-as.html | COLGATE CONQUERS ARMY NINE BY 9-2; Hammers Stokes and Segrist as Wright Limits the Cadets to Four Hits. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dr-mark-it-williams-veteran-of-1861dead-police-surgeon-for-37-years.html | DR. MARK It. WILLIAMS, VETERAN OF 1861, DEAD; Police Surgeon for 37 Years, He Was Last Civil War Soldier on Force at 1927 Retirement. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/women-open-drive-for-clean-films-federated-church-council-in.html | WOMEN OPEN DRIVE FOR 'CLEAN' FILMS; Federated Church Council in Rochester Hears Proposal to Enlist 22,000,000. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/ford-1934-surplus-up-to-580276391-increase-of-3759311-over-1933-is.html | FORD 1934 SURPLUS UP TO $580,276,391; Increase of $3,759,311 Over 1933 Is Revealed in Bay State Tax Report. | True | Special to THE NEW YORK TIMES. | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/germany-convicts-nuns-in-smuggling-imposes-jail-terms-and-fines.html | GERMANY CONVICTS NUNS IN SMUGGLING; Imposes Jail Terms and Fines Convent Heavily Because Pair Took Money to Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mellon-had-no-nickel-to-lend-to-reynders.html | Mellon Had No Nickel to Lend to Reynders | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/years-recreation-costs-rose-to-41864630.html | Year's Recreation Costs Rose to $41,864,630 | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/recovery-gaining-economist-holds-end-of-slump-now-inevitable.html | RECOVERY GAINING, ECONOMIST HOLDS; End of Slump Now Inevitable, Carothers Tells Purchasing Agents, but Assails NRA. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/blind-man-bares-graft-exnewsdealer-at-trial-of-three-tells-of-1000.html | BLIND MAN BARES 'GRAFT.'; Ex-Newsdealer, at Trial of Three, Tells of $1,000 'Shakedown.' | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/government-ownership-muscle-shoals-regarded-as-example-of-its.html | GOVERNMENT OWNERSHIP.; Muscle Shoals Regarded as Example of Its Inefficiency. | True | J.H. MOSELEY | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/jane-addams.html | JANE ADDAMS. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/edstam-brun.html | Edstam -- Brun. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/high-tariffs-of-us-criticized-in-britain-sir-herbert-robson-says.html | HIGH TARIFFS OF U.S. CRITICIZED IN BRITAIN; Sir Herbert Robson Says There Can Be No Prosperity Until They Are Sharply Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Wednesday, May 22, 1935. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mrs-w-a-de-watteville.html | MRS. W. A. DE WATTEVILLE. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/pombo-flies-from-natal-today.html | Pombo Flies From Natal Today. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/gift-to-medical-school-dr-bressler-left-over-1000000-to-maryland.html | GIFT TO MEDICAL SCHOOL.; Dr. Bressler Left Over $1,000,000 to Maryland University. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mack-now-to-turn-to-operating-units-hearings-on-power-rates-to-be.html | MACK NOW TO TURN TO OPERATING UNITS; Hearings on Power Rates to Be Held All Through Summer, Legislative Counsel Says. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/illinois-legislature-ends-crisis-in-relief-passes-bill-to-provide.html | ILLINOIS LEGISLATURE ENDS CRISIS IN RELIEF; Passes Bill to Provide State Share, and Assurance of Federal Funds Is Given. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/drunken-drivers-practical-tests-for-them-and-heed-to-drunken.html | DRUNKEN DRIVERS.; Practical Tests for Them and Heed to Drunken Walkers Suggested. | True | (Rev.) H.B. MANSELL | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bronx-dumping-to-end-sanitation-department-to-stop-it-at-orchard.html | BRONX DUMPING TO END.; Sanitation Department to Stop It at Orchard Beach July 1. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/1201-join-charity-society.html | 1,201 Join Charity Society. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/2year-extension-urged-business-delegates-drive-to-capitol-in-fleet.html | 2-YEAR EXTENSION URGED; Business Delegates Drive to Capitol in Fleet of 200 Taxicabs. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mayor-protests-on-coal-wants-staten-island-terminal-for-army-supply.html | MAYOR PROTESTS ON COAL.; Wants Staten Island Terminal for Army Supply Here. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/argentina-rejects-20-wheat-quota-insists-on-at-least-30-of-the.html | ARGENTINA REJECTS 20% WHEAT QUOTA; Insists on at Least 30% of the World's Export Trade as Parley Opens in London. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/tremaine-scouts-alarm-declares-federal-finances-are-far-from-danger.html | TREMAINE SCOUTS 'ALARM.'; Declares Federal Finances Are Far From Danger Point. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/will-build-in-far-rockaway.html | Will Build in Far Rockaway. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/italians-accuse-british-in-africa-rome-paper-charges-troop.html | ITALIANS ACCUSE BRITISH IN AFRICA; Rome Paper Charges Troop Concentrations on the Border of Ethiopia. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/wilbur-heads-research-group.html | Wilbur Heads Research Group. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/gust-saves-belgian-balloonists.html | Gust Saves Belgian Balloonists. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bolitho-must-stand-trial.html | Bolitho Must Stand Trial. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/profit-increased-by-united-carbon-net-of-477633-in-first-quarter-is.html | PROFIT INCREASED BY UNITED CARBON; Net of $477,633 in First Quarter Is Record for Company for Three Months. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/little-optimism-is-shown.html | Little Optimism Is Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/john-c-nelson-civil-war-veteran-94-and-once-illinoia-superior-judge.html | JOHN C. NELSON.; Civil War Veteran, 94, and Once Illinoia Superior Judge. | True | Special to T N=W YoR LgS. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/nationwide-plan-for-theatre-given-actors-equity-head-tells-code.html | NATION-WIDE PLAN FOR THEATRE GIVEN; Actors Equity Head Tells Code Board of Scheme to Create Jobs and Revive 'Road.' | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/clashes-mark-wnew-hearing.html | Clashes Mark WNEW Hearing. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/police-chiefs-son-found-dead.html | Police Chief's Son Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/sweepstakes-structure-built-in-dublin-in-18-days.html | Sweepstakes Structure Built in Dublin in 18 Days | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/deficit-is-reduced-by-paper-company-internationals-loss-cut-to.html | DEFICIT IS REDUCED BY PAPER COMPANY; International's Loss Cut to $2,413,866 in 1934 From $4,430,528 in 1933. | True | FUNDED DEBT DECREASES | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/manchukuo-shakeup-is-seen-as-political-expremier-had-threatened-to.html | MANCHUKUO SHAKE-UP IS SEEN AS POLITICAL; Ex-Premier Had Threatened to Quit in Protest Over Some Japanese Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/industrials-buying-rises-45.html | Industrial's Buying Rises 45%. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/blueeyed-monkey-an-albino-arrives-unique-specimen-was-caught-in.html | BLUE-EYED MONKEY, AN ALBINO, ARRIVES; Unique Specimen Was Caught in Colombia as a Baby and Reared There. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/scots-eleven-tops-toronto-stars-31-miller-registers-two-goals-as.html | SCOTS' ELEVEN TOPS TORONTO STARS, 3-1; Miller Registers Two Goals as Soccer Tourists Triumph Before Crowd of 10,000. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/yales-four-runs-in-8th-beat-brown-elis-triumph-6-to-4-hits-by-dugan.html | YALE'S FOUR RUNS IN 8TH BEAT BROWN; Elis Triumph, 6 to 4, Hits by Dugan and Curtin Leading Late Attack. | True | BLUE COLLECTS 14 DRIVES | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/find-gasoline-lake-outside-los-angeles-prospectors-stampede-halted.html | FIND GASOLINE 'LAKE' OUTSIDE LOS ANGELES; Prospectors' Stampede Halted by Fire Department Order -- Leakage From Refinery. | True | Special to THE NEW YORK TIMES. | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/utility-union-chief-bolts-head-of-consolidated-organization-joins.html | UTILITY UNION CHIEF BOLTS; Head of Consolidated Organization Joins Independent Group. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/tiny-plane-shows-effects-of-a-spin-more-than-300-experts-at-langley.html | TINY PLANE SHOWS EFFECTS OF A 'SPIN'; More Than 300 Experts at Langley Field See How Craft Acts in Crash. | True | By Reginald M. Cleveland. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/reds-to-meet-phils-under-lights-tonight-roosevelt-to-press-key-for.html | REDS TO MEET PHILS UNDER LIGHTS TONIGHT; Roosevelt to Press Key for First Night Game in History of the Majors. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hull-asks-nations-to-end-trade-bars-radio-talk-is-held-to-be-echo.html | HULL ASKS NATIONS TO END TRADE BARS; Radio Talk Is Held to Be Echo of Morgenthau's Statement on Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/assails-valuation-of-mellon-stocks-gw-burpee-at-tax-hearing.html | ASSAILS VALUATION OF MELLON STOCKS; G.W. Burpee at Tax Hearing Testifies Shares Put at $500 Were Worth $140. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/zmindak-gets-15-years-pleads-guilty-at-hartford-to-using-mails-for.html | ZMINDAK GETS 15 YEARS.; Pleads Guilty at Hartford to Using Mails for Extortion. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/clinton-ward-palmer-colorado-gold-miner-built-andes-railroad-for.html | CLINTON WARD PALMER.; ] Colorado Gold Miner Built Andes Railroad for Chile. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/text-of-father-coughlins-address-attacking-plutocrats-and-the-bonus.html | Text of Father Coughlin's Address Attacking Plutocrats and the Bonus Veto | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/preece-is-injured-again-polo-star-hurt-as-white-team-beats-reds-87.html | PREECE IS INJURED AGAIN.; Polo Star Hurt as White Team Beats Reds, 8-7, at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/grant-auchincloss.html | Grant -- Auchincloss. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/montgomery-daniels.html | Montgomery -- Daniels. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/charles-l-frederick-jr.html | CHARLES L. FREDERICK JR. | True | Specil 4.o THE iEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/art-groups-in-capital-discuss-college-work-historical-paintings-and.html | ART GROUPS IN CAPITAL.; Discuss College Work, Historical Paintings and Appreciation. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/columbia-to-confer-degrees-in-pharmacy-64-to-be-graduated-tonight.html | COLUMBIA TO CONFER DEGREES IN PHARMACY; 64 to Be Graduated Tonight at Exercises -- Baltimore Pastor to Address the Class. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/scores-pay-hohor-to-jahekddks-all-day-and-evening-mourners-pass.html | SCORES PAY HOHOR TO JAHE/kDD/kS; All Day and Evening Mourners Pass Coffin at Hull House, Which She Founded. | True | Special to T lsw Yoa tlT.8. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/relief-executive-bankrupt.html | Relief Executive Bankrupt. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/sales-in-westchester.html | SALES IN WESTCHESTER. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/message-stirs-nye-to-navy-bill-fight-he-begins-new-drive-against.html | MESSAGE STIRS NYE TO NAVY BILL FIGHT; He Begins New Drive Against War Gains After President Hits at Profiteers. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/senator-f-l-schaffner-canadian-legislator-dies-in-winnipeg-in-his.html | SENATOR F. L. SCHAFFNER.; Canadian Legislator Dies In Winnipeg in His 80th Year. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/news-of-art.html | NEWS OF ART | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/fordham-selects-student-officers-class-and-club-leaders-are-named.html | FORDHAM SELECTS STUDENT OFFICERS; Class and Club Leaders Are Named in Campus Polling - Publication Editors Chosen. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/heath-denies-political-aims.html | Heath Denies Political Aims. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/halts-army-truck-deal-mccarl-rules-specifications-restricted.html | HALTS ARMY TRUCK DEAL.; McCarl Rules Specifications Restricted Bidders to One Make. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/us-express-vote-is-held-in-doubt-da-smith-faction-replies-to.html | U.S. EXPRESS VOTE IS HELD IN DOUBT; D.A. Smith Faction Replies to Graubard's Assertion That He Is President. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/stevens-hurls-fourhit-victory-as-choate-defeats-kent-by-70-retires.html | Stevens Hurls Four-Hit Victory As Choate Defeats Kent by 7-0; Retires Fifteen on Strikes in Splendid Mound Performance at the Losers' Field -- Dummer Academy Triumphs Over Exeter Nine, 5-3 -- Results of Other Prep School Games. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/six-at-russell-sage-win-honors.html | Six at Russell Sage Win Honors. | True | Special to THE NEW YORK TLES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bronxville-16-hackley-6.html | Bronxville, 16; Hackley, 6. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/mussolini-rebuffs-geneva-on-ethiopia-laval-vainly-tries-to-get-him.html | MUSSOLINI REBUFFS GENEVA ON ETHIOPIA; Laval Vainly Tries to Get Him to Change Attitude and Permit League Action. | True | By Clarence K. Streit. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/yankees-overcome-white-sox-by-135-hammer-jones-and-vance-for-14.html | YANKEES OVERCOME WHITE SOX BY 13-5; Hammer Jones and Vance for 14 Hits and Take Series From League Leaders. | True | By James P. Dawson. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/nra-at-bay.html | NRA AT BAY. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/complaining-of-nra-delays.html | Complaining of NRA Delays. | True | NATHAN I. BIJUR | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/boy-says-headaches-drove-him-to-arson-bronx-youth-16-tells-police.html | BOY SAYS HEADACHES DROVE HIM TO ARSON; Bronx Youth, 16, Tells Police He Set 4 Fires to Relieve Pain -- Read About Incendiaries. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dr-brace-w-paddock-is-dead-in-pittsfield-for-nearly-30-years.html | DR. BRACE W. PADDOCK IS DEAD IN PITTSFIELD; For Nearly 30 Years Physician to Summer Residents in the Berkshire Hills. | True | Special to T lqEw i'oP TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/red-sox-halt-indians-stage-two-sixrun-drives-to-gain-victory-by-12.html | RED SOX HALT INDIANS.; Stage Two Six-Run Drives to Gain Victory by 12 to 5. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/the-sole-judge.html | THE SOLE JUDGE. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/cantor-operated-on-actor-progressing-satisfactorily-in-hollywood.html | CANTOR OPERATED ON.; Actor 'Progressing Satisfactorily' in Hollywood Hospital. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/shrewsbury-women-win-fight-for-trees-old-sycamores-to-stay-in.html | Shrewsbury Women Win Fight for Trees; Old Sycamores to Stay in Middle of Road | True | Special to THE NEW YORK TIMES. | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/cb-sloane-insured-in-twostory-fall-accidentally-plunges-from-window.html | C.B. SLOANE INSURED IN TWO-STORY FALL; Accidentally Plunges From Window in Madison Avenue Restaurant. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/500-at-italian-line-reception.html | 500 at Italian Line Reception. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/joseph-rudd-senior-partner-in-utica-law-firm-was-hamilton-alumnus.html | JOSEPH RUDD.; Senior Partner In Utica Law Firm Was Hamilton Alumnus, | True | Special to Ts Nsw YORK Trss. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/labor-to-protest-relief-pay-today-250000-ordered-to-stop-work-here.html | LABOR TO PROTEST RELIEF PAY TODAY; 250,000 Ordered to Stop Work Here in Opposition to the President's Order. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hopkins-defends-work-relief-pay-says-trend-will-be-above-direct.html | HOPKINS DEFENDS WORK RELIEF PAY; Says Trend Will Be Above Direct Relief Aid for the Majority. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/republicans-praise-veto-club-here-felicitates-roosevelt-on-his.html | REPUBLICANS PRAISE VETO.; Club Here Felicitates Roosevelt on His Message. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/victor-moore-loses-suit.html | Victor Moore Loses Suit. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/loans-increased-by-national-banks-1252000-rise-in-1935-to.html | LOANS INCREASED BY NATIONAL BANKS; $1,252,000 Rise in 1935 to $7,489,904,000 on March 4 First Gain Since Oct., '33. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dove-carries-nazi-flag-in-flight-about-vienna.html | Dove Carries Nazi Flag In Flight About Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/more-room-for-italy-plenty-of-unoccupied-territory-noted-within.html | MORE ROOM FOR ITALY.; Plenty of Unoccupied Territory Noted Within Present Influence. | True | FRANK H. VIZETELLY | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/back-jewish-council-three-leading-groups-to-continue-consultative.html | BACK JEWISH COUNCIL; Three Leading Groups to Continue Consultative Cooperation. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dummer-acad-5-exeter-3.html | Dummer Acad., 5; Exeter, 3. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bankers-visit-private-goldschmidt-denies-he-is-here-on-behalf-of.html | BANKER'S VISIT PRIVATE.; Goldschmidt Denies He Is Here on Behalf of Reich. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/soviet-silent-on-hitler-speech-has-not-yet-been-published-for.html | SOVIET SILENT ON HITLER.; Speech Has Not Yet Been Published for General Information. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/circus-saints-take-mayor-for-a-ride-make-him-a-circus-sinner-in.html | CIRCUS SAINTS TAKE MAYOR FOR A RIDE; Make Him a Circus Sinner in Ceremonial That Is Severe Test of Official Dignity. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/boys-in-harlem.html | BOYS IN HARLEM. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/swift-co-issues-on-exchange-list-international-printing-ink-and.html | SWIFT & CO. ISSUES ON EXCHANGE LIST; International Printing Ink and American Rolling Mill Securities Also Admitted. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/williams-stops-amherst-stages-2run-rally-in-ninth-to-break-tie-and.html | WILLIAMS STOPS AMHERST.; Stages 2-Run Rally in Ninth to Break Tie and Score, 4 to 2. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hunter-students-install-council-observes-its-annual-day-and-makes.html | HUNTER STUDENTS INSTALL; Council Observes Its Annual 'Day' and Makes Awards. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/price-of-lead-raised-i-i-quotation-up-15-points-here-andi-in-st.html | PRICE OF LEAD RAISED.; I I Quotation Up 15 Points Here andI in St, Louis. I | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/merchant-kills-himself-gift-shop-proprietor-ends-life-fighting.html | MERCHANT KILLS HIMSELF.; Gift Shop Proprietor Ends Life Fighting Murder Impulse. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/new-liquor-power-is-urged-by-choate-he-tells-house-committee.html | NEW LIQUOR POWER IS URGED BY CHOATE; He Tells House Committee Control Should Go Beyond NIRA Extension Plan. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/h-gatton-heads-kiwanis.html | H. Gatton Heads Kiwanis. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/pastor-accuses-servant-says-man-he-befriended-took-gems-and-forged.html | PASTOR ACCUSES SERVANT.; Says Man He Befriended Took Gems and Forged Check. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/thugs-get-75000-in-gems-in-5th-av-raid-pair-bind-three-in-shop-and.html | Thugs Get $75,000 in Gems in 5th Av. Raid; Pair Bind Three in Shop and Flee in Crowds | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hotel-foreclosure-listed.html | Hotel Foreclosure Listed. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/tigers-beat-athletics-record-41-triumph-as-blaeholder-loses.html | TIGERS BEAT ATHLETICS.; Record 4-1 Triumph as Blaeholder Loses Philadelphia Debut. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/paper-industries-file-nra-budgets-authorities-for-five-divisions.html | PAPER INDUSTRIES FILE NRA BUDGETS; Authorities for Five Divisions Submit Estimates to the National Board. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/miss-morgan-wins-on-apawamis-links-beats-mrs-goldberger-5-and-4-in.html | MISS MORGAN WINS ON APAWAMIS LINKS; Beats Mrs. Goldberger, 5 and 4, in Second Round of Metropolitan Title Play. | True | By Lincoln A. Werden. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/pilsudski-honored-at-a-service-here-st-patricks-filled-for-mass-for.html | PILSUDSKI HONORED AT A SERVICE HERE; St. Patrick's Filled for Mass for Polish Patriot -- Lehman Among Notables Attending. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/federal-home-program-causes-bank-expansion.html | Federal Home Program Causes Bank Expansion | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/rosenbaum-audit-bares-big-loans-nearly-1000000-is-owed-by-insiders.html | ROSENBAUM AUDIT BARES BIG 'LOANS; Nearly $1,000,000 Is Owed by Insiders to Large Grain Corporation. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/fourrun-drive-in-second-inning-enables-fordham-nine-to-register.html | Four-Run Drive in Second Inning Enables Fordham Nine to Register Shutout; FORDHAM DEFEATS BROOKLYN COLLEGE | True | By Louis Effrat. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/consumers-ask-continued-nra.html | Consumers Ask Continued NRA. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bondsman-guilty-of-perjury-on-bail-admits-in-court-he-failed-to.html | BONDSMAN GUILTY OF PERJURY ON BAIL; Admits in Court He Failed to List $17,000 Forfeitures on Property He Pledged. | True | | |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/steel-buying-lags-code-fate-in-doubt-further-decline-in-rate-of.html | STEEL BUYING LAGS; CODE FATE IN DOUBT; Further Decline in Rate of Operations Is Expected by The Iron Age. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/ferry-rate-now-a-nickel-as-riders-dislike-pennies.html | Ferry Rate Now a Nickel, As Riders Dislike Pennies | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bonus-movement-swift-vote-is-quickly-taken-on-heels-of-roosevelt.html | BONUS MOVEMENT SWIFT; Vote Is Quickly Taken on Heels of Roosevelt Warning in Person. | True | Special to THE NEW YORK TIMES. | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/levin-wrestling-victor-tosses-odell-in-4816-of-feature-bout-at-st.html | LEVIN WRESTLING VICTOR.; Tosses Odell In 48:16 of Feature Bout at St. Nicholas. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/niagara-suit-retrial-denied.html | Niagara Suit Retrial Denied. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/31-nurses-are-graduated-school-of-new-york-hospital-addressed-by-dr.html | 31 NURSES ARE GRADUATED; School of New York Hospital Addressed by Dr. Emerson. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/panzer-in-front-27-to-11-closes-season-by-scoring-over-trenton.html | PANZER IN FRONT, 27 TO 11; Closes Season by Scoring Over Trenton State Teachers. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/garden-day-in-stamford-mrs-charles-b-malone-in-charge-of-visits-to.html | GARDEN DAY IN STAMFORD.; Mrs. Charles B. Malone in Charge of Visits to Seven Estates. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/parisberlin-talks-now-held-nearer-hitler-speech-thought-to-offer.html | PARIS-BERLIN TALKS NOW HELD NEARER; Hitler Speech Thought to Offer Laval Basis for Direct Negotiations for Pact. | True | By P.j. Philip. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/dr-harry-e-oesterling.html | DR, HARRY E. OESTE;RLING. | True | Special to THE NEW o Ts. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/new-hampshire-ties-dartmouth-nine-88-darkness-ends-game-at-hanover.html | NEW HAMPSHIRE TIES DARTMOUTH NINE, 8-8; Darkness Ends Game at Hanover After Twelfth Inning -- Jayne and Weir Go the Route. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/to-honor-13-workers-building-congress-to-make-awards-on-east-side.html | TO HONOR 13 WORKERS.; Building Congress to Make Awards on East Side Bank. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/bush-replies-to-judge-head-of-terminal-company-denies-methods-were.html | BUSH REPLIES TO JUDGE.; Head of Terminal Company, Denies Methods Were Questionable. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/hospitals-report-crisis-private-group-facing-wartime-situation.html | HOSPITALS REPORT CRISIS.; Private Group Facing Wartime Situation, Official Says. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/penn-eight-loses-to-the-penn-ac-clubmen-win-by-half-length-over.html | PENN EIGHT LOSES TO THE PENN A.C.; Clubmen Win by Half Length Over Two-Mile Course on Schuylkill River. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/japanese-rout-force-of-rebels-in-china-report-heavy-losses-by-sun.html | JAPANESE ROUT FORCE OF REBELS IN CHINA; Report Heavy Losses by Sun Yung-Chin's Troops in a Clash in Northern Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/trinity-wins-in-12th-65.html | Trinity Wins in 12th, 6-5. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/south-kent-5-pawling-4.html | South Kent, 5; Pawling, 4. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/winnipeg-to-have-holidays.html | Winnipeg to Have Holidays. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/final-report-on-cotton-agricultural-department-places-1934-crop.html | FINAL REPORT ON COTTON.; Agricultural Department Places 1934 Crop 9,636,000 Bales. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/john-wilkin.html | JOHN WILKIN. | True | Special fo THS NW YOR TIZS. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/accord-still-sought-by-western-pacific-road-has-only-until-june-1.html | ACCORD STILL SOUGHT BY WESTERN PACIFIC; Road Has Only Until June 1 to Reach Debt Agreement. With Bondholders. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/aviation-day-marked-by-77th.html | Aviation Day Marked by 77th. | True | | C1B 262399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/record-premium-for-city.html | Record Premium for City. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/the-wagner-bill.html | THE WAGNER BILL. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/irt-traffic-off-in-april.html | I.R.T. Traffic Off in April. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/fitzgerald-mckeon.html | Fitzgerald -- McKeon. | True | speclal to T rw YORK Tals. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW OTtX TS. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/de-lancey-is-fined-25.html | De Lancey Is Fined $25. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/ask-waivers-on-weaver.html | Ask Waivers on Weaver. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/cash-circulation-135000000-higher-retail-trade-and-payroll.html | CASH CIRCULATION $135,000,000 HIGHER; Retail Trade and Payroll Expansions Swelled Flow of Money Over April, 1934. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/wife-charges-fraud-says-husband-turned-out-to-be-elevator-man-not-a.html | WIFE CHARGES FRAUD.; Says Husband Turned Out to Be Elevator Man, Not a Broker. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/auto-sales-normal-here.html | Auto Sales 'Normal' Here. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/louis-viehmann.html | LOUIS VIEHMANN. | True | | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/paris-rallies-after-weakness.html | Paris Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/ransona-smih.html | Ransona -- Smih. | True | Special to THE NEW YORK TIMES. | C1B 262399 |
| 1935-05-23 | 1935-05-23 | https://www.nytimes.com/1935/05/23/archives/housing-in-harlem-sharply-debated-taxpayers-leader-and-aide-of-post.html | HOUSING IN HARLEM SHARPLY DEBATED; Taxpayers' Leader and Aide of Post Contend Congestion Is Not Worst in City. | True | | C1B 262399 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/steinmetz-denies-memory-of-shots-everything-in-room-seemed-moving.html | STEINMETZ DENIES MEMORY OF SHOTS; 'Everything in Room Seemed Moving Around,' Murder Defendant Testifies. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/earnings-reports-of-corporations-ohio-oil-nets-622150-in-first.html | EARNINGS REPORTS OF CORPORATIONS; Ohio Oil Nets $622,150 in First Quarter, Against $1,416,176 Year Ago. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/votes-job-security-bill-new-hampshire-legislature-sends-measure-to.html | VOTES JOB SECURITY BILL.; New Hampshire Legislature Sends Measure to Governor Bridges. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/day-line-to-resume-service.html | Day Line to Resume Service. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/kemmerer-demands-equitable-taxation-shouse-also-at-liberty-league.html | KEMMERER DEMANDS EQUITABLE TAXATION; Shouse, Also at Liberty League Rally in Jersey, Attacks 'Reckless Spending' | True | Special to THE NEW YORK TIMES. | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/inflation-rebuff-helps-treasury-orthodox-financing-of-recovery.html | INFLATION REBUFF HELPS TREASURY; Orthodox Financing of Recovery Aided by Senate's Setback to Greenback Bloc on Bonus. SECURITY FILINGS AWAITED Several Big Corporate Issues Reported Ready as Paper Currency Fear Is Eased. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bolivia-raises-salaries-because-of-war-effects.html | Bolivia Raises Salaries Because of War Effects | True | Special Cable to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/harper-sibley-to-speak-here.html | Harper Sibley to Speak Here. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/weston-conn-refuses-gift-of-new-road-in-place-of-one-through-fpas.html | Weston, Conn., Refuses Gift of New Road In Place of One Through 'F.P.A.'s' Lawn | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/news-stand-witness-is-called-hostile-after-prosecutor-complains.html | NEWS STAND WITNESS IS CALLED HOSTILE; After Prosecutor Complains, Driver for Blind Man Says He Wants to Tell Truth. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/sharp-rise-shown-in-friscos-deficit-railroad-reports-a-jump-of.html | SHARP RISE SHOWN IN FRISCO'S DEFICIT; Railroad Reports a Jump of $13,709,822 in Profit and Loss Account in 1934. EXPLAINS BALANCE SHEET Current Liabilities Are Up to $56,923,447 From $39,274,474 in the Previous Year. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bentwich-honored-here-palestine-educator-urges-gifts-for-the-hebrew.html | BENTWICH HONORED HERE; Palestine Educator Urges Gifts for the Hebrew University. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cotton-weakened-as-crop-improves-mills-buy-at-recessions-in-narrow.html | COTTON WEAKENED AS CROP IMPROVES; Mills Buy at Recessions in Narrow Market That Ends at Day's Bottom. LOSSES ARE 8 TO 13 POINTS May Delivery Off Board Today -- Supplies Lowered Again -- Liverpool Spread Widens. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/tallow-futures-rules-approved.html | Tallow Futures Rules Approved. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/seal-ragout-held-savory-thirty-gourmets-feast-on-meat-from-little.html | SEAL RAGOUT HELD SAVORY; Thirty Gourmets Feast on Meat From Little America. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/jeweler-robbed-in-car-two-thieves-entered-his-automobile-and-seized.html | JEWELER ROBBED IN CAR.; Two Thieves Entered His Automobile and Seized Gems, He Says. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/portland-splits-4158000-award-oregon-city-sells-bond-issue-to.html | PORTLAND SPLITS $4,158,000 AWARD; Oregon City Sells Bond Issue to Groups Headed by Brown Harriman and Lehman. ALL ON MARKET TODAY $2,080,000 of 3 1/23 to Yield 3.10 to 3.25%, $2,078,000 of 2 1/23, 1 to 2.50%. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/brico-orchestra-broadens-season-suburban-and-city-clubs-join-in.html | BRICO ORCHESTRA BROADENS SEASON; Suburban and City Clubs Join in Plan for Six Concerts by Women's Symphony. SEAT SALE DRIVE OPENS Carnegie Hall Is Selected for Programs -- Wife of President Among the Sponsors. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/named-to-tunnel-board-dr-je-hughes-and-a-potter-appointed-by-lehman.html | NAMED TO TUNNEL BOARD.; Dr. J.E. Hughes and A. Potter Appointed by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/silver-urn-sold-for-370.html | Silver Urn Sold for $370. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/charles-dekay-86-poet-critic-dead-prominent-in-literary-art-and.html | CHARLES DE KAY, 86, POET, CRITIC, DEAD; Prominent in Literary, Art and Social Circles Many Years-Former Envoy to Berlin. A LINGUIST AND A FENCER Editor and Writer With The Times 1876-94 Member of a Distinguished Family. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/father-coughlins-figures.html | FATHER COUGHLIN'S FIGURES. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/shorter-day-for-firemen.html | Shorter Day for Firemen. | True | SAMUEL R. HELLER | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/strike-ties-up-ship-line-unions-in-vancouver-demand-pay-rise-and.html | STRIKE TIES UP SHIP LINE.; Unions in Vancouver Demand Pay Rise and Closed Shop. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ontario-producing-less-gold.html | Ontario Producing Less Gold. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/washington-greys-hold-dinner.html | Washington Greys Hold Dinner. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hull-will-receive-degree.html | Hull Will Receive Degree. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/copper-chairman-received-101410-kennecott-and-subsidiaries-paid-to.html | COPPER CHAIRMAN RECEIVED $101,410; Kennecott and Subsidiaries Paid to Jackling, Stannard and Birch $75,000 Each. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/gas-revenues-decline-march-results-for-industry-28-below-those-a.html | GAS REVENUES DECLINE.; March Results for Industry 2.8% Below Those a Year Ago. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/jersey-students-strike-300-parade-in-protest-of-the-dismissal-of.html | JERSEY STUDENTS STRIKE.; 300 Parade in Protest of the Dismissal of Principal. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/tigers-score-53-gain-fourth-place-set-back-red-sox-for-fifth.html | TIGERS SCORE, 5-3, GAIN FOURTH PLACE; Set Back Red Sox for Fifth Straight Triumph Behind Rowe's Hurling. GREENBERG LEADS ATTACK Accounts for 3 Runs, Drives Homer and Plays Strong Game at First Base. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/a-neodarwinian.html | A NEO-DARWINIAN. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/federal-jobs-raise-engineering-total-government-awards-at-10777000.html | FEDERAL JOBS RAISE ENGINEERING TOTAL; Government Awards at $10,777,000 This Week Are at Highest Point of the Year. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bowie-heads-teachers-brooklyn-principal-named-by-delegates-of-77.html | BOWIE HEADS TEACHERS.; Brooklyn Principal Named by Delegates of 77 Groups. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-eagardners-plans-she-will-be-married-to-gilmore-ouerbacker.html | MRS. E.A.GARDNER'S PLANS; She Will Be Married to Gilmore Ouerbacker Tomorrow. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/toilet-goods-body-headed-by-brooks-newly-formed-organization-to.html | TOILET GOODS BODY HEADED BY BROOKS; Newly Formed Organization to Unify Trade Activities of Makers and Importers. WANT NRA 2 YEARS MORE To Urge Congress Not to Renew Excise Levy -- Plan to Fight Other Tax Legislation. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bobsleigh-pronounced-sound.html | Bobsleigh Pronounced Sound. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/code-aide-got-48000-fee.html | Code Aide Got $48,000 Fee. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-charles-mcann-long-island-hostess-oyster-bay-gardens-visited-by.html | MRS. CHARLES M'CANN LONG ISLAND HOSTESS; Oyster Bay Gardens Visited by 325 From Brooklyn b. A. R. and Chiropean Club. | True | Bpecial to THE NEW YORK T1MgS. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/stedman-hobbs.html | Stedman -- Hobbs. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hotel-loses-dog-case-court-rules-pets-may-not-be-barred-without.html | HOTEL LOSES DOG CASE.; Court Rules Pets May Not Be Barred Without Warning. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/honors-clinched-by-textile-nine-scores-in-lower-manhattanrichmond.html | HONORS CLINCHED BY TEXTILE NINE; Scores in Lower Manhattan-Richmond P.S.A.L. Group by Beating Curtis, 12-3. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ban-proposed-on-tva-sales-under-cost-montet-to-offer-clause-in-new.html | Ban Proposed on TVA Sales Under Cost; Montet to Offer Clause in New Measure | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/will-rogerss-tribute-to-most-useful-woman.html | Will Rogers's Tribute To 'Most Useful Woman' | True | WILL ROGERS | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/city-prisons-visited-by-23-civic-leaders-welfare-and-rikers-islands.html | CITY PRISONS VISITED BY 23 CIVIC LEADERS; Welfare and Riker's Islands and House of Detention for Women Are Inspected. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/lady-astor-is-praised-victualer-calls-her-straight-but-doubts-she.html | LADY ASTOR IS PRAISED.; Victualer Calls Her 'Straight,' but Doubts She Values Good Beer. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/sales-in-new-jersey-several-business-buildings-are-included-in.html | SALES IN NEW JERSEY.; Several Business Buildings Are Included in Turnover. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/born-at-leominster-mass.html | Born at Leominster, Mass. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/falls-dead-attending-funeral.html | Falls Dead Attending Funeral, | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/nell-cameron-former-minister-of-agriculture-in-manitoba-dies-in-72d.html | NEIL CAMERON.; Former Minister of Agriculture In Manitoba Dies in 72d Year. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/deals-in-the-bronx-stores-flat-and-dwelling-pass-to-new-control.html | DEALS IN THE BRONX.; Stores, Flat and Dwelling Pass to New Control. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/patrick-quinn-foy-produce-expert-dies-founder-and-owner-of-old-new.html | PATRICK QUINN FOY, PRODUCE EXPERT, DIES; Founder and Owner of Old New York Daily Murket Report-Later Wrote for The World. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/miss-adel-upsets-mrs-federman-on-apawamis-course-by-2-and-1-long.html | Miss Adel Upsets Mrs. Federman On Apawamis Course by 2 and 1; Long Island Champion Eliminates the Holder of State Crown in Metropolitan Play -- Mrs. Thorne Puts Out Mrs. Lake -- Miss Pietsch and Miss Fisher Also Triumph. | True | By Lincoln A. Werden.special To the New York Times | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/officials-are-named-in-inquiry-on-arms-british-reds-assert-that.html | OFFICIALS ARE NAMED IN INQUIRY ON ARMS; British Reds Assert That Some Hold Shares in Companies Making War Material. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/little-sweeny-go-to-quarterfinals-champion-and-fellowamerican.html | LITTLE, SWEENY GO TO QUARTER-FINALS; Champion and Fellow-American Survive in Title Golf on St. Anne's Course. | True | By W.f. Leysmith. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/stops-normandie-passes-customs-office-acts-because-liners-pier-is.html | STOPS NORMANDIE PASSES; Customs Office Acts Because Liner's Pier Is Not Completed. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/protests-receivers-fees-pressed-steel-car-group-carries-its.html | PROTESTS RECEIVERS' FEES; Pressed Steel Car Group Carries Its Objections to Court. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/trading-stronger-in-berlin.html | Trading Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ross-and-mlarnin-are-declared-fit-dr-walker-submits-boxers-to.html | ROSS AND M'LARNIN ARE DECLARED FIT; Dr. Walker Submits Boxers to Thorough Examination for Bout on Tuesday. | True | By Joseph C. Nichols. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/offer-mens-colored-shoes.html | Offer Men's Colored Shoes. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/lehman-undecided-on-1936-candidacy-governor-declares-he-has-not.html | LEHMAN UNDECIDED ON 1936 CANDIDACY; Governor Declares He Has Not Discussed or Considered What He Will Do. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/turnover-in-bonds-is-almost-halved-operations-are-slackened-as.html | TURNOVER IN BONDS IS ALMOST HALVED; Operations Are Slackened as Traders Hold Back for Senate's Bonus Vote. FEDERAL ISSUES IGNORED Foreign Loans Continue Rally -- Dealers Report Rise in Inquiries From Investors. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/surrey-cricketers-win-beat-warwickshire-by-10-wickets-despite.html | SURREY CRICKETERS WIN.; Beat Warwickshire by 10 Wickets Despite Century by Wyatt. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/newark-ledger-is-sold-control-is-transferred-from-lt-russell-to-si.html | NEWARK LEDGER IS SOLD.; Control Is Transferred From L.T. Russell to S.I. Newhouse. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/girl-12-sees-uncle-killed-by-marauder-victim-paroled-convict-is.html | GIRL, 12, SEES UNCLE KILLED BY MARAUDER; Victim, Paroled Convict, Is Shot Four Times as He Walks With Niece. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/accepts-rail-pension-decision.html | Accepts Rail Pension Decision. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/police-quell-relief-rush-test-of-new-payment-plan-at-bureau-results.html | POLICE QUELL RELIEF RUSH; Test of New Payment Plan at Bureau Results in Disturbance. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/413584-shortage-laid-to-sweitzer-audit-covers-treasurers-24year.html | $413,584 SHORTAGE LAID TO SWEITZER; Audit Covers Treasurer's 24-Year Tenure as Clerk of Cook County. STATE WILL SIFT FIGURES Veteran Democratic Leader Says He Still Has to Make 'Final Turnover' on Accounts. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/daughter-to-a-f-derrs-jr.html | Daughter to A. F. Derrs Jr. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/smith-makes-plea-for-more-charity-former-governor-praises-work-of.html | SMITH MAKES PLEA FOR MORE CHARITY; Former Governor Praises Work of Private Philanthropy in Asking All to Help. APPEALS FOR 'POOR SICK' Even the Government Fails to Provide for Them, He Says at Irvington House. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/the-radio-city-music-hall-presents-miss-bergner-in-the-film-version.html | The Radio City Music Hall Presents Miss Bergner in the Film Version of "Escape Me Never." | True | By Andre Sennwald. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/more-time-needed-we-have-it-is-held-expected-too-much-from-the-new.html | MORE TIME NEEDED.; We Have, It Is Held, Expected Too Much From the New Deal. | True | AUSTEN BOLAM | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/annalist-weekly-index-grains-carry-figure-for-wholesale-commodity.html | ANNALIST WEEKLY INDEX.; Grains Carry Figure for Wholesale Commodity Prices Down. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/party-conquers-isle-for-air-base-pan-american-group-finally-is.html | PARTY 'CONQUERS' ISLE FOR AIR BASE; Pan American Group Finally Is Successful in Opening Way to Transport Materials. LAUNCH RIDES IN ON BARGE Peale Island, in Pacific, Will Now Be Put in Readiness for Human Habitation. | True | By Junius B. Wood.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ccny-scores-at-net-registers-7to0-triumph-over-the-fordham-team.html | C.C.N.Y. SCORES AT NET.; Registers 7-to-0 Triumph Over the Fordham Team. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/freight-cars-for-repair-154-of-number-on-line-on-may-1-against-148.html | FREIGHT CARS FOR REPAIR.; 15.4% of Number on Line on May 1, Against 14.8% April 1. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/minority-report-hits-utility-bill-wheeler-plan-violates-every-rule.html | MINORITY REPORT HITS UTILITY BILL; Wheeler Plan Violates Every Rule of Equity, Say 4 Republicans of Senate Group. PROPERTY RIGHT 'IGNORED' I.C.C. Members Charge Securities Held by Millions Would Be Confiscated. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/rentes-off-sharply-in-paris.html | Rentes Off Sharply in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/austrian-school-children-to-get-army-instruction.html | Austrian School Children To Get Army Instruction | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/candelaria-acosta-betsy-ross-of-cuba-made-first-flag-for-uprising.html | CANDELARIA ACOSTA.; 'Betsy Ross of Cuba' Made First Flag for Uprising in 1868. | True | X.'ireless to Wltg Ngr YORK I.Mgg. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hails-roosevelt-stand-state-chamber-of-commerce-head-wires.html | HAILS ROOSEVELT STAND.; State Chamber of Commerce Head Wires Congratulations. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/new-attack-made-on-jews-in-munich-synagogue-walls-are-chalked-store.html | NEW ATTACK MADE ON JEWS IN MUNICH; Synagogue Walls Are Chalked, Store Windows Broken and Dootors' Plates Torn Off. BERLIN NAZIS ARE BLAMED Said to Have Stirred Up Assault on Catholics -- Frankfurt Cafes Are Urged to Bar Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/colonel-palmer-fetes-diplomats-don-manuel-trucco-and-don-juan.html | COLONEL PALMER FETES DIPLOMATS; Don Manuel Trucco and Don Juan Enrique Tocornal Are Among His Dinner Guests. EUNICE HOWARD HOSTESS Mrs. Adrian Burke Honors Miss Regina Lamb and Fiance, John J. Halleron Jr., at Party. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/two-die-in-army-plane-bodies-of-lieut-holladay-and-a-mechanic-found.html | TWO DIE IN ARMY PLANE.; Bodies of Lieut. Holladay and a Mechanic Found in Oklahoma. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/155360600-is-allotted.html | $155,360,600 Is Allotted. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/sales-exceed-purchases-some-company-heads-reveal-these-deals-in-sec.html | SALES EXCEED PURCHASES.; Some Company Heads Reveal These Deals in SEC Report. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/average-volume-of-reserve-bank-credit-drops-9000000-in-week-to-may.html | Average Volume of Reserve Bank Credit Drops $9,000,000 in Week to May 22 | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/crrido-marcone.html | Crrido -- Marcone. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/crudeoil-stocks-fell-total-at-end-of-last-week-was-324006000.html | CRUDE-OIL STOCKS FELL.; Total at End of Last Week Was 324,006,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/prr-widens-holiday-tickets.html | P.R.R. Widens Holiday Tickets. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/japanese-textile-offer-delegation-would-aid-in-solution-of-problem.html | JAPANESE TEXTILE OFFER.; Delegation Would Aid in Solution of Problem on 'Business' Basis. | True | Special to THE NEW YORK TIMES. | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ministerium-convention-ends.html | Ministerium Convention Ends. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/walker-wins-cut-in-2079-hotel-bill-must-pay-516-as-share-for-coast.html | Walker Wins Cut in $2,079 Hotel Bill; Must Pay $516 as Share for Coast Stay | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mauretania-fittings-net-15000-in-sale-auctioneers-hammer-falls-on.html | MAURETANIA FITTINGS NET 15,000 IN SALE; Auctioneer's Hammer Falls on Last Lot at Southampton -- National Anthem Sung. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/wheat-pact-loses-teeth-in-renewal-convention-is-extended-for-a-year.html | WHEAT PACT LOSES TEETH IN RENEWAL; Convention Is Extended for a Year, but Advisory Body Will Have No Power. SUSPENDED FOR 2 MONTHS It Will Not Be Operative in June and July -- Argentina Forces the Changes. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/stocks-of-coffee-here-warehouse-supplies-from-brazil-smallest-of.html | STOCKS OF COFFEE HERE.; Warehouse Supplies From Brazil Smallest of 1935. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/treasury-to-draw-45127300.html | Treasury to Draw $45,127,300. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/indians-drop-myatt-catcher-released-and-kamm-sent-home-by-manager.html | INDIANS DROP MYATT.; Catcher Released and Kamm Sent Home by Manager Johnson. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/public-sees-eldridge-gardens.html | Public Sees Eldridge Gardens. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/julia-hoyt-leaves-ship-on-stretcher-recovering-from-pneumonia-she.html | JULIA HOYT LEAVES SHIP ON STRETCHER; Recovering From Pneumonia, She Enters Hospital -- Operated On at Gibraltar. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/robert-s-hincks-dies-bridgeport-banker-succumbs-suddenly-walking.html | ROBERT S. HINCKS DIES; BRIDGEPORT BANKER; Succumbs Suddenly Walking Near Black Rock Estate-Was Graduate of Yale. | True | pecial to T NEW YORX Trigs. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/sees-end-of-bootlegging-graves-cites-state-beverage-tax-totals-all.html | SEES END OF BOOTLEGGING; Graves Cites State Beverage Tax Totals -- All Up Over 1934. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/dance-to-aid-fight-on-cancer.html | Dance to Aid Fight on Cancer. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/boy-at-play-dies-in-a-refrigerator-yonkers-child-11-suffocates-in.html | BOY AT PLAY DIES IN A REFRIGERATOR; Yonkers Child, 11, Suffocates in Box Where He Crawled to Hide From Sister. HUNTED IN FIVE STATES Youngster's Body Found Across Hall From Parents' Home After 24 Hours. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/50-work-grants-sought-for-cities-relief-officials-submit-new-plan.html | 50% WORK GRANTS SOUGHT FOR CITIES; Relief Officials Submit New Plan to Roosevelt at the Insistence of La Guardia. CUT IN INTEREST IS URGED Allotments of $155,360,600 Made, of Which Navy Yards Will Get $8,610,600. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/attached-to-the-shawmut.html | Attached to the Shawmut. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/roxy-sues-rko-corp-seeks-to-collect-211404-he-holds-due-on-contract.html | ROXY SUES R.-K.-O. CORP.; Seeks to Collect $211,404 He Holds Due on Contract. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bondsmen-jailed-fail-to-give-bail-two-accused-of-perjury-sent-to-to.html | BONDSMEN JAILED; FAIL TO GIVE BAIL; Two Accused of Perjury Sent to Tombs to Await Pleading as Four Gain Release. LOW SURETY PLEA IGNORED All Charged With Denying the Property Offered as Bail Already Was Pledged. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/john-l-clemence-sr.html | JOHN L. CLEMENCE SR. | True | Special t TH N',V YORK TIM:. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/drop-in-arson-held-sign-of-recovery-fire-underwriters-say-decrease.html | DROP IN ARSON HELD SIGN OF RECOVERY; Fire Underwriters Say Decrease in Incendiary Blazes Is Due to Easier Mortgage Situation. LOSS REPORTS DOWN 11.6% Building Construction Advance Recorded as Positive Evidence of Returning Confidence. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/68-receive-diplomas-ballard-school-graduates-hear-address-by-dr-cc.html | 68 RECEIVE DIPLOMAS.; Ballard School Graduates Hear Address by Dr. C.C. Hyde. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/junior-league-gives-tea-greenwich-group-entertains-at-recreational.html | JUNIOR LEAGUE GIVES TEA.; Greenwich Group Entertains at Recreational Library. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/750000-raised-in-drive-felix-warburg-announces-pledges-for-united.html | $750,000 RAISED IN DRIVE; Felix Warburg Announces Pledges for United Jewish Appeal. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/oneday-stoppage-by-jewish-teachers-50000-children-get-holiday.html | ONE-DAY 'STOPPAGE' BY JEWISH TEACHERS; 50,000 Children Get Holiday -- Payment of Back Salaries Demanded. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/french-talk-of-a-parley-with-germany-in-london.html | French Talk of a Parley With Germany in London | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/money-and-credit-thursday-may-23-1935.html | MONEY AND CREDIT.; Thursday, May 23, 1935. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/dr-anthony-c-freeman.html | DR. ANTHONY C, FREEMAN. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/news-of-the-stage-seven-keys-seat-sale-opens-with-spirit-george.html | NEWS OF THE STAGE; 'Seven Keys' Seat Sale Opens With Spirit -- George Jessel for 'Sketch Book'? | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/rumanians-to-sign-russian-rail-pact-titulesca-to-head-delegation-on.html | RUMANIANS TO SIGN RUSSIAN RAIL PACT; Titulesca to Head Delegation on Moscow Trip in June -- Dniester Span Rebuilt. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mahoney-wont-resign-1st-ad-tammany-leader-denies-he-will-give-up.html | MAHONEY WON'T RESIGN.; 1st A.D. Tammany Leader Denies He Will Give Up Post. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-t-m-taylor-hostess-gives-party-for-sarah-brisbane-and-fiance-j.html | MRS. T. M. TAYLOR HOSTESS; Gives Party for Sarah Brisbane and Fiance, J. R. McCraRN Jr. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/roosevelt-renames-prall.html | Roosevelt Renames Prall. | True | Special to 'r 1' YolK TIMEs, | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/china-reassures-japan-promises-to-suppress-antijapanese-forces-in.html | CHINA REASSURES JAPAN.; Promises to Suppress Anti-Japanese Forces In Neutral Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ricemason-win-in-squash-top-marckwald-and-ryan-to-gain-heights.html | RICE-MASON WIN IN SQUASH; Top Marckwald and Ryan to Gain Heights Casino Semi-Finals. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/match-companies-reach-agreement-swedish-unit-will-acquire-all.html | MATCH COMPANIES REACH AGREEMENT; Swedish Unit Will Acquire All Foreign Concerns for Cash and Stock. COURT TO RULE ON PLAN International to Get $8,500,000 and 900,000 Shares of Class B Stock in the Deal. | True |  | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/public-utility-rates.html | Public Utility Rates. | True | JOHN J. WARD Jr. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/sights-and-sounds-in-may-birds-and-trees-add-joyful-songs-and.html | SIGHTS AND SOUNDS IN MAY.; Birds and Trees Add Joyful Songs and Colors to a Spring Morning. | True | ELIOT WHITE | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/collins-appeals-for-continued-nra-retail-profits-of-12894000-in.html | COLLINS APPEALS FOR CONTINUED NRA; Retail Profits of $12,894,000 in 1932, $118,165,000 in 1934, He Asserts. SAYS CODES BUILD MORALE Gimbel Official Tells Advertisers in Chicago That Rules Make Better Salespeople. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bank-of-france-rate-3-equals-depression-peak.html | Bank of France Rate, 3%, Equals Depression Peak | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/name-sullivan-recorder-long-island-yachtsmen-announce-choice-of.html | NAME SULLIVAN RECORDER.; Long Island Yachtsmen Announce Choice of Handicapper. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/pressure-continues-here.html | Pressure Continues Here. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/book-notes.html | BOOK NOTES | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/strike-silences-mexican-phones.html | Strike Silences Mexican Phones. | True | Special Cable to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/george-e-payne-long-island-city-realty-manformer-railroad-builder.html | GEORGE E. PAYNE.; Long Island City Realty Man-Former Railroad Builder. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/prizes-to-seniors-awarded-at-vassar-dr-maccracken-announces-the.html | PRIZES TO SENIORS AWARDED AT VASSAR; Dr. MacCracken Announces the Winners at the Last Chapel Service of the Year. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/elizabeth-e-bird-becomes-engaged-west-hartford-girl-will-be-wed-to.html | ELIZABETH E. BIRD BECOMES ENGAGED; West Hartford Girl Will Be Wed to C. C. Moore, Grandson of Late Joseph Pulitzer. BOTH OF NOTED ANCESTRY Fiance's Forebear Wrote 'A Visit From St. Nicholas' in 1827 Her Father an Industrialist. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/slayers-in-compromise-judge-fearing-jury-uncertainty-accepts.html | SLAYERS IN COMPROMISE.; Judge, Fearing Jury Uncertainty, Accepts Reduced Pleas. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/buchanan-home-for-museum.html | Buchanan Home for Museum. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/166811-is-raised-in-scout-campaign-19785-individuals-have-made.html | $166,811 IS RAISED IN SCOUT CAMPAIGN; 19,785 Individuals Have Made Gifts in $329,000 Drive in New York City. KERNOCHAN MAKES APPEAL Urges an Increased Enrolment as This Area Has Only 4% of National Total. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/liner-normandie-is-put-in-service-2000-french-notables-attend-party.html | LINER NORMANDIE IS PUT IN SERVICE; 2,000 French Notables Attend Party on Shipboard at Havre With Lebrun Officiating. 170 STAGE FOLK ENTERTAIN Guests Are Amazed at Wonders of Ship -- President in Talk Calls for Stabilization. | True | By P.j. Philip.wireless To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cuba-approves-open-shop-labor-department-says-employers-may-hire.html | CUBA APPROVES OPEN SHOP; Labor Department Says Employers May Hire Unaffiliated Men. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/draw-40acre-farms-in-alaska-lottery-colonists-from-middle-west.html | DRAW 40-ACRE FARMS IN ALASKA LOTTERY; Colonists From Middle West Obtain Tracts of Rich Land in Valley. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/war-on-the-deans-declared-by-phils-open-hostilities-threatened-by.html | WAR ON THE DEANS DECLARED BY PHILS; Open Hostilities Threatened by Wilson as Aftermath of Tuesday's Row. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/darwin-says-littles-finish-proved-him-to-be-true-champion-british.html | Darwin Says Little's Finish Proved Him to Be True Champion; British Golf Observer Hails the Brilliant 3 That Ended the American's Tussle With Black -- Chapman Also Impressive Despite Defeat -- Finds Tolley Overanxious. | True | By Bernard Darwin. British Golf Expert.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/downing-honored-at-dinner.html | Downing Honored at Dinner. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/anchor-agency-organizes-waterman-company-appoints-te-judkins.html | ANCHOR AGENCY ORGANIZES; Waterman Company Appoints T.E. Judkins General Manager. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/typography-show-has-modern-mood-specimens-of-printing-from-european.html | TYPOGRAPHY SHOW HAS MODERN MOOD; Specimens of Printing From European Countries Put on Exhibition Here. SURREALISME CREEPS IN Italian Contributions Disclose a Replacement of Marinetti's Futurist Movement. | True | By Edward Alden Jewell. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/john-w-saling.html | JOHN W, SALING. | True | Special to T NEW YORK TJES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/reed-leads-rally-against-new-deal-former-senator-appeals-for.html | REED LEADS RALLY AGAINST NEW DEAL; Former Senator Appeals for Support of Conservatives at Iron Institute Dinner. HOLDS RECOVERY IS NEAR He Predicts American Common Sense Will Triumph Over 'Wasters and Tyrants.' | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bonus-chiefs-map-next-senate-step-they-agree-one-hope-left-is-to.html | BONUS CHIEFS MAP NEXT SENATE STEP; They Agree One Hope Left Is to Make a New Bill Rider to Some Other Measure. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cows-in-ballroom-at-hotel-mens-fair-guests-in-straw-hats-cavort-in.html | COWS IN BALLROOM AT HOTEL MEN'S FAIR; Guests in Straw Hats Cavort in Square Dances While Beasts Munch Hay. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hogs-and-pork-loins-at-new-high-levels-packers-pay-1210-including.html | HOGS AND PORK LOINS AT NEW HIGH LEVELS; Packers Pay $12.10, Including Tax, Best Price Since 1929 -- Cattle Killing Decreased. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/league-now-seeks-delay-on-ethiopia-only-hope-is-that-break-of-italy.html | LEAGUE NOW SEEKS DELAY ON ETHIOPIA; Only Hope Is That Break of Italy and Geneva Can Be Postponed Until Fall. | True | By Clarence K. Streit. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/indians-assail-mahoney-brooklyn-group-seeks-apology-over-tammany.html | INDIANS ASSAIL MAHONEY.; Brooklyn Group Seeks Apology Over Tammany Criticism. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/japan-expects-navy-talk-thinks-hitler-has-opened-way-for-full.html | JAPAN EXPECTS NAVY TALK.; Thinks Hitler Has Opened Way for Full Parley in December. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/sports-of-the-times-the-masked-marvel-by-the-irish-sea.html | Sports of the Times; The Masked Marvel by the Irish Sea. | True | Reg. U.S. Pat. Off. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/swope-denounces-foes-of-social-aid-security-program-is-coming.html | SWOPE DENOUNCES FOES OF SOCIAL AID; Security Program Is Coming Whether Selfish Opponents Want It or Not, He Says. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/luncheons-given-at-white-sulphur-many-visitors-entertain-at-casino.html | LUNCHEONS GIVEN AT WHITE SULPHUR; Many Visitors Entertain at Casino After a Putting Tourney for Women. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/springfield-nj.html | Springfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/opera-in-buenos-aires-panizza-directs-alceste-as-two-new-singers.html | OPERA IN BUENOS AIRES.; Panizza Directs 'Alceste' as Two New Singers Make Debuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/wool-work-board-asks-lasting-basis-report-to-roosevelt-proposes.html | WOOL WORK BOARD ASKS LASTING BASIS; Report to Roosevelt Proposes Jurisdiction Over Assigning to End 'Stretch-Out.' | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/lambert-bulkley-i.html | Lambert -- Bulkley. I | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/miss-louisa-whitney-engaged.html | Miss Louisa Whitney Engaged. | True | Special to THE NEW YORK TES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/phillips-exeter-reunion-alumni-day-is-on-june-8-with-angell-as.html | PHILLIPS EXETER REUNION.; Alumni Day Is on June 8 With Angell as Speaker. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/deutsch-seeks-end-of-fusion-rows-aldermanic-president-demands.html | DEUTSCH SEEKS END OF FUSION ROWS; Aldermanic President Demands United Front Against Inroads of Tammany. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mexicans-on-protest-march.html | Mexicans on Protest March. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/pays-help-in-silver-dollars.html | Pays Help in Silver Dollars. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/taxpayer-is-sold-in-dyckman-area-row-of-ten-stores-at-nagle-avenue.html | TAXPAYER IS SOLD IN DYCKMAN AREA; Row of Ten Stores at Nagle Avenue and Elwood Street Is Bought by Lederer. DEAL IN WEST 63D STREET Flat Changes Hands for First Time in Thirty Years -- Other Manhattan Transactions. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cards-beat-dodgers-87-on-frischs-hit-in-10th-st-louis-manager.html | Cards Beat Dodgers, 8-7, On Frisch's Hit in 10th; St. Louis Manager Scores Martin on Single Over Jordan's Head -- Mungo Upset in Relief Role -- Losers Drop to Third. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mosbacher-hagen-tie-deadlocked-with-81s-in-curb-exchange-trophy.html | MOSBACHER, HAGEN TIE.; Deadlocked With 81s in Curb Exchange Trophy Golf. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ambrose-b-kline-i-educator-and-formor-mayorof-union-n-j-was-73.html | AMBROSE B. KLINE.; I Educator and Formor Mayorof Union, N. J., Was 73. | True | Special to TH NzW YoE Ts. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cotton-exchange-seats-rise.html | Cotton Exchange Seats Rise. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/278-get-conditional-pardons.html | 278 Get Conditional Pardons. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/foreign-exchange-thursday-may-23-1935.html | FOREIGN EXCHANGE; Thursday, May 23, 1935. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/1900-of-exchanges-staff-sign-tribute-to-whitney.html | 1,900 of Exchange's Staff Sign Tribute to Whitney | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/united-hunts-set-for-roslyn-today-5-races-headed-by-bowman-handicap.html | UNITED HUNTS SET FOR ROSLYN TODAY; 5 Races, Headed by Bowman Handicap, Comprise Card for Long Island Meet. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/reserve-rises-at-london-bank-of-englands-ratio-4365-against-4231.html | RESERVE RISES AT LONDON.; Bank of England's Ratio 43.65%, Against 42.31% Previous Week. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/tribute-to-thrift-house-jewish-leaders-give-party-for-heads-of.html | TRIBUTE TO THRIFT HOUSE; Jewish Leaders Give Party for Heads of Organization. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/118-parcels-are-acquired-for-williamsburg-housing.html | 118 Parcels Are Acquired For Williamsburg Housing | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mr-roosevelts-triumph.html | MR. ROOSEVELT'S TRIUMPH. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/razor-trial-reopened-testimony-repeated-on-gillette-order-to-newark.html | RAZOR TRIAL REOPENED.; Testimony Repeated on Gillette Order to Newark Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/germanborn-here-owe-army-service-new-law-hits-all-between-18-and-45.html | GERMAN-BORN HERE OWE ARMY SERVICE; New Law Hits All Between 18 and 45 Unless They Obtain Reich Citizenship Release. THEY WILL BE SUPERVISED But the Propaganda Ministry Denies German-Americans Will Be Called Upon. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cook-county-gets-refunding-plans-board-studies-proposal-to-issue.html | COOK COUNTY GETS REFUNDING PLANS; Board Studies Proposal to Issue $10,000,000 of Bonds to Cover Maturities. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/world-production-down-raw-materials-price-movement-mixed-industrial.html | WORLD PRODUCTION DOWN; Raw Materials Price Movement Mixed, Industrial Board Says. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cut-of-7566500-in-light-rate-here-july-1-is-offered-consolidated.html | CUT OF $7,566,500 IN LIGHT RATE HERE JULY 1 IS OFFERED; Consolidated Files Schedule Which Service Board Is Expected to Accept. HOMES SAVE $3,165,500 Remainder of Benefit Goes to Commercial and Wholesale Consumers of City. LIGHT RATES HERE TO BE CUT $7,566,500 | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/senate-kills-cash-bonus-sustaining-veto-by-8-votes-but-campaign.html | SENATE KILLS CASH BONUS, SUSTAINING VETO BY 8 VOTES, BUT CAMPAIGN BEGINS ANEW; FINAL LINE-UP IS 40 TO 54 President Is Supported by 28 of 69 Democrats and 12 Republicans. SHIFTS COST VETERANS 3 Margin Surprises Administration as Well as Advocates of the Patman Measure. INFLATION PLAN DROPPED Attempt to Get Some Form of Cash Payment Rider Into Another Bill Next Step. BONUS VETO WINS; 8 VOTES TO SPARE | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/london-hails-lily-pons-diva-makes-her-debut-in-covent-garden-as.html | LONDON HAILS LILY PONS.; Diva Makes Her Debut in Covent Garden as Rosina. | True | Special Cable to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/rain-and-cold-halt-yanks.html | Rain and Cold Halt Yanks. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/offices-closed-in-chicago.html | Offices Closed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/leaves-wife-and-three-children.html | Leaves Wife and Three Children. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/a-broader-base-needed.html | A BROADER BASE NEEDED. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/jobs-rose-in-april-as-payrolls-fell-durable-goods-reported-to-labor.html | JOBS ROSE IN APRIL AS PAYROLLS FELL; Durable Goods Reported to Labor Department Rise in Wages and Work. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-vare-reaches-final-miss-williams-also-advances-in-philadelphia.html | MRS. VARE REACHES FINAL.; Miss Williams Also Advances in Philadelphia Title Golf. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/elizabeth-c-french-clergymans-bride-married-to-rev-c-o-simpson-in.html | ELIZABETH C. FRENCH CLERGYMAN'S BRIDE; Married to Rev. C. O. Simpson in the Chapel of the Union Theological Seminary. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/l-howell-lewis-painter-82-won-wide-publicity-through-astral.html | L. HOWELL LEWIS.; Painter, 82, Won Wide Publicity Through Astral Forecasts. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/big-television-test-set-for-next-year-at-t-will-install-coaxial-new.html | BIG TELEVISION TEST SET FOR NEXT YEAR; A.T. & T. Will Install Coaxial New York-Philadelphia Cable for Experiment. 200 MESSAGES POSSIBLE Long-Distance Talkers May See Each Other Over Line as Many Conversations Go On. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/son-to-the-john-l-grays-jr.html | Son to the John L. Grays Jr. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/safety-poster-erected-30-by-12-foot-illustration-placed-opposite.html | SAFETY POSTER ERECTED.; 30 by 12 Foot Illustration Placed Opposite Grand Central. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/girl-at-track-meet-hit-as-boy-hurls-12lb-shot.html | Girl at Track Meet Hit As Boy Hurls 12-Lb. Shot | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mercury-drops-to-44-nearly-a-record-low.html | Mercury Drops to 44, Nearly a Record Low | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/record-for-endicott-johnson.html | Record for Endicott Johnson. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/league-wants-japan-on-boards.html | League Wants Japan on Boards. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/confesses-killing-31-years-ago.html | Confesses Killing 31 Years Ago. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/dr-vance-heads-the-presbyterians-detroit-pastor-is-chosen-moderator.html | DR. VANCE HEADS THE PRESBYTERIANS; Detroit Pastor Is Chosen Moderator of General Assembly With Vote of 514. FACTIONAL ISSUES RAISED Rev. Dr. W.C. Covert in Opening Address Appeals for Unity and End of Strife. | True | From a Staff Correspondent. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/stock-holdings-reported-to-sec.html | Stock Holdings Reported to SEC | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/text-of-the-address-by-eugene-g-grace-before-the-iron-and-steel.html | Text of the Address by Eugene G. Grace Before the Iron and Steel Institute | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/fawns-befriended-after-jersey-fire-two-deserted-when-does-fled.html | FAWNS BEFRIENDED AFTER JERSEY FIRE; Two, Deserted When Does Fled Burning Woods Sunday, Get Cozy Homes. ONE NOW PET OF GIRL, 15 Pigeon in Same Fire-Swept Area Is Found Mothering Rabbits After Losing Nest. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/patino-elects-cornish-mining-company-chooses-head-of-national-lead.html | PATINO ELECTS CORNISH.; Mining Company Chooses Head of National Lead for Chairman. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/miss-earhart-honored-italy-presents-the-balbo-medal-to-her-in.html | MISS EARHART HONORED.; Italy Presents the Balbo Medal to Her in Chicago Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/swift-of-pirates-downs-braves-71-bergers-homer-only-scoring-blow-of.html | SWIFT OF PIRATES DOWNS BRAVES, 7-1; Berger's Homer Only Scoring Blow Off Hurler in His First Start of Season. 10,000 HONOR MARANVILLE Ruth Fails in Four Times Up, but Gives P. Waner Chance for a Brilliant Catch. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/fisher-backs-view-recovery-is-near-he-tells-kiwanians-restoration.html | FISHER BACKS VIEW RECOVERY IS NEAR; He Tells Kiwanians Restoration of Credit Currency Is Ending Depression. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cincinnati-hears-a-salome-scene-eloquent-performance-marks-matinee.html | CINCINNATI HEARS A 'SALOME' SCENE; Eloquent Performance Marks Matinee With Mme. Manski and Jagel as Soloists. GOOSSENS WINS LAURELS Festival Orchestra on High Level of Artistry -- Falkner in Song Group by Brahms. | True | By Olin Downes.special To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/the-battle-of-ackia.html | THE BATTLE OF ACKIA. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/two-join-rock-island-board.html | Two Join Rock Island Board. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/village-warns-jews-away.html | Village Warns Jews Away. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/india-policy-causes-revolt-in-commons-five-conservatives-desert-the.html | INDIA POLICY CAUSES REVOLT IN COMMONS; Five Conservatives Desert the Party, but Government Still Has a Great Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-harder-bride-in-home-geremony-daughter-of-mr-and-mrs-john.html | MRS. HARDER BRIDE IN HOME GEREMONY; Daughter of Mr. and Mrs. John Francis Harrison Married to Crawford Burton, HE IS NEW YORK BROKER Only Relatives and Few Intimate Friends Witness Ceremony in Her Parents' Residence. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/64-alien-adults-receive-diplomas-mothers-and-grandmothers-have.html | 64 ALIEN ADULTS RECEIVE DIPLOMAS; Mothers and Grandmothers Have Graduation at Carnegie Hall Like Young Pupils. ALL WEAR WHITE DRESSES Even the Lone Man in Class Has Trousers of That Color With His Blue Coat. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/adams-agrees-to-race-accepts-challenge-to-sail-against-annapolis.html | ADAMS AGREES TO RACE.; Accepts Challenge to Sail Against Annapolis Midshipman. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/clues-lacking-in-75000-theft.html | Clues Lacking in $75,000 Theft. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/night-game-put-off.html | Night Game Put Off. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/gold-certificates-at-record-in-banks-28949000-gain-in-week-to.html | GOLD CERTIFICATES AT RECORD IN BANKS; $28,949,000 Gain in Week to $5,820,788,000 Reported by Federal Reserve. MORE THAN RISE IN METAL Nation's Monetary Stocks Up $25,000,000 -- Circulation Down $13,000,000. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bowers-sails-for-us-ambassador-to-spain-will-help-conclude-trade.html | BOWERS SAILS FOR U.S.; Ambassador to Spain Will Help Conclude Trade Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/oconnell-assails-hysterical-voices-cardinals-denunciation-in-boston.html | O'CONNELL ASSAILS 'HYSTERICAL' VOICES; Cardinal's Denunciation In Boston Speech Is Held Aimed at Coughlin. CHURCH'S DUTY 'SERIOUS' Prelate Tells Foresters 'Yellers' Disturb the Poor to Suit Their Own 'Fancy.' O'CONNELL ASSAILS 'HYSTERICAL' VOICES | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/philharmonic-aides-meet-for-new-drive-judson-tells-them-increase-in.html | PHILHARMONIC AIDES MEET FOR NEW DRIVE; Judson Tells Them Increase in Subscriptions Is Needed for Next Season's Concerts. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-g-a-smale-los-angeles-organist-descendant-of-mayflower.html | MRS. G. A. SMALE.; Los Angeles Organist Descendant of Mayflower Financiers. | True | Special to TH NEmV YORK TIMES. | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/jh-rand-sr-accused-in-income-tax-case-manufacturer-is-freed-after.html | J.H. RAND SR. ACCUSED IN INCOME TAX CASE; Manufacturer Is Freed After Taking 'Poor Prisoner's Oath' in Bay State. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/elected-to-harvard-council.html | Elected to Harvard Council. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/favorable-report-near-on-2year-nra-as-opposition-lags-macy.html | FAVORABLE REPORT NEAR ON 2-YEAR NRA AS OPPOSITION LAGS; Macy Economist Asks Committee to End Price-Fixing as Hindrance to Recovery. SEES 'CHISELERS' THRIVING But Spokesman for Clothing, Mining and Small Business Praise the Measure. FAVORABLE REPORT NEAR ON 2-YEAR NRA | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/degrees-in-pharmacy-go-to-64-at-columbia-class-hears-plea-for-clear.html | DEGREES IN PHARMACY GO TO 64 AT COLUMBIA; Class Hears Plea for Clear Thinking Without Help of 'Radio Demagogues.' | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ask-for-eight-hugo-planes.html | Ask for Eight Hugo Planes. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/wheat-corn-rye-up-in-slow-trading-oats-finish-irregular-and-barley.html | WHEAT, CORN, RYE UP IN SLOW TRADING; Oats Finish Irregular and Barley Is Stronger After Erratic Movements. STERLING'S RISE AIDS GAIN Foreign Grain Received in Chicago Exceeds Shipments So Far This Season. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/see-greek-pair-united-monarchists-hail-reports-exqueen-plans-a.html | SEE GREEK PAIR UNITED.; Monarchists Hail Reports Ex-Queen Plans a Reconciliation. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/favors-taxexemption-plan.html | Favors Tax-Exemption Plan. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/moses-faces-fight-on-parkway-plan-his-proposal-for-6000000-link.html | MOSES FACES FIGHT ON PARKWAY PLAN; His Proposal for $6,000,000 Link From West Side to New Bridge Comes Up Today. CIVIC GROUPS OPPOSE IT Insist Original Agreement to Spend $30,500,000 and Cover Railroad Tracks Be Kept. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/big-banks-reported-in-deal-in-california-bank-of-america-said-to-be.html | BIG BANKS REPORTED IN DEAL IN CALIFORNIA; Bank of America Said to Be Negotiating for Purchase of American Trust. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/luvalle-to-run-in-440-ucla-ace-to-replace-blackman-in-princeton.html | LUVALLE TO RUN IN 440.; U.C.L.A. Ace to Replace Blackman in Princeton Games. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/beatrice-marshs-bridal-connecticut-girl-to-be-wed-june-12-to.html | BEATRICE MARSH'S BRIDAL.; Connecticut Girl to Be Wed June 12 to Charles H. Spencer Jr. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/birth-control-league-meets.html | Birth Control League Meets. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/maytime-fete-to-aid-children-in-hospital-junior-auxiliary-gives.html | MAYTIME FETE TO AID CHILDREN IN HOSPITAL; Junior Auxiliary Gives Event in Floral Setting Tomorrow in Ballroom Suite of Pierre. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hospitals-to-seek-government-help-plan-to-ask-sum-equivalent-to-the.html | HOSPITALS TO SEEK GOVERNMENT HELP; Plan to Ask Sum Equivalent to the $40,000,000 Granted for Park Improvements. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/gain-in-copper-output.html | Gain in Copper Output. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/illinois-central-orders-engine.html | Illinois Central Orders Engine. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/aaa-amendments-put-up-to-house-committee-finally-decides-to-bring.html | AAA AMENDMENTS PUT UP TO HOUSE; Committee Finally Decides to Bring Out Bill Under Wide-Open Rule for Debate. SHARP FIGHT IS FORECAST But 200 Farm Leaders in Capital Say New Grant of Power to Wallace Will Pass. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/two-jailed-in-sovak-burglary.html | Two Jailed in Sovak Burglary. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ywca-visitors-feted-foreign-division-members-attend-tea-in.html | Y.W.C.A. VISITORS FETED.; Foreign Division Members Attend Tea in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/six-lost-in-pacific-in-a-naval-plane-war-games-halted-only-wreckage.html | SIX LOST IN PACIFIC IN A NAVAL PLANE; WAR GAMES HALTED; Only Wreckage of Craft That Carried 2 Officers and 4 Men Is Found in Sea. GREAT AREA IS SEARCHED Machine Fell in Ocean Near Midway Isles After Aiding Another Forced Down. FLEET HEADS FOR HAWAII Third Phase of Problem 16 Is Completed -- The Manoeuvres Will Continue to June 10. TYPE OF NAVY PLANE THAT CRASHED AND TWO OF VICTIMS. 6 LOST IN PACIFIC IN A NAVAL PLANE | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/meat-code-stay-ended-authorities-for-baking-and-milk-can-codes-seek.html | MEAT CODE STAY ENDED.; Authorities for Baking and Milk Can Codes Seek Changes. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-w-worrel-wagner.html | MRS. W. WORREL[. WAGNER, | True | Special to Tlx NW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bank-clearings-up-17-from-year-ago-increase-here-for-last-week-was.html | BANK CLEARINGS UP 17% FROM YEAR AGO; Increase Here for Last Week Was 16%; Average in 21 Other Cities 20%. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-f-huichins.html | MRS. F. S. HU?CHINS. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/steel-men-decry-curbs-to-recovery-grace-says-industry-ready-for.html | STEEL MEN DECRY CURBS TO RECOVERY; Grace Says Industry, Ready for Prosperity, Is Held Back by New Deal's Uncertainty. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/homer-by-cuyler-stops-giants-64-cubs-triumph-in-opener-of-series.html | HOMER BY CUYLER STOPS GIANTS, 6-4; Cubs Triumph in Opener of Series After Rivals Drive French From Mound. CHAGNON LOSING HURLER Relieves Fitzsimmons in 4th, When Danning's Pinch Hit Ties the Contest. | True | By John Drebinger.special To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/boston-girl-falls-to-death-in-sleep-miss-esther-sears-daughter-of.html | BOSTON GIRL FALLS TO DEATH IN SLEEP; Miss Esther Sears, Daughter of Harvard Doctor and Vassar Graduate, Drops 3 Stories. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/power-pool-data-given-conowingo-company-is-not-certain-on-source-of.html | 'POWER POOL' DATA GIVEN.; Conowingo Company Is Not Certain on Source of Energy. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/financial-markets-stocks-bonds-commodities-close-steady-to-firm.html | FINANCIAL MARKETS; Stocks, Bonds, Commodities Close Steady to Firm Before Senate's Bonus Vote Is Known. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ford-building-on-fair-stamp.html | Ford Building on Fair Stamp. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/chicago-university-gets-rosenwald-gift-family-sends-10000-with.html | CHICAGO UNIVERSITY GETS ROSENWALD GIFT; Family Sends $10,000 With Letter Backing Hutchins on Academic Freedom. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/weekly-statement-of-bank-of-canada-reserve-in-united-states-funds.html | WEEKLY STATEMENT OF BANK OF CANADA; Reserve in United States Funds Increased $2,500,000 -- Reserve Ratio Also Rises. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/18000-cheer-green-in-threat-of-strike-af-of-l-chief-warns-labor.html | 18,000 CHEER GREEN IN THREAT OF STRIKE; A.F. of L. Chief Warns Labor Will Fight to Force Congress to Adopt 'Bill of Rights.' 'TEETH IN NRA' DEMANDED Demonstration for New Deal, No Attack on Relief Scale, at Militant Rally. 18,000 CHEER GREEN IN THREAT OF STRIKE | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/daughter-to-mrs-e-f-ganzel-i.html | Daughter to Mrs. E. F. Ganzel. I | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/elmer-j-burkett-leormer-nebraska-senator-had-also-served-in-houae.html | ELMER J. BURKETT.; leormer Nebraska Senator Had Also Served in Houae, | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/miss-harburger-honored-gets-athletic-association-award-at.html | MISS HARBURGER HONORED; Gets Athletic Association Award at Connecticut College. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hull-house-filled-for-addams-rites-2000-throng-courtyard-for.html | HULL HOUSE FILLED FOR ADDAMS RITES; 2,000 Throng Courtyard for Funeral Conducted by Dean Gilkey and Dr. Taylor. 4,000 MORE IN TREETS Girls of Music Classes Sing -- All Stores in Neighborhood Are Draped in Purple Crepe. | True | SpeCia.1 to THE IX1EW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/curbs-on-navy-bill-defeated-in-senate-amendments-to-restrict.html | CURBS ON NAVY BILL DEFEATED IN SENATE; Amendments to Restrict Manoeuvres and Limit Profits Quickly Voted Down. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cafes-urged-to-bar-jews.html | Cafes Urged to Bar Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/crop-ballot-issues-told-by-wallace-he-sees-consumer-and-producer.html | CROP BALLOT ISSUES TOLD BY WALLACE; He Sees Consumer and Producer Welfare and Economic Democracy at Stake. FARMERS VOTE TOMORROW Straight 'Yes' or 'No' Is Sought on Adjustment Program -- Results Expected Wednesday. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bankers-advised-to-hold-to-bonds-js-ripple-tells-new-jersey.html | BANKERS ADVISED TO HOLD TO BONDS; J.S. Ripple Tells New Jersey Association Many Sold Securities Too Soon. SEES PROFITS IN WAITING Accountant Chides Members for Failing to Collect in Full for Services Rendered. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/100-chinese-reported-burned.html | 100 Chinese Reported Burned. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/plans-traffic-message-roosevelt-is-expected-to-urge-coordination-of.html | PLANS TRAFFIC MESSAGE.; Roosevelt Is Expected to Urge Coordination of Transportation. | True | Special to THE NEW YORK TIMES. | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/scrap-iron-industry-to-end-rule-by-code-authority-decides-to.html | SCRAP IRON INDUSTRY TO END RULE BY CODE; Authority Decides to Liquidate on June 16 -- Voluntary Aid to Recovery Pledged. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/29500000-utility-loan-eb-smithhalsey-stuart-group-gets-commonwealth.html | $29,500,000 UTILITY LOAN.; E.B. Smith-Halsey Stuart Group Gets Commonwealth Edison Issue. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/at-the-cameo-theatre.html | At the Cameo Theatre. | True | H.T.S. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/government-pictured-as-final-owner-of-30-of-property-getting-holc.html | Government Pictured as Final Owner Of 30% of Property Getting HOLC Loans | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/5440-or-fight-recalled-to-president-by-victory.html | '54-40 or Fight' Recalled To President by Victory | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/pairings-for-quarterfinal.html | Pairings for Quarter-Final. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/wholesale-prices-advanced-last-week-labor-bureaus-index-of-800.html | WHOLESALE PRICES ADVANCED LAST WEEK; Labor Bureau's Index of 80.0 Compares With 73.5 in the Same Week a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/syracuse-seniors-favor-times.html | Syracuse Seniors Favor Times. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/in-washington-bonus-votes-put-congress-members-in-six-categories.html | In Washington; Bonus Votes Put Congress Members in Six Categories. | True | By Arthur Krock. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hollis-stakes-taken-by-miss-merriment-in-record-time-at-belmont.html | Hollis Stakes Taken by Miss Merriment in Record Time at Belmont; MISS MERRIMENT 3-LENGTH VICTOR | True | By Bryan Field. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/30-properties-win-exemption-again-tax-board-restores-religious-and.html | 30 PROPERTIES WIN EXEMPTION AGAIN; Tax Board Restores Religious and Charitable Groups to List After Hearings. 17 ARE IN MANHATTAN Include Quakers and a Chinese Welfare House -- Others Out of 800 to Be Acted On Soon. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/sailor-held-as-aide-in-slaying-of-king-yugoslav-in-shanghai-is-said.html | SAILOR HELD AS AIDE IN SLAYING OF KING; Yugoslav in Shanghai Is Said to Have Boasted of Complicity in Marseilles Murders. | True | Special Cable to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hudson-lines-seek-to-divide-traffic-federal-judge-bondy-holds.html | HUDSON LINES SEEK TO DIVIDE TRAFFIC; Federal Judge Bondy Holds Proposed Agreement May Violate Sherman Act. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/railroad-note-approved-icc-allows-boston-maine-to-replace-a-507663.html | RAILROAD NOTE APPROVED.; I.C.C. Allows Boston & Maine to Replace a $507,663 Debt. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/commodity-markets-prices-of-most-futures-rise-in-more-active.html | COMMODITY MARKETS; Prices of Most Futures Rise in More Active Trading Here -- Sugar at New High Level. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/veterans-to-honor-green.html | Veterans to Honor Green. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/new-labor-agency-proposed-in-book-twentieth-century-fund-report.html | NEW LABOR AGENCY PROPOSED IN BOOK; Twentieth Century Fund Report Asks Independent Mediation Service. | True | By Louis Stark. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/renew-football-agreement.html | Renew Football Agreement. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/rh-mcarter-fined-in-fireline-violation-prominent-jersey-lawyer-to.html | R.H. M'CARTER FINED IN FIRE-LINE VIOLATION; Prominent Jersey Lawyer to Appeal Conviction for Not Stopping His Auto. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/ad-men-honor-hb-le-quatte.html | Ad Men Honor H.B. Le Quatte. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/f-vietor-is-buyer-of-auchincloss-seat-stock-exchange-announces-two.html | F. VIETOR IS BUYER OF AUCHINCLOSS SEAT; Stock Exchange Announces Two Other Sales and Formation of Three Firms. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cologne-editor-is-fined-had-denied-officials-could-compel.html | COLOGNE EDITOR IS FINED.; Had Denied Officials Could Compel Subscription to Nazi Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/great-island-is-on-top-downs-old-westbury-four-by-73-at-meadow.html | GREAT ISLAND IS ON TOP.; Downs Old Westbury Four by 7-3 at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/army-court-votes-to-dismiss-col-williams-finds-he-took-loan-from.html | Army Court Votes to Dismiss Col. Williams; Finds He Took Loan From Contract Seeker | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/central-bank-plan-assailed-by-hecht-american-bankers-head-points-to.html | CENTRAL BANK PLAN ASSAILED BY HECHT; American Bankers Head Points to Two Previous Experiments in Country's Early History. URGES REGIONAL SYSTEM Tells Georgians Present Control Has Succeeded Because of Differing Economic Areas. CENTRAL BANK PLAN ASSAILED BY HECHT | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/6000-join-protest-against-the-nra-speakers-at-union-sq-rally-attack.html | 6,000 JOIN PROTEST AGAINST THE NRA; Speakers at Union Sq. Rally Attack President's Stand on Relief Wages. 100 POLICEMEN ON GUARD Father Coughlin and Senator Long Are Called 'Incipient Fascist Leaders.' | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/no-harm-done.html | No Harm Done. | True | By Brooks Atkinson. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/drop-in-canadian-carloadings.html | Drop in Canadian Carloadings. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/in-navy-for-six-years.html | In Navy for Six Years. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/accidentally-slain-by-brother.html | Accidentally Slain by Brother. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/gracie-square-house-put-on-auction-block-rossmann-building-on-east.html | GRACIE SQUARE HOUSE PUT ON AUCTION BLOCK; Rossmann Building on East Fifty-sixth Street Also Among Foreclosed Units Bought In. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/twin-dolls-take-prize-at-pet-show-east-side-settlement-girls-make.html | TWIN DOLLS TAKE PRIZE AT PET SHOW; East Side Settlement Girls Make Up for Lack of Animal Ownership. GOLDFISH WINS AN AWARD Angora Rabbit and Month-Old Bunny Delight Youngsters at Festival Contest. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/moffett-heads-housing-group.html | Moffett Heads Housing Group. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/library-workers-mark-anniversary-tableaux-depicting-history-of.html | LIBRARY WORKERS MARK ANNIVERSARY; Tableaux Depicting History of Institution Dating to 1825 Are Staged. DANCE HELD IN LOBBY Building Rings With Gayety as Dry Researches Are Put Aside for Few Hours. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/clapp-trial-ending-miss-bond-is-in-tears-summing-up-pictures.html | CLAPP TRIAL ENDING; MISS BOND IS IN TEARS; Summing Up Pictures Plaintiff in Contrasting Roles and She Weeps in Court. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/dr-wm-h-6uilfoy-dies-in-home-here-served-city-as-registrar-ofi.html | DR: WM. H. 6UILFOY DIES IN HOME HERE; Served City as Registrar ofi Records in the Department of Health for 29 Years, ' STARTED AS CLERK IN 1885 Created Statistioal MeJ;hods to Form Tables af Vital Data -- Retired From Post in 1930, | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/two-condemned-men-are-saved-by-lehman-queens-slayers-sentences.html | TWO CONDEMNED MEN ARE SAVED BY LEHMAN; Queens Slayers' Sentences Commuted as They Prepare to Die -- One Is Indifferent. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/guilty-in-alien-racket-naturalization-clerk-admits-he-aided-fraud.html | GUILTY IN 'ALIEN RACKET.'; Naturalization Clerk Admits He Aided Fraud in Application. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/business-space-leased-bulk-of-renting-in-city-is-done-by-apparel.html | BUSINESS SPACE LEASED.; Bulk of Renting in City Is Done by Apparel Firms. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/school-dormitory-called-nazi-nest-student-in-german-house-says-dr.html | SCHOOL DORMITORY CALLED NAZI NEST; Student in 'German House' Says Dr. Hauptmann Molded Residents' Views. CITES FORCED LETTERS Inquiry at New Jersey Woman's College Hears of Pressure on Campus Editor. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/stocks-in-london-paris-and-berlin-english-trading-firm-but-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Firm, but British Funds and Aviation Issues Decline. FRENCH MARKET NERVOUS Rentes Off Sharply on Selling Wave, Internationals Up -- German List Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/british-now-hope-for-an-air-accord-think-way-may-be-opened-for.html | BRITISH NOW HOPE FOR AN AIR ACCORD; Think Way May Be Opened for Limitations Making Huge Building Plan Needless. | True | By Charles A. Selden. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/dr-robert-johnston-clergyman-65-dead-former-rector-of-church-of-the.html | !DR. ROBERT JOHNSTON CLERGYMAN, 65, DEAD; Former Rector of Church of the Saviour, Philadelphia, and St. John's in Washington. | True | eclal to T NgW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/workrelief-wage-rates-administration-scale-held-to-be-fair-under.html | WORK-RELIEF WAGE RATES.; Administration Scale Held to Be Fair Under the Circumstances. | True | GEORGE J. EDER | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mlfarrell-heads-exchange-group-public-relations-committee-elects.html | M.L.FARRELL HEADS EXCHANGE GROUP; Public Relations Committee Elects Only Holdover From 1934 as Chairman. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/sanctions-listing-of-two-new-issues-sec-approves-acl-bonds-of.html | SANCTIONS LISTING OF TWO NEW ISSUES; SEC Approves A.C.L. Bonds of $12,000,000 and Virginia Utility's $27,000,000. BOTH ON STOCK EXCHANGE Registration of Harvard Brewing Company's Securities Is Made Effective on the Curb. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/rubber-on-the-tennessee.html | RUBBER ON THE TENNESSEE. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H.T.S. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/purchasing-agents-urged-to-buy-ahead-dr-haney-sees-inflation-coming.html | PURCHASING AGENTS URGED TO BUY AHEAD; Dr. Haney Sees Inflation Coming and Advises Building Up Six Months' Supplies. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/daniel-j-haggertn.html | DANIEL J. HAGGERTN. | True | gpecit to TItE NW YORK TIMgS. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/men-who-died-in-crash-brandenburger-left-wife-and-son-skellys-wife.html | MEN WHO DIED IN CRASH.; Brandenburger Left Wife and Son -- Skelly's Wife Told of Fears. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/american-drowns-at-panama.html | American Drowns at Panama. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/data-on-flaherty-is-sent-to-dodge-blanshard-reveals-one-of-men-on.html | DATA ON FLAHERTY IS SENT TO DODGE; Blanshard Reveals One of Men on Police Eligible List Is Stone Deaf. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mrs-pluckeys-95-takes-gross-prize-gains-top-honors-by-stroke-in.html | MRS. PLUCKEY'S 95 TAKES GROSS PRIZE; Gains Top Honors by Stroke in One-Day Tournament at Brooklawn C.C. MRS. MINOTT RUNNER-UP She Also Is Second for Net Award Which Goes to Mrs. Miller With 107-25-82. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/rosenbaum-ruling-reserved.html | Rosenbaum Ruling Reserved. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mcann-in-contempt-55000000-litigant-is-fined-by-judge-hulbert.html | M'CANN IN CONTEMPT.; $55,000,000 Litigant Is Fined by Judge Hulbert. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/100000000-bill-offer-treasury-to-replace-75287000-maturities-in-two.html | $100,000,000 BILL OFFER.; Treasury to Replace $75,287,000 Maturities in Two Series. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/huge-still-seized-in-midcity-stable-1000gallon-plant-found-near.html | HUGE STILL SEIZED IN MIDCITY STABLE; 1,000-Gallon Plant Found Near Parochial School in 25th St. Between 8th and 9th Avs. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/rosita-forbes-tells-of-jungle-fire-dance-priestess-and-men-prancing.html | ROSITA FORBES TELLS OF JUNGLE FIRE DANCE; Priestess and Men Prancing Amid Flames Seen by Her in Dutch Guiana. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/france-increases-discount-rate-to-check-swift-flight-of-gold.html | France Increases Discount Rate To Check Swift Flight of Gold; Exchange Has a Hectic and Gloomy Day, but General Opposition to Devaluation of the Franc Continues -- Sixteen Tons of Gold Are Shipped for U.S. on One Liner. | True | By Herbert L. Matthews. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/hitler-hypocrite-says-soviet-press-german-preparation-for-war-of.html | HITLER HYPOCRITE, SAYS SOVIET PRESS; German Preparation for War of Revenge Held the Only Real Meaning of Speech. STALLING FOR TIME SEEN Pravda Asserts Reich Seeks to 'Localize' Conflicts to Crush One Power at a Time. HITLER HYPOCRITE, SAYS SOVIET PRESS | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/420000-phipps-house-planned-for-queens-site.html | $420,000 Phipps House Planned for Queens Site | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/succeeds-du-pont-on-reading.html | Succeeds du Pont on Reading. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/nirb-favors-end-of-bid-discounts-would-abolish-15-cut-under-posted.html | NIRB FAVORS END OF BID DISCOUNTS; Would Abolish 15% Cut Under Posted Prices in Offers on Government Sales. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/honolulu-awaits-arrival-of-fleet-great-welcome-planned-for-navy.html | HONOLULU AWAITS ARRIVAL OF FLEET; Great Welcome Planned for Navy -- First of Warships Are Due There Tomorrow. FLIGHT CAUSING ANXIETY Families of Aviators Nervous Over Return of Planes From Midway, 1,500 Miles Away. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/dorothy-s-stevens-to-be-bride-june-i-s-long-island-girl-will-be.html | DOROTHY S. STEVENS TO BE BRIDE JUNE I S; Long Island Girl Will Be Married Here to James J. Winters, a Government Attorney. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/new-xray-device-to-treat-cancer-dr-compton-of-mit-reveals-tests-of.html | NEW X-RAY DEVICE TO TREAT CANCER; Dr. Compton of M.I.T. Reveals Tests of a Powerful Tube That Will Crush Atoms. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/cite-sailors-deaths-in-accidents-on-land-us-navy-officials-assert.html | CITE SAILORS DEATHS IN ACCIDENTS ON LAND; U.S. Navy Officials Assert Sea Duty Is Safer for Personnel Than Stays in Ports. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/wins-harvard-english-prize.html | Wins Harvard English Prize. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/frederick-todd-ends-his-life-in-montclair-former-us-attache-at.html | FREDERICK TODD ENDS HIS LIFE IN MONTCLAIR; Former U.S. Attache at Havana and Economics Expert Shoots Himself on Sidewalk. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/books-for-grenfell-stations.html | Books for Grenfell Stations. | True | FLORENCE ALDEN M'LEOD | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mark-golden-jubilee-of-mother-seraphim-cardinal-and-mgr-lavelle-at.html | MARK GOLDEN JUBILEE OF MOTHER SERAPHIM; Cardinal and Mgr. Lavelle at Mass Honoring a Poor Clare Nun, Who Attends Unseen. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/howell-is-beaten-in-amateur-bout-loses-heavyweight-event-to-hoft-in.html | HOWELL IS BEATEN IN AMATEUR BOUT; Loses Heavyweight Event to Hoft in Upset at Show of the 77th Division. HARVEY STOPS LOMBARDI Registers First-Round Triumph Over 135-Pound Rival Before Gathering of 2,500. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/senate-vote-on-bonus-veto.html | Senate Vote on Bonus Veto | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/3-halt-trial-admit-guilt-sought-to-coerce-truckmen-into-paying-for.html | 3 HALT TRIAL, ADMIT GUILT; Sought to Coerce Truckmen Into Paying for Protection. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/mis-carol-smith-sets-bridal-date-she-will-bewed-to-guilford-elmore.html | MIS CAROL SMITH [ SETS BRIDAL DATE; She Will Be-Wed to Guilford Elmore Galbraith June 15 in Church at Washington. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/kidnapped-boy-says-brooklyn-youth-at-milford-del-tells-of-abduction.html | KIDNAPPED, BOY SAYS; Brooklyn Youth, at Milford, Del., Tells of Abduction in Auto. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/imports-make-jobs-ch-mcall-declares-assistant-commerce-secretary.html | IMPORTS MAKE JOBS, C.H. M'CALL DECLARES; Assistant Commerce Secretary Talks to Advertising Men on World Trade. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/africa-plan-final-mussolini-insists-telling-interviewer-we-must.html | AFRICA PLAN FINAL, MUSSOLINI INSISTS; Telling Interviewer 'We Must Make Demonstration,' He Bars Outside Pressure. FINDS CRITICS UNINFORMED Ethiopian Borders Insecure, He Says -- Asserts 'Oriental Power' Gets Trade Favors. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/bank-of-france-loses-gold-again-drop-of-521000000-francs-makes.html | BANK OF FRANCE LOSES GOLD AGAIN; Drop of 521,000,000 Francs Makes Decline in 7 Weeks Equal $112,621,600. DISCOUNTS RAISED TO 3 % Reserve Ratio Falls to 80.02% -- All Items Up Except Gold and Circulation. | True | | C1B 262400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/peter-dana-balked-in-air-record-dash-fog-and-winds-slow-young-new.html | PETER DANA BALKED IN AIR RECORD DASH; Fog and Winds Slow Young New Hampshire Flier in Transcontinental Trip. | True | Special to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/3-girls-win-in-essay-contest.html | 3 Girls Win in Essay Contest. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/the-sons-of-zebedee.html | THE SONS OF ZEBEDEE. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/picard-and-hines-set-pace-on-links-each-cards-69-tying-course.html | PICARD AND HINES SET PACE ON LINKS; Each Cards 69, Tying Course Record at Lakeville, in Metropolitan Open. MACFARLANE RETURNS 70 Ghezzi and Runyan Press Pace-Setters -- Brews, South African, Registers 73. | True | By William D. Richardson.special To the New York Times. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/recount-in-camden-approved.html | Recount in Camden Approved. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/new-hupp-board-halted-in-fight-court-here-restrains-seven-accused.html | NEW HUPP BOARD HALTED IN FIGHT; Court Here Restrains Seven Accused of Being Usurping Directors. BARS ATTACHMENT MOVES Violation of Agreement and Plan to Cancel a Valuable Contract Are Charged. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/61st-st-rezoning-fought-5th-av-association-will-oppose-change-just.html | 61ST ST. REZONING FOUGHT; 5th Av. Association Will Oppose Change Just East of the Park. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/agree-on-african-policy-british-minister-and-hertzog-decide-on-wide.html | AGREE ON AFRICAN POLICY.; British Minister and Hertzog Decide on Wide Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/to-mark-royal-wedding-here.html | To Mark Royal Wedding Here. | True | | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/dr-g-b-philhower-civic-leader-dead-headed-nuttyy-bardof-health-or.html | DR. G. B. PHILHOWER, CIVIC LEADER, DEAD; Headed Nuttyy Bardof Health [or 23 Years and Served on School Board 9 Years. | True | Special to THIg Nlgw YOR] Tiilg9. | C1B 262400 |
| 1935-05-24 | 1935-05-24 | https://www.nytimes.com/1935/05/24/archives/drive-at-close-by-st-johns-nine-halts-boston-college-st-johns.html | Drive at Close by St. John's Nine Halts Boston College; ST. JOHN'S SCORES ON RALLY IN EIGHTH Produces Three Runs to Beat Boston College Team by 5-4 in Uphill Battle. CAREY CLOUTS A DOUBLE Then Registers the Deciding Marker -- Testagrossa and Donnellon Also Tally. | True | | C1B 262400 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/liverpools-cotton-week-imports-higher-british-stocks-little-changed.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Little Changed. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/two-tie-in-womens-golf.html | Two Tie in Women's Golf. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-coos-sanity-tested.html | Mrs. Coo's Sanity Tested. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/harlem-hospital-found-a-disgrace-investigator-tells-committee-the.html | HARLEM HOSPITAL FOUND A 'DISGRACE; Investigator Tells Committee the Refrigeration and Fire Apparatus Are Useless. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/ickes-assails-acts-of-witch-hunters-he-denounces-charges-of.html | ICKES ASSAILS ACTS OF 'WITCH HUNTERS'; He Denounces Charges of Communistic Teachings at Chicago University. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/silverskin-first-in-bowman-chase-mrs-wright-retires-gerard-trophy.html | SILVERSKIN FIRST IN BOWMAN CHASE; Mrs. Wright Retires Gerard Trophy as Her Racer Wins United Hunts Feature. | True | By Albert P. Stauderman. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/red-star-field-meet-june-22.html | Red Star Field Meet June 22. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/former-nun-loses-suit-court-directs-verdict-for-albany-diocese-and.html | FORMER NUN LOSES SUIT.; Court Directs Verdict for Albany Diocese and Troy Convent. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/choate-prevails-by-158-triumphs-over-the-connecticut-state-freshman.html | CHOATE PREVAILS BY 15-8.; Triumphs Over the Connecticut State Freshman Nine. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/gen-charles-collyns-belgian-hero-met-first-german-attack-as-major.html | GEN. CHARLES COLLYNS; Belgian Hero Met First German Attack as Major on Aug. 4, 1914, | True | Irelesa to T NSW NOK Txss. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/staley-schirick-endorsed.html | Staley, Schirick Endorsed. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/edith-swing-weds-june-8-bryn-mawr-girl-to-become-the-brido-of-dr-r.html | EDITH SWING WEDS JUNE 8.; Bryn Mawr Girl to Become the Brido of Dr, R. H. Klene. | True | Special to Tm w YORK TXZS. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/united-stores-in-mccrory-stores.html | United Stores in McCrory Stores | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/dartmouth-prizes-awarded.html | Dartmouth Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/the-feldcrawford-bill-measure-is-regarded-as-salvation-of.html | THE FELD-CRAWFORD BILL.; Measure Is Regarded as Salvation of Independent Dealers. | True | HENRY FRANK | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/operations-on-howe-deferred.html | Operations on Howe Deferred. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/farley-as-prophet-scans-1936s-skies-an-even-greater-victory-than-in.html | FARLEY AS PROPHET SCANS 1936'S SKIES; An Even Greater Victory Than in 1932 Predicted for Democrats Despite Bonus Veto. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/to-mark-englands-jubilee.html | To Mark England's Jubilee. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/pope-condemns-sterilization-by-germany-reich-lists-56244-cases-to.html | Pope Condemns Sterilization by Germany; Reich Lists 56,244 Cases to End of 1934 | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/harmonson-veir.html | Harmonson -- Veir. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/russia-executes-three-bandits.html | Russia Executes Three Bandits. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/government-orders-wallkill-flood-job-ccc-will-work-on-war.html | GOVERNMENT ORDERS WALLKILL FLOOD JOB; CCC Will Work on War Department Project to Aid 20,000 Acres. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/house-committee-shelves-tva-bill-as-mccarl-backs-attack-on-costs.html | House Committee Shelves TVA Bill AS McCarl Backs Attack on Costs; 13-to-12 Vote Tables Measure to Increase the Authority's Powers After Audit Summary Criticizes $2,013,326 of Expenses -Future of Plan, Passed by Senate, Is Now in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mayor-ousts-aide-who-took-city-soil-iorio-head-of-water-bureau-in.html | MAYOR OUSTS AIDE WHO TOOK CITY SOIL; Iorio, Head of Water Bureau in Queens, Had 2 to 4 Loads Sent to Scout Camp. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/elizabeth-moore-wed-former-vassar-student-bride-of-john-s-logan.html | ELIZABETH MOORE WED.; Former Vassar Student Bride of John S. Logan. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/indians-rout-athletics-triumph-by-122-with-18-hits-of-which-vosmik.html | INDIANS ROUT ATHLETICS.; Triumph by 12-2, With 18 Hits, of Which Vosmik Gets Five. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/art-brevities.html | Art Brevities. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/championship-round-in-british-amateur-play-gained-by-little-and.html | Championship Round in British Amateur Play Gained by Little and Tweddell; LITTLE ADVANCES TO BRITISH FINAL | True | By W.f. Leysmith. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/near-showdown-with-hull.html | Near "Show-Down" With Hull. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/to-entertain-wednesday-mrs-gh-lorimer-to-honor-mme-cantacuzenegrant.html | TO ENTERTAIN WEDNESDAY; Mrs. G.H. Lorimer to Honor Mme. Cantacuzene-Grant. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/italy-submits-to-league-on-ethiopian-arbitration-britain-sways.html | ITALY SUBMITS TO LEAGUE ON ETHIOPIAN ARBITRATION; BRITAIN SWAYS MUSSOLINI; 3-MONTH LIMIT IS SET | True | By Clarence K. Streit. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/louis-mader.html | LOUIS MADE:R, | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/parker-wins-easily-in-princeton-tennis-loses-only-four-games-in-as.html | PARKER WINS EASILY IN PRINCETON TENNIS; Loses Only Four Games in as Many Matches and Enters Quarter-Final Round. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/munns-of-dodgers-downs-cards-and-dizzy-dean-53-relieves-clark.html | Munns of Dodgers Downs Cards and Dizzy Dean, 5-3; Relieves Clark, Yielding Only Three Hits in Seven Innings as Mates Regain 2d Place - Fourth Defeat for St. Louis Ace. | True | By Roscoe McGowen. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/stocks-in-london-paris-and-berlin-english-market-firm-and-quiet-on.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm and Quiet on Last Day of the Account -- British Funds Off. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/curbing-vice-held-a-social-problem-abolition-of-womens-court-is.html | CURBING VICE HELD A SOCIAL PROBLEM; Abolition of Women's Court Is Urged in Report of Welfare Council Committee. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/municipal-loans-larger-next-week-bonds-totaling-24164577-to-be.html | MUNICIPAL LOANS LARGER NEXT WEEK; Bonds Totaling $24,164,577 to Be Offered by States and Cities. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/francis-s-lehmann-architect-is-dead-chief-estlmtor-for-builders-of.html | FRANCIS S. LEHMANN, ARCHITECT, IS DEAD !; Chief Estlmtor for Builders of l Rockefeller Cnter and Williamsburg, Va. | True | Special to TIt IJ',v YQRIC TIXIES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bank-acceptances-drop-heavily-in-month-as-government-agencies.html | Bank Acceptances Drop Heavily in Month As Government Agencies Finance Staples | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/spring-hope-and-bon-diable-win-blue-ribbons-in-show-at-devon-mrs-jh.html | Spring Hope and Bon Diable Win Blue Ribbons in Show at Devon; Mrs. J.H. Whitney's Hunters Score in Model Tests as Exhibition Starts -- Robinson's Maiden Blush Victor in 3-Gaited Saddle Horse Class -- Touch-and-Out to Experience. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bette-davis-in-the-girl-from-tenth-avenue-at-the-capitol-mr.html | Bette Davis in 'The Girl From Tenth Avenue,' at The Capitol -- 'Mr. Dynamite,' at the Roxy. | True | By Andre Sennwald. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/hungarian-crowd-acclaims-goering-first-event-on-hitler-aides.html | HUNGARIAN CROWD ACCLAIMS GOERING; First Event on Hitler Aide's 'Political Honeymoon' Proves a Success. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/junked-cars-halt-levee-break.html | Junked Cars Halt Levee Break. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/presbyterians-bar-board-merger-now-vote-further-study-on-proposal.html | PRESBYTERIANS BAR BOARD MERGER NOW; Vote Further Study on Proposal to Unite Mission and Educational Groups. | True | From a Staff Correspondent. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/2200-troops-sail-for-africa.html | 2,200 Troops Sail for Africa. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/roosevelt-saved-us-bankers-hear-wt-foster-says-industrial-suicide.html | ROOSEVELT SAVED US, BANKERS HEAR; W.T. Foster Says Industrial Suicide Was Averted by Bonus-Bill Veto. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-e-d-berry-wed-fn-mexican-capital-greenwich-resident-is-bride-of.html | MRS. E. D. BERRY WED fN MEXICAN CAPITAL; Greenwich Resident Is Bride of William V. Hodges, an Attorney of Denver. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/new-plan-is-offered-by-kelly-tire-group-noteholders-ask-larger.html | NEW PLAN IS OFFERED BY KELLY TIRE GROUP; Noteholders Ask Larger Share of Cash to Be Paid by Goodyear for the Company. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/two-more-convicted-on-charge-of-arson-owners-of-silk-store-found.html | TWO MORE CONVICTED ON CHARGE OF ARSON; Owners of Silk Store Found Guilty After 'Torch' Tells of Setting Fire to Stock. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/sec-has-new-form-for-overcounter-1m-is-issued-for-the-registration.html | SEC HAS NEW FORM FOR OVER-COUNTER; 1-M Is Issued for the Registration of 5,000 Brokers and Dealers in That Market. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-vare-wins-title-defeats-miss-williams-4-and-2-in-philadelphia.html | MRS. VARE WINS TITLE.; Defeats Miss Williams, 4 and 2, in Philadelphia Golf Final. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/amherst-awards-prizes-scholastic-and-athletic-honors-presented-at.html | AMHERST AWARDS PRIZES.; Scholastic and Athletic Honors Presented at Senior Chapel. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/94866-is-earned-by-bush-terminal-buildings-companys-profit-in-1934.html | $94,866 IS EARNED BY BUSH TERMINAL; Buildings Company's Profit in 1934 Compares With $170,899 in 1933. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/salvador-bans-export-of-coins.html | Salvador Bans Export of Coins. | True | Special Cable to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/john-barrymore-gives-debt-notice-ad-on-coast-warns-that-he-will-pay.html | JOHN BARRYMORE GIVES DEBT NOTICE; ' Ad' on Coast Warns That He Will Pay Only Own -- Property Deal With Wife Under Way. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/miss-jameson-triumphs-defeats-miss-lawson-6-and-5-to-advance-in.html | MISS JAMESON TRIUMPHS.; Defeats Miss Lawson, 6 and 5, to Advance in Southern Golf. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/15000-verdict-won-by-miss-bond-in-suit-jury-finds-ps-clapp-utility.html | $15,000 VERDICT WON BY MISS BOND IN SUIT; Jury Finds P.S. Clapp, Utility Man, Promised to Marry Her in April, 1932. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/red-sox-top-tigers-84-grove-allows-14-hits-but-he-is-effective.html | RED SOX TOP TIGERS, 8-4.; Grove Allows 14 Hits, but He Is Effective Until Ninth. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/joint-graduation-held-accountancy-institute-and-ymca-school-give.html | JOINT GRADUATION HELD.; Accountancy Institute and Y.M.C.A. School Give Diplomas. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/barred-from-memorial-parade.html | Barred From Memorial Parade. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/soviet-trade-pact-discussed-by-hull-secretary-ignoring-attacks-on.html | SOVIET TRADE PACT DISCUSSED BY HULL; Secretary, Ignoring Attacks on His Reciprocal Program, Meets Russian Envoy. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-thorne-in-first-title-quest-gains-metropolitan-final-round.html | Mrs. Thorne, in First Title Quest, Gains Metropolitan Final Round; Eliminates Miss Fisher, 3 and 2, in Tournament at Apawamis -- Miss Pietsch, Who Led Qualifiers, Also Advances by Registering Triumph Over Miss Adel, 2 and 1. | True | By Lincoln A. Werden. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/reich-not-to-draft-american-citizens-ruling-permanently-exempts.html | REICH NOT TO DRAFT AMERICAN CITIZENS; Ruling Permanently Exempts German-Born From Liability Under Conscription Law. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/moses-to-be-feted-today.html | Moses to Be Feted Today. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/imports-from-japan-it-is-the-low-value-and-not-the-volume-that.html | IMPORTS FROM JAPAN.; It Is the Low Value and Not the Volume That Hurts Our Industries. | True | L. KENYON LOOMIS | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/public-ownership-in-ontario.html | Public Ownership in Ontario. | True | C. BRODERSEN | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/trade-and-legislative-experiments.html | TRADE AND LEGISLATIVE EXPERIMENTS. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/hatchett-wins-two-bouts.html | Hatchett Wins Two Bouts. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/smiths-daughter-robbed.html | Smith's Daughter Robbed. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/hines-scores-in-paris-after-a-fiveset-duel.html | Hines Scores in Paris After a Five-Set Duel | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/named-in-graft-trial-oconnor-ordered-license-in-news-stand-case.html | NAMED IN GRAFT TRIAL.; O'Connor Ordered License In News Stand Case, Clerk Says. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/canadian-business-gains-up-in-may-to-best-levels-in-months-bank.html | CANADIAN BUSINESS GAINS.; Up in May to Best Levels in Months, Bank Finds. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/moses-is-opposed-on-west-side-road-board-defers-action-on-his-plan.html | MOSES IS OPPOSED ON WEST SIDE ROAD; Board Defers Action on His Plan for $6,000,000 Parkway in Riverside Park. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/act-to-ease-embargo-on-argentine-meats-hull-and-envoy-agree-on-zone.html | ACT TO EASE EMBARGO ON ARGENTINE MEATS; Hull and Envoy Agree on Zone System to Replace Nationwide Ban. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-day-left-u-of-p-25000.html | Mrs. Day Left U. of P. $25,000. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/engineer-describes-assault-in-subway-victim-was-beaten-with-chain.html | ENGINEER DESCRIBES ASSAULT IN SUBWAY; Victim Was Beaten With Chain, He Testifies at Trial of I.R.T. Guards and Columnist. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mr-cashin-is-honored-former-parishioners-of-old-st-andrews-hold.html | MR. CASHIN IS HONORED.; Former Parishioners of Old St. Andrew's Hold Reunion. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/rfc-man-joins-unit-of-van-sweringens-jc-biggs-elected-to-board-of.html | RFC MAN JOINS UNIT OF VAN SWERINGENS; J.C. Biggs Elected to Board of Wheeling & Lake Erie, a Key Line of Group. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-james-thurber-gets-decree.html | Mrs. James Thurber Gets Decree | True | Special to THE NEW YORK TIMES. | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/grains-drop-fast-new-lows-scored-holders-of-may-contracts-find.html | GRAINS DROP FAST; NEW LOWS SCORED; Holders of May Contracts Find Support Weak on Sales -- Some Declines at Limit. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bars-use-of-baers-name-court-also-restrains-razor-concern-from.html | BARS USE OF BAER'S NAME.; Court Also Restrains Razor Concern From Using Boxer's Picture. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/farmers-at-the-polls.html | FARMERS AT THE POLLS. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/contract-relief-beaten-by-board-resolution-loses-when-mayor-say-its.html | CONTRACT RELIEF BEATEN BY BOARD; Resolution Loses When Mayor Say its Passage Would Hurt Him in Washington. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/britain-bars-secession-of-west-australia-states-delegate-fears.html | Britain Bars Secession of West Australia; State's Delegate Fears Grave Consequence | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/austrian-actress-arrives.html | Austrian Actress Arrives. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/urges-development-of-chemical-talent-dr-kraus-receiving-medal-in.html | URGES DEVELOPMENT OF CHEMICAL TALENT; Dr. Kraus, Receiving Medal in Chicago, Sees Crippling of Nation Otherwise. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bond-club-outing-sees-upset-in-golf-prescott-bush-wins-cup-at.html | BOND CLUB OUTING SEES UPSET IN GOLF; Prescott Bush Wins Cup at Sleepy Hollow, Defeating Veteran Players. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mexican-papers-hit-by-newsprint-strike-forced-to-reduce-size-and.html | MEXICAN PAPERS HIT BY NEWSPRINT STRIKE; Forced to Reduce Size and Rush Stocks From U.S. -- Affected by Phone Walkout, Too. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/day-camping-in-new-york.html | DAY CAMPING IN NEW YORK. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/approval-of-editorial.html | Approval of Editorial. | True | EDWARD A. M'ALLISTER | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/martin-j-caffrey.html | MARTIN J. CAFFREY, | True | SIC{ to TH NN YORK TIM8. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/chicago-clinches-net-title.html | Chicago Clinches Net Title. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/state-moves-to-stop-auto-plate-cutting.html | State Moves to Stop Auto Plate Cutting | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/frederic-j-budelman-tenor-soloist-25-years-at-st-ignatius-loyola.html | FREDERIC J. BUDELMAN.; Tenor Soloist 25 Years at St. Ignatius Loyola Church. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/march-put-up-to-general-butler.html | March" Put Up to General Butler. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/burgess-designs-swift-uboat-chaser-navy-puts-yacht-expert-to-work.html | Burgess Designs Swift U-Boat Chaser; Navy Puts Yacht Expert to Work on Plan | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/germans-who-listenin-on-moscow-risk-jobs.html | Germans Who Listen-In On Moscow Risk Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/sports-of-the-times-two-up-and-one-to-go.html | Sports of the Times; Two Up and One to Go. | True | Reg. U.S. Pat. Off. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/parley-on-wheat-ends-in-weak-pact-21-signatory-nations-expected-to.html | PARLEY ON WHEAT ENDS IN WEAK PACT; 21 Signatory Nations Expected to Sign Renewal for Year - Argentina Adheres. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/scots-score-at-soccer-wilson-leads-attack-in-91-rout-of-western.html | SCOTS SCORE AT SOCCER.; Wilson Leads Attack In 9-1 Rout of Western America. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/americans-to-dig-a-canal-across-greek-peninsula.html | Americans to Dig a Canal Across Greek Peninsula | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/harry-actoh-dies-ship-hews-writer-gangplank-reporter-was-on-way-to.html | HARRY ACTOH DIES; SHIP HEWS WRITER; ' Gangplank' Reporter Was on Way to Sail on Maiden Voyage of Normandie. | True | Irelesa to TRE NBW YOR TIS. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/john-j-davidon.html | JOHN J, DAVIDSON, | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/miss-sarah-brisbane-is-married-to-john-r-mccrary-jr-of-texas-white.html | Miss Sarah Brisbane Is Married To John R. McCrary Jr. of Texas; White Spring Blossoms Form Setting -- The Rev. Dr. Theodore Sedgwick, Classmate of Bride's Grandfather, and Rev. Dr. George P.T. Sargent Perform Ceremony. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/side-chairs-bring-1620-set-of-chippendales-1770-sold-at-furnishings.html | SIDE CHAIRS BRING $1,620.; Set of Chippendales, 1770, Sold at Furnishings Auction. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bus-line-will-run-eighth-av-trolleys-estimate-board-grants-right-to.html | BUS LINE WILL RUN EIGHTH AV. TROLLEYS; Estimate Board Grants Right to Corporation Pending the Awarding of Franchise. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/reaches-sofia-tomorrow.html | Reaches Sofia Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/belgrano-opposes-demonstration.html | Belgrano Opposes Demonstration. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/panama-for-interest-cut-she-may-seek-reduction-to-4-on-11000000-of.html | PANAMA FOR INTEREST CUT; She May Seek Reduction to 4% on $11,000,000 of 5% Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/dr-w-e-smyser.html | DR. W. E. SMYSER. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/soviet-claims-double-air-mark.html | Soviet Claims Double Air Mark. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/to-pay-300000-rail-bonds.html | To Pay $300,000 Rail Bonds. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/fleet-is-returning-to-base-in-hawaii-some-patrol-planes-fly-back-to.html | FLEET IS RETURNING TO BASE IN HAWAII; Some Patrol Planes Fly Back to Pearl Harbor After Ending Search for Lost Craft. | True | By Hanson W. Baldwin. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in Fairly Active Trading -- Weakness in Grain Prices Is Factor in Selling. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/runyan-takes-golf-lead-carding-69-at-lakeville-totals-141-to-set.html | Runyan Takes Golf Lead, Carding 69 at Lakeville; Totals 141 to Set Pace at Half-Way Mark in Metropolitan Open-Picard Slumps With a 75 and Hines With 78. | True | By William D. Richardson. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-r-whitfield-a-suicide-in-west-former-wife-of-wh-vanderbilt.html | MRS. R. WHITFIELD A SUICIDE IN WEST; Former Wife of W.H. Vanderbilt Found in New Mexico Home, Pistol in Hand. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/conde-nast-accused-by-trade-commission-unfair-competition-alleged.html | CONDE NAST ACCUSED BY TRADE COMMISSION; Unfair Competition Alleged in Magazine Contracts With Garment Manufacturers. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bird-flies-into-a-store-to-make-its-home-there.html | Bird Flies Into a Store To Make Its Home There | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/giants-ticket-sale-brisk.html | Giants' Ticket Sale Brisk. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/variations-mark-trade-movement-reports-reveal-an-advantage-on-the.html | VARIATIONS MARK TRADE MOVEMENT; Reports Reveal an Advantage on the Up Side This Week, Dun's Review States. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/yankee-has-spin-in-her-full-rig-lambert-takes-us-craft-out-for.html | YANKEE HAS SPIN IN HER FULL RIG; Lambert Takes U.S. Craft Out for Sail-Stretching Test in English Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/austria-to-pay-in-dollars.html | Austria to Pay in Dollars. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/farm-papers-lose-in-antitrust-suit-indianapolis-jury-awards-30000.html | FARM PAPERS LOSE IN ANTI-TRUST SUIT; Indianapolis Jury Awards $30,000 to Farm Magazine Against Five Others. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/tourian-verdict-upheld-seven-armenians-lose-appeal-in-killing-of.html | TOURIAN VERDICT UPHELD.; Seven Armenians Lose Appeal in Killing of Archbishop. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/at-the-acme-theatre.html | At the Acme Theatre. | True | H.T.S. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/holy-cross-takes-14th-defeats-rhode-island-193-to-maintain-unbeaten.html | HOLY CROSS TAKES 14TH.; Defeats Rhode Island, 19-3, to Maintain Unbeaten Record. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/steinmetz-case-closing-testimony-completed-and-summations-to-be.html | STEINMETZ CASE CLOSING.; Testimony Completed and Summations to Be Heard Monday. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/sees-henlein-barred-from-czech-politics-beness-newspaper-says.html | SEES HENLEIN BARRED FROM CZECH POLITICS; Benes's Newspaper Says Hitlerite Leader, Who Holds No Office, Will Not Be Consulted. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/television-hearing-asked-by-wire-lines-opposition-to-commercial-use.html | TELEVISION HEARING ASKED BY WIRE LINES; Opposition to Commercial Use Is Expressed by Postal and Western Union. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/stingless-bee-bred-at-apiary-in-jersey-keepers-from-3-states-see.html | STINGLESS BEE BRED AT APIARY IN JERSEY; Keepers From 3 States See More Than 3,800,000 Honey-Makers Developed After 6 Years. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/reich-editor-is-jailed-dortmund-paper-printed-mistaken-report-of-a.html | REICH EDITOR IS JAILED.; Dortmund Paper Printed Mistaken Report of a Pardon. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/honor-miss-goodlander-175-friends-and-associates-at-dinner-for.html | HONOR MISS GOODLANDER.; 175 Friends and Associates at Dinner for Fieldston School Head. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/free-hand-urged-for-reserve-board-miller-asks-that-bill-bar.html | FREE HAND URGED FOR RESERVE BOARD; Miller Asks That Bill Bar Interference by Political and Banking Influences. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/new-electric-rates.html | NEW ELECTRIC RATES. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/japan-to-ratify-treaty-trade-pact-with-netherlands-is-taken-from.html | JAPAN TO RATIFY TREATY.; Trade Pact With Netherlands Is Taken From Pigeonhole. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/il-duce-says-italy-never-turns-back-youngest-fascists-make-bow-on.html | IL DUCE SAYS ITALY 'NEVER TURNS BACK'; Youngest Fascists Make Bow on 20th Anniversary of the Nation's Entry into War. | True | By Arnaldo Cortesi. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/roxbury-beaten-1513-baypath-gets-four-home-runs-washburn-making-two.html | ROXBURY BEATEN, 15-13.; Baypath Gets Four Home Runs, Washburn Making Two. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By Robert van Gelder. | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/pope-condemns-sterilization-by-germany.html | Pope Condemns Sterilization by Germany; | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/lawyers-aid-fund-drive-form-division-to-help-collect-for-republican.html | LAWYERS AID FUND DRIVE.; Form Division to Help Collect for Republican Campaign. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/wedding-cselebrel-jcere.html | Wedding Cselebrel ]JCere. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/new-fight-on-nra-begun-by-hoover-former-president-says-labor-will.html | NEW FIGHT ON NRA BEGUN BY HOOVER; Former President Says Labor Will Reject 'Monopolistic and Fascist Practices.' | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/safety-in-traffic-not-speed-but-skill-in-driving-is-held-to-be-the.html | SAFETY IN TRAFFIC.; Not Speed but Skill in Driving Is Held to Be the Main Essential. | True | RAY W. SHERMAN | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/president-orders-speed-on-nra-and-wagner-bills-for-latter-in.html | PRESIDENT ORDERS SPEED ON NRA AND WAGNER BILLS; FOR LATTER 'IN PRINCIPLE'; HOUSE NIRA PLAN FAVORED | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/a-job-for-the-government.html | A Job for the Government. | True | TIBOR DE CHOLNOKY, M.D. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/rowing-card-annouced-fourteenevent-regatta-to-be-staged-on-harlem.html | ROWING CARD ANNOUCED.; Fourteen-Event Regatta to Be Staged on Harlem May 30. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/church-activities-of-interest-in-city-new-pastor-of-fifth-avenue.html | CHURCH ACTIVITIES OF INTEREST IN CITY; New Pastor of Fifth Avenue Presbyterian Church Will Preach Here June 2 and 9. | True | By Rachel K. McDowell. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/jas-w-blake-dead-wrote-famed-s-on61-author-of-sidewalks-of-new-york.html | JAS. W. BLAKE DEAD,! WROTE FAMED S. ON61; .Author of 'Sidewalks of New York' Suooumbs at 72 in St. Nincent's Hospital. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/paris-offers-curb-on-pact-violators-urges-european-protocol-for.html | PARIS OFFERS CURB ON PACT VIOLATORS; Urges European Protocol for Embargo on Export of Raw Material and Arms to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/typhoid-in-cuban-prison-principe-fortress-warden-asks-government-to.html | TYPHOID IN CUBAN PRISON.; Principe Fortress Warden Asks Government to Ease Overcrowding. | True | Special Cable to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/son-of-countess-missing.html | Son of Countess Missing. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/groups-on-exchange-reelect-chairmen-raymond-sprague-in-gays-post-on.html | GROUPS ON EXCHANGE RE-ELECT CHAIRMEN; Raymond Sprague in Gay's Post on Odd-Lot Committee -Changes in Listings. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/boy-gone-with-fathers-savings-1800-writes-he-is-on-way-west-to-be.html | Boy Gone With Father's Savings, $1,800; Writes He Is on Way West to Be an Artist | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/outdoor-art-show-today-washington-sq-exhibit-expected-to-include.html | OUTDOOR ART SHOW TODAY; Washington Sq. Exhibit Expected to Include Work of 500. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/herriot-promises-his-aid-to-flandin-french-premiers-chances-of.html | HERRIOT PROMISES HIS AID TO FLANDIN; French Premier's Chances of Getting Budget Power Gain as the Franc Weakens. | True | By Herbert L. Matthews. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/giants-20-hits-crush-cubs-130-schumacher-allows-only-four-safeties.html | GIANTS' 20 HITS CRUSH CUBS, 13-0; Schumacher Allows Only Four Safeties, Three of the Scratch Variety. | True | By John Drebinger. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/columbia-senior-prom-june-3.html | Columbia Senior Prom June 3. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/book-notes.html | BOOK NOTES | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/belgian-coal-strike-widens.html | Belgian Coal Strike Widens. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/dr-max-weinstein-staff-official-of-rockaway-beach-hospital-found.html | DR. MAX WEINSTEIN.; Staff Official of. Rockaway Beach Hospital Found Dead in Car, | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/3-hurt-in-window-crash-crowd-pushes-through-plate-glass-at-stores.html | 3 HURT IN WINDOW CRASH.; Crowd Pushes Through Plate Glass at Store's Celebration. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-latrielle-tea-hostess.html | Mrs. Latrielle Tea Hostess. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bonds-more-active-prices-fairly-firm-11579800-trade-on-stock.html | BONDS MORE ACTIVE; PRICES FAIRLY FIRM; $11,579,800 Trade on Stock Exchange, Against $7,908,400 on the Previous Day. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/united-hunts-meet-featured-by-parties-socially-prominent-residents.html | UNITED HUNTS MEET FEATURED BY PARTIES; Socially Prominent Residents Entertain Before and After Steeplechase. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/marshall-named-arbiter-will-seek-to-end-disagreements-on-teachers.html | MARSHALL NAMED ARBITER; Will Seek to End Disagreements on Teachers' Retirements. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/milwaukee-line-asks-interest-cut-proposals-made-to-holders-of-large.html | MILWAUKEE LINE ASKS INTEREST CUT; Proposals Made to Holders of Large Blocks of Bonds to Aid Reorganization. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/marcus-t-lothro-metallurgist-dead-former-head-of-timken-roller.html | MARCUS T. LOTHRO?, METALLURGIST, DEAD; Former Head of Timken Roller ,Bearing Co. Was 50 -- Once Eng/neer at Syracuse, N. Y. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/temple-downs-bucknell-scores-by-91-shuman-allowing-only-two.html | TEMPLE DOWNS BUCKNELL.; Scores by 9-1, Shuman Allowing Only Two Safeties. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/suicide-note-bares-dubious-cuba-loan-message-left-by-todd-says-us.html | SUICIDE NOTE BARES 'DUBIOUS' CUBA LOAN; Message Left by Todd Says U.S. Official Censored Report on Machado's Financial Status | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-julia-hoyt-better.html | Mrs. Julia Hoyt Better. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/brass-tacks-best-in-hohokus-show-collinss-smooth-fox-terrier.html | BRASS TACKS BEST IN HOHOKUS SHOW; Collins's Smooth Fox Terrier Triumphs Among 378 Dogs in Annual Event. | True | By Henry R. Ilsley. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/election-reform-urged-on-states-voting-only-for-policysetting.html | ELECTION REFORM URGED ON STATES; Voting Only for Policy-Setting Offices Advocated Before Social Science Academy. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/eleazer-price-dead-theatrical-manager-former-drama-critic-on.html | ELEAZER PRICE DEAD; THEATRICAL MANAGER; Former Drama Critic on Detroit Tribune Served With Belosco, Proctor and Ziegfeld. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bloom-show-held-at-white-plains-annual-spring-exhibit-staged-by.html | BLOOM SHOW HELD AT WHITE PLAINS; Annual Spring Exhibit Staged by Garden Section of the Contemporary Club. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bigger-navy-bill-passed-by-senate-with-11960000-added-for-new-ships.html | BIGGER NAVY BILL PASSED BY SENATE; With $11,960,000 Added for New Ships, $460,000,000 Measure Is Voted, 55-18. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mexican-divorces-held-invalid-in-new-jersey.html | Mexican Divorces Held Invalid in New Jersey | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/john-j-quinn.html | JOHN J. QUINN. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/jeanette-clrwson-wed-plainfield-girl-is-bride-of-george-m-r-morse.html | JEANETTE CLRWSON WED.; Plainfield Girl Is Bride of George M. R. Morse. | True | Special to THS NSW "fORK TIldES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/too-often-repeated.html | TOO OFTEN REPEATED. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/schedule-for-fast-train-chicagoportland-run-at-average-speed-of-57.html | SCHEDULE FOR FAST TRAIN; Chicago-Portland Run at Average Speed of 57 Miles an Hour. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/cotton-advances-as-supply-wanes-trade-operations-find-few-contracts.html | COTTON ADVANCES AS SUPPLY WANES; Trade Operations Find Few Contracts Available Outside of Federal Holdings. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/stevedore-is-slain-in-sleep-by-gunmen-shot-seven-times-by-foes-who.html | STEVEDORE IS SLAIN IN SLEEP BY GUNMEN; Shot Seven Times by Foes Who Climb to Second Floor of His Brooklyn Home. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/weaver-is-sent-to-albany.html | Weaver Is Sent to Albany. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/glen-cove-bank-cuts-par-state-sanctions-nassau-unions-drop-from-100.html | GLEN COVE BANK CUTS PAR; State Sanctions Nassau Union's Drop From $100 to $50 a Share. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/42757000-bonds-marketed-in-week-industrial-issue-of-15000000-and.html | $42,757,000 BONDS MARKETED IN WEEK; Industrial Issue of $15,000,000 and Municipal of $11,000,000 Included. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-grayce-fisher-married-to-broker-granddaughter-of-late-william.html | MRS. GRAYCE FISHER MARRIED TO BROKER; Granddaughter of Late William Martin, Envoy at Peiping, Wed to Alan Louis Eggers. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-edward-tratemeyer-i.html | MRS, EDWARD $TRATEMEYER. I | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/california-bank-deal-off-american-trust-and-transamerica-end.html | CALIFORNIA BANK DEAL OFF; American Trust and Transamerica End Negotiations. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/new-stock-for-ohio-utility.html | New Stock for Ohio Utility. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/miss-sienna-delahunt.html | MISS SIENNA DELAHUNT. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/ewing-everetts-hosts-at-dinner-dr-and-mrs-samuel-thompson-and-the.html | EWING EVERETT'S HOSTS AT DINNER; Dr. and Mrs. Samuel Thompson and the Kirby Martins Are Among Their Guests. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/law-institute-reelects-root.html | Law Institute Re-elects Root. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/roosevelt-to-veto-any-bonus-moves-says-he-will-reject-payment-even.html | ROOSEVELT TO VETO ANY BONUS MOVES; Says He Will Reject Payment Even if Attached as Rider to Security Bill. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/governing-in-hard-times.html | GOVERNING IN HARD TIMES. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/goering-changes-plans.html | Goering Changes Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/4-american-firms-collapse-in-china-fj-raven-blames-our-silver.html | 4 AMERICAN FIRMS COLLAPSE IN CHINA; F.J. Raven Blames Our Silver Policy for the Plight of His Concerns, Including Bank. | True | By Hallett Abend. | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/navy-ship-in-mimic-war-saves-2-hungry-alaskans.html | Navy Ship in Mimic War Saves 2 Hungry Alaskans | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/hl-roosevelt-ill-in-hawaii.html | H.L. Roosevelt Ill in Hawaii. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/cotton-control-to-continue.html | Cotton Control to Continue. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/boston-college-on-top-ends-villanovas-streak-183-scoring-nine-runs.html | BOSTON COLLEGE ON TOP.; Ends Villanova's Streak, 18-3. Scoring Nine Runs in Third. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/robert-l-godby-43-dies-of-pneumonia-chief-of-u-s-secret-srvice-in.html | ROBERT L. GODBY, 43, DIES OF PNEUMONIA; Chief of U. S. Secret Srvice in Central New York -- Iniured in Auto Accident. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/gilbert-miller-sails.html | Gilbert Miller Sails. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/earthquake-shakes-philippines.html | Earthquake Shakes Philippines. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/siam-denies-increase-in-tokyos-influence-prince-damras-repudiates.html | SIAM DENIES INCREASE IN TOKYO'S INFLUENCE; Prince Damras Repudiates Talk of Canal and Says Bangkok Has No Japanese Adviser. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/find-ring-that-spies-on-soviet-emigrants-finnish-authorities-seize.html | FIND RING THAT SPIES ON SOVIET EMIGRANTS; Finnish Authorities Seize Woman and Former Army Officers -Russian Refugees Fearful. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/macy-joins-stock-firm-former-republican-leader-to-be-partner-in.html | MACY JOINS STOCK FIRM.; Former Republican Leader to Be Partner in Hoppin Brothers & Co. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/price-of-zinc-advanced-5point-increase-made-copper-abroad-highest.html | PRICE OF ZINC ADVANCED.; 5-Point Increase Made -- Copper Abroad Highest in 13 Months. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/last-in-gar-post-will-march-at-89-daniel-harris-joins-young.html | LAST IN G.A.R. POST WILL MARCH AT 89; Daniel Harris Joins Young Veterans to Avoid Parading Alone on Memorial Day. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mr-rogers-makes-a-note-of-womens-tolerance.html | Mr. Rogers Makes a Note Of Women's Tolerance | True | WILL ROGERS | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/fish-industry-asks-new-thanksgiving-date-to-promote-the-consumption.html | Fish Industry Asks New Thanksgiving Date To Promote the Consumption of Sea Food | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/long-deposit-rumor-denied.html | Long Deposit Rumor Denied. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/russian-art-show-covers-150-years-paintings-on-display-at-the.html | RUSSIAN ART SHOW COVERS 150 YEARS; Paintings on Display at the Hammer Galleries to Open to the Public Today. | True | By Edward Alden Jewell. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/stone-webster-has-71596-profit-results-for-year-to-march-31.html | STONE & WEBSTER HAS $71,596 PROFIT; Results for Year to March 31 Contrast With $133,313 Loss in the Preceding Period. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/akc-registers-millionth-dog-huge-madison-show-listed-today-miss.html | A.K.C. Registers Millionth Dog; Huge Madison Show Listed Today; Miss Coleman's Sheltieland Alice Grey Gown Receives Special Certificate From Kennel Body -- 3,175 to Be Benched at Giralda Farms in Nation's Greatest Exhibition. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/to-rule-on-adolf-gobel-court-hears-stockholders-plea-for.html | TO RULE ON ADOLF GOBEL.; Court Hears Stockholders' Plea for Appointment of Trustees. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/situation-gloomy-in-french-business-indicators-are-reported-to.html | SITUATION 'GLOOMY' IN FRENCH BUSINESS; Indicators Are Reported to Commerce Department as Generally Unfavorable. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/roosevelt-and-other-notables-to-attend-adams-cup-regatta-at.html | Roosevelt and Other Notables to Attend Adams Cup Regatta at Annapolis; UNBEATEN EIGHTS WILL MEET TODAY | True | By Robert F. Kelley. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/son-to-mrs-g-w-hatfield.html | Son to Mrs. G. W. Hatfield. | True | Special to T[E NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/edward-a-ludingron.html | EDWARD A. LUDING*rON. | True | pec'ial to q'H: Igw YOr{K TI.%d:S. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/i-the-l-w-veits-have-daughter.html | 1 The L. W. Veits Have Daughter. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/city-pay-hopes-chilled-budget-report-quickly-halts-plea-to-restore.html | CITY PAY HOPES CHILLED.; Budget Report Quickly Halts Plea to Restore Employes' Cut. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/prices-weaken-in-berlin.html | Prices Weaken in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/machine-detects-peroxide-blondes-another-at-pharmacy-show-brings.html | MACHINE DETECTS PEROXIDE BLONDES; Another, at Pharmacy Show, Brings Out Imperfections in the Human Voice. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/denmark-listens-on-radio.html | ]Denmark Listens on ]Radio. | True | V, qreless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/2000-chinese-reds-are-slain.html | 2,000 Chinese Reds Are Slain. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/harvard-defeats-cornell-1110-114-moves-close-to-dartmouth-eastern.html | HARVARD DEFEATS CORNELL, 11-10, 11-4; Moves Close to Dartmouth, Eastern League Leader, by Double Victory. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bronx-zoo-gets-an-albino-tadpole-hoosick-falls-ny-woman-who-found.html | BRONX ZOO GETS AN ALBINO TADPOLE; Hoosick Falls, N.Y., Woman Who Found Specimen Sends It to Dr. Ditmars. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/yonkers-has-a-surplus-city-ended-1934-with-141895-on-hand-says.html | YONKERS HAS A SURPLUS; City Ended 1934 With $141,895 on Hand, Says Mayor Loehr. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/maine-trackmen-lead-qualify-13-for-finals-in-new-england.html | MAINE TRACKMEN LEAD.; Qualify 13 for Finals in New England Intercollegiates. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/aid-by-rfc-rose-sharply-in-april-authorizations-and-commitments.html | AID BY RFC ROSE SHARPLY IN APRIL.; Authorizations and Commitments $69,944,042, Against $40,339,664 in March. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/wins-suit-over-broken-neck.html | Wins Suit Over Broken Neck. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/columbia-to-hold-exercises-june-4-90yearold-member-of-class-of-1865.html | COLUMBIA TO HOLD EXERCISES JUNE 4; 90-Year-Old Member of Class of 1865 Will Be the Oldest Graduate Present. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/coal-company-gets-right-to-reorganize-burns-brothers-plea-approved.html | COAL COMPANY GETS RIGHT TO REORGANIZE; Burns Brothers Plea Approved by Court -- Stockholders' Committee Formed. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/big-ten-schedules-for-1937-announced-ohio-state-visit-to-southern.html | BIG TEN SCHEDULES FOR 1937 ANNOUNCED; Ohio State Visit to Southern California Included Among the Football Games. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/king-and-queen-cheered-at-albert-hall-at-jubilee-concert-of.html | King and Queen Cheered at Albert Hall At Jubilee Concert of All-British Music | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/2-premieres-given-at-ohio-festival-variety-of-color-noted-in-score.html | 2 PREMIERES GIVEN AT OHIO FESTIVAL; Variety of Color Noted in Score of Bantock for Swinburne's 'Atalanta in Calydon.' | True | By Olin Downes. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/4-opera-advisers-will-aid-johnson-erskine-miss-bori-bliss-and.html | 4 OPERA ADVISERS WILL AID JOHNSON; Erskine, Miss Bori, Bliss and Wardwell Are Named Also as Juilliard Liaison Group. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/liquor-legalized-in-nebraska.html | Liquor Legalized in Nebraska. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/more-gold-engaged-here-25000000-of-french-metal-booked-in-2-days.html | MORE GOLD ENGAGED HERE.; $25,000,000 of French Metal Booked in 2 Days for Shipment. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/held-on-pupils-charge.html | Held on Pupil's Charge. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/misconduct-laid-to-rand-officials-stockholder-asks-court-name.html | MISCONDUCT LAID TO RAND OFFICIALS; Stockholder Asks Court Name Receiver for Makers of Office Equipment. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/kellerzimmerman.html | KellerZimmerman. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/yale-prizes-awarded-og-villard-jr-and-nl-hope-of-new-york-are-among.html | YALE PRIZES AWARDED.; O.G. Villard Jr. and N.L. Hope of New York Are Among Winners. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/travelers-liquor-held-not-taxable-miss-schwing-who-won-right-to.html | TRAVELERS' LIQUOR HELD NOT TAXABLE; Miss Schwing, Who Won Right to Bring In More Than a Quart, Again Victor. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/foreign-exchange-friday-may-24-1935.html | FOREIGN EXCHANGE; Friday, May 24, 1935. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/gramophone-firm-loses-hungarian-court-holds-use-of-records-for.html | GRAMOPHONE FIRM LOSES.; Hungarian Court Holds Use of Records for Radio Is Free. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/johnson-demands-nra-bill-revision-backs-twoyear-extension-but-says.html | JOHNSON DEMANDS NRA BILL REVISION; Backs Two-Year Extension, but Says New Law Should Await Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/wilson-slur-laid-to-dr-hauptmann-former-student-says-german-teacher.html | WILSON SLUR LAID TO DR. HAUPTMANN; Former Student Says German Teacher Called President a 'Schweinhund.' | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mildred-bakers-plans-she-will-be-wed-june-15-to-howard-c-jacob.html | MILDRED BAKER'S PLANS.; She Will Be Wed June 15 to Howard C. Jacob. | True | pecial to TL NW YORK TIMS. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/liquor-advertisers-warned-by-choate-citing-recent-bid-to-women-he.html | LIQUOR ADVERTISERS WARNED BY CHOATE; Citing Recent Bid to Women, He Says Such Matter Helps Move for Interstate Ban. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mr-dickstein-and-art.html | Mr. Dickstein and Art. | True | FREDERICK F. GIGLIOLI | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/-rather-go-to-jail-than-accept-wagner-bill-says-us-steel-executive-.html | ' Rather Go to Jail' Than Accept Wagner Bill, Says U.S. Steel Executive, Getting Medal | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/french-market-improves.html | French Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/extra-rent-levied-on-relief-families-many-forced-to-chisel-to-eke.html | EXTRA RENT LEVIED ON RELIEF FAMILIES; Many Forced to 'Chisel' to Eke Out Sums Paid by City, Knauth Hears. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/omaha-is-favored-at-belmont-today-20000-are-expected-to-see-derby.html | OMAHA IS FAVORED AT BELMONT TODAY; 20,000 Are Expected to See Derby Victor Meet Strong Field in Withers Mile. | True | By Bryan Field. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/great-americans-as-inventors.html | Great Americans as Inventors. | True | RICHARD FREUND | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/firemen-select-mascot-honor-of-aiding-baseball-team-goes-to-rex.html | FIREMEN SELECT MASCOT.; Honor of Aiding Baseball Team Goes to Rex, Blooded Dalmatian. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/cabinet-changes-occupying-british-baldwin-now-is-expected-to-become.html | CABINET CHANGES OCCUPYING BRITISH; Baldwin Now Is Expected to Become Prime Minister Before June 10. | True | By Charles A. Selden. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/regatta-at-rye-today-championship-season-to-open-with-american-yc.html | REGATTA AT RYE TODAY.; Championship Season to Open With American Y.C. Event. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/saturday-night-uncertainty-the-guild-the-road-and-next-fall-sundry.html | Saturday Night Uncertainty -- The Guild, the Road And Next Fall -- Sundry Broadway Items. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/election-law-changes-urged.html | Election Law Changes Urged. | True | ISAAC PENSON | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/may-fete-at-centenary-today.html | May Fete at Centenary Today. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/rail-loan-extension-asked.html | Rail Loan Extension Asked. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/retailers-to-stress-ads-symposium-on-store-publicity-planned-for.html | RETAILERS TO STRESS ADS.; Symposium on Store Publicity Planned for Chicago Meeting. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/birth-notice-1-no-title-i-child-to-mrs-g-s-patterson-jr-i-i.html | Birth Notice 1 -- No Title; I Child to Mrs. G. S. Patterson Jr. I I | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/to-play-in-managua.html | To Play in Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/hale-says-relief-fosters-the-reds-descendant-of-patriot-tells.html | HALE SAYS RELIEF FOSTERS THE REDS; Descendant of Patriot Tells Republican Club Tammany and Agitators Are Favored. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/princeton-man-paroled-fb-john-on-3year-probation-for-dormitory.html | PRINCETON MAN PAROLED.; F.B. John on 3-Year Probation for Dormitory Thefts. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/exconvict-jailed-as-vice-overlord-nick-montana-is-said-to-have.html | EX-CONVICT JAILED AS VICE OVERLORD; Nick Montana Is Said to Have Received $1,000 Weekly From Earnings of Women. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/22-reich-pastors-refuse-release-decline-to-accept-liberty-at-cost.html | 22 REICH PASTORS REFUSE RELEASE; Decline to Accept Liberty at Cost of Confessing They Broke Nazi Law. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/johnson-hits-at-hoover.html | Johnson Hits at Hoover. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/night-club-notes-remarking-upon-a-light-week-ray-noble-and.html | NIGHT CLUB NOTES; Remarking Upon a Light Week -- Ray Noble and Orchestra to the Rainbow Room. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mary-louise-kean-becomes-enga6ed-parents-announce-bronxville-girls.html | MARY LOUISE KEAN BECOMES ENGA6ED; Parents Announce Bronxville Girl's Troth to Charles F. W. Cooper of Bermuda. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/predict-aaa-victory-in-wheat-vote-today-officials-say-farmers-of-37.html | PREDICT AAA VICTORY IN WHEAT VOTE TODAY; Officials Say Farmers of 37 States Will Support Crop Program for Another Year. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mayor-is-blocked-on-power-plant-as-city-yardstick-estimate-board.html | MAYOR IS BLOCKED ON POWER PLANT AS CITY YARDSTICK; Estimate Board Balks at Plan for Federal Loan Now but Provides for Hearings. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/hempstead-couple-wed-50-years-j.html | Hempstead Couple Wed 50 Years J | True | Special to THE NEw YORK TIS. I | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/buchan-quits-commons-new-lord-tweedsmuir-also-created-a-knight.html | BUCHAN QUITS COMMONS.; New Lord Tweedsmuir Also Created a Knight. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/lincolns-prophetic-speech-he-deplored-lawless-and-mobocratic-spirit.html | LINCOLN'S PROPHETIC SPEECH.; He Deplored 'Lawless and Mobocratic Spirit' After the Tragedy at Alton. | True | F.W. TENNEY | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/newark-is-beaten-by-syracuse-21-vandenburg-twirls-fivehit-game-to.html | NEWARK IS BEATEN BY SYRACUSE, 2-1; Vandenburg Twirls Five-Hit Game to Give the Chiefs Sweep in Series. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/police-dead-to-be-honored.html | Police Dead to Be Honored. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/fordham-prep-triumphs-halts-manhattan-prep-nine-by-32-st-anns.html | FORDHAM PREP TRIUMPHS.; Halts Manhattan Prep Nine by 3-2 -- St. Ann's Scores. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/vermont-speakers-named.html | Vermont Speakers Named. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/jersey-orders-two-rate-cuts.html | Jersey Orders Two Rate Cuts. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/30000-here-want-3cent-hospital-aid-plan-for-assurance-of-21-days-of.html | 30,000 HERE WANT 3-CENT HOSPITAL AID; Plan for Assurance of 21 Days of Care Yearly Appeals to Public, Leader Reveals. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/three-companies-call-securities-for-payment.html | Three Companies Call Securities for Payment | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bridal-arranged-by-doris-merrill-she-and-robert-a-mgowan-will-be.html | BRIDAL ARRANGED BY DORIS MERRILL; She and Robert A. Mgowan Will Be Wed in St. Andrew's Dune Church, Southampton. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/begin-surer-quest-of-stratosphere-army-airmen-in-black-hills-bowl.html | BEGIN SURER QUEST OF STRATOSPHERE; Army Airmen in Black Hills Bowl Lay Stronger Anchors Than Those of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/cuban-pact-urged-by-peek-as-model-advocates-strictly-bilateral.html | CUBAN PACT URGED BY PEEK AS MODEL; Advocates Strictly Bilateral Treaties Not Extending Most-Favored-Nation Clause. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/two-others-turned-trick.html | Two Others Turned Trick. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/george-d-e-nixon.html | GEORGE D. E. NIXON. | True | Special to THE: NW YORK Tt.xcs. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/national-chiefs-for-lehman-race-feel-that-his-renomination-is.html | NATIONAL CHIEFS FOR LEHMAN RACE; Feel That His Renomination Is Needed to Aid Roosevelt in State in 1936. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/auto-drivers-test-cars-oily-track-fails-to-keep-pilots-off.html | AUTO DRIVERS TEST CARS; Oily Track Fails to Keep Pilots Off Indianapolis Speedway. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/federal-subsidy-for-ships-urged-rj-baker-says-we-cannot-hold-place.html | FEDERAL SUBSIDY FOR SHIPS URGED; R.J. Baker Says We Cannot Hold Place in International Trade Without Such Aid. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/franz-josef-items-on-view-in-vienna-exhibit-of-relics-of-emperor.html | FRANZ JOSEF ITEMS ON VIEW IN VIENNA; Exhibit of Relics of Emperor, Down Even to Cigar Butts, Is Opened by Miklas. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/ross-predicts-knockout-aims-to-stop-champion-early-mclarnin-boxes.html | ROSS PREDICTS KNOCKOUT.; Aims to Stop Champion Early - McLarnin Boxes Five Rounds. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/note-gets-robber-400-this-is-a-stickup-he-writes-and-hotel-beacon.html | NOTE GETS ROBBER $400.; ' This Is a Stick-Up,' He Writes, and Hotel Beacon Is Loser. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/ends-life-on-ship-man-found-with-throat-slashed-on-eve-of-return-to.html | ENDS LIFE ON SHIP.; Man Found With Throat Slashed on Eve of Return to Italy. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/france-to-pay-bonds-in-gold.html | France to Pay Bonds in Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/irt-men-warned-to-shun-agitators-te-murray-jr-receiver-says-effort.html | I.R.T. MEN WARNED TO SHUN AGITATORS; T.E. Murray Jr., Receiver, Says Effort Is Being Made to Stir Unrest Among Employees. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/nine-win-prizes-at-smith-president-neilson-makes-awards-for.html | NINE WIN PRIZES AT SMITH.; President Neilson Makes Awards for Educational Efforts. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/miss-perez-bride-ibl-christ-church-bronxville-girl-married-to.html | MISS PEREZ BRIDE IbI CHRIST CHURCH; Bronxville Girl Married to George E. Grant in Presence of Relatives and Friends. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/pirates-triumph-7-to-6-down-braves-despite-thompsons-homer-with.html | PIRATES TRIUMPH, 7 TO 6.; Down Braves Despite Thompson's Homer With Bases Full. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/samuel-advocates-western-air-pact-british-liberal-urges-cabinet-to.html | SAMUEL ADVOCATES WESTERN AIR PACT; British Liberal Urges Cabinet to Seize Opportunity Offered by Hitler's Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/bylaws-for-paramountpublix.html | By-Laws for Paramount-Publix. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/miss-roosevelt-gets-license.html | Miss Roosevelt Gets License. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/standard-forms-sought-for-banks-institutions-connected-with-fdic.html | STANDARD FORMS SOUGHT FOR BANKS; Institutions Connected With FDIC Agree on Plan for Standard Reports. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/sanctions-budget-for-air-lines-code-nirb-gives-temporary-approval.html | SANCTIONS BUDGET FOR AIR LINES CODE; NIRB Gives Temporary Approval to $5,941.34 Sum for the Period Jan. 1-June 15. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/fake-bills-flood-mexico-counterfeiters-believed-to-have-come-from.html | FAKE BILLS FLOOD MEXICO.; Counterfeiters Believed to Have Come From United States. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/tj-sullivan-chosen-as-district-leader-democrats-elect-aldermanic.html | T.J. SULLIVAN CHOSEN AS DISTRICT LEADER; Democrats Elect Aldermanic Vice Chairman to Lead in 18th A.D. South. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/action-called-unprecedented.html | Action Called Unprecedented. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/veterans-us-pension-yields-to-loaded-dice.html | Veteran's U.S. Pension Yields to Loaded Dice | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/tweddell-is-englands-best-bet-to-conquer-little-darwin-says-but.html | Tweddell Is England's Best Bet To Conquer Little, Darwin Says; But British Observer Believes Defending Champion Cannot Be Beaten in 36 Holes -- Finds the Californian, While Sketchy and Scrambling at Times, Running True to Form. | True | By Bernard Darwin, British Golf Expert. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/money-and-credit-friday-may-24-1935.html | MONEY AND CREDIT; Friday, May 24, 1935. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/an-antibonus-lobby.html | An Anti-Bonus Lobby. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/roosevelt-raises-grants-to-cities-for-relief-work-outright-bounty.html | ROOSEVELT RAISES GRANTS TO CITIES FOR RELIEF WORK; Outright Bounty Is Increased to 45% of Allotments, Interest Is Cut to 3%. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/decision-is-reserved-in-city-company-suit-holder-of-198000-claim.html | DECISION IS RESERVED IN CITY COMPANY SUIT; Holder of $198,000 Claim Asks for Receivers in Plea to Appellate Division. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/storybrown.html | Story Brown. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/miss-anna-b-sewell-wed-in-philadelphia-becomes-bride-of-charles-c.html | MISS ANNA B. SEWELL WED IN PHILADELPHIA; Becomes Bride of Charles C. Sise in Chestnut Hill Church-Two Sisters Honor Matrons. | True | Special to TH NEW YORK TrMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/honor-king-on-empire-day-britons-here-assemble-at-luncheon-clubs.html | HONOR KING ON EMPIRE DAY; Britons Here Assemble at Luncheon Clubs. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/illinois-gets-relief-fund-hopkins-makes-5000000-grant-on-basis-of.html | ILLINOIS GETS RELIEF FUND; Hopkins Makes $5,000,000 Grant on Basis of New State Law. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/lawrence-hazard-gets-divorce.html | Lawrence Hazard Gets Divorce. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/dr-goldfarb-is-honored.html | Dr. Goldfarb Is Honored. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/senators-on-top-100-newsom-50000-purchase-blanks-white-sox-with.html | SENATORS ON TOP, 10-0.; Newsom, $50,000 Purchase, Blanks White Sox With Five Hits. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/wedding-in-sweden-held-amid-glamour-princess-ingrid-is-wedded-to.html | WEDDING IN SWEDEN HELD AMID GLAMOUR; Princess Ingrid Is Wedded to Crown Prince Frederik of Denmark With Pomp. | True | IF, tireless to THIs NIW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/donner-and-dailey-advance.html | Donner and Dailey Advance. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/fairfield-county-bar-bans-5-new-yorkers-applications-to-practice-in.html | FAIRFIELD COUNTY BAR BANS 5 NEW YORKERS; Applications to Practice in Connecticut Rejected -- Men Urged to Take State Test. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/protests-penal-parley-untermyer-to-seek-withdrawal-of-delegates-to.html | PROTESTS PENAL PARLEY.; Untermyer to Seek Withdrawal of Delegates to Germany. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/justice-harawitz-deadin-57th-year-municipal-court-judge-since-1927w.html | JUSTICE HARAWITZ { DEAD.IN 57TH YEAR{; Municipal Court Judge Since 1927w Victim of Nephritis After Two Weeks' Illness, | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/henry-howe-tormey.html | HENRY HOWE TORMEY. | True | | C1B 263278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mcarter-attacks-revised-utility-bill-wheeler-measure-still-gives.html | M'CARTER ATTACKS REVISED UTILITY BILL; Wheeler Measure Still Gives Almost Unlimited Powers, He Warns Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/mrs-hawes-victor-in-new-jersey-golf-scores-92-for-best-gross-at.html | MRS. HAWES VICTOR IN NEW JERSEY GOLF; Scores 92 for Best Gross at Plainfield -- Miss Nielsen Takes Low Net. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/63000-paid-head-of-film-company-consolidated-industries-tells.html | $63,000 PAID HEAD OF FILM COMPANY; Consolidated Industries Tells Compensation of H.J. Yates -- $42,820 to B. Goetz. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/business-women-pick-new-leaders-miss-grace-le-gendre-heads-list-of.html | BUSINESS WOMEN PICK NEW LEADERS; Miss Grace Le Gendre Heads List of Nominees at Convention in Saratoga Springs. | True | From a Staff Correspondent. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/williams-yearlings-win-wilsons-javelin-throw-decides-in-little.html | WILLIAMS YEARLINGS WIN.; Wilson's Javelin Throw Decides In Little Three Meet. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/leaves-guilder-defense-to-bank.html | Leaves Guilder Defense to Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/runaway-girl-13-found-brooklyn-high-school-student-and-organist-35.html | RUNAWAY GIRL, 13, FOUND.; Brooklyn High School Student and Organist, 35, Held Up-State. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/financial-markets-stocks-and-bonds-steady-close-irregular-grains.html | FINANCIAL MARKETS; Stocks and Bonds Steady, Close Irregular -- Grains Weaken -- Sterling Highest Since Dec. 1. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/banks-stock-sale-to-employe-voided-court-holds-offer-by-the-chatham.html | BANK'S STOCK SALE TO EMPLOYE VOIDED; Court Holds Offer by the Chatham Phenix Was a 'Sales Talk,' Not Contract. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/yankees-are-upset-by-browns-6-to-3-pitcher-gomez-suffers-fifth.html | YANKEES ARE UPSET BY BROWNS, 6 TO 3; Pitcher Gomez Suffers Fifth Setback of the Campaign in Game at Stadium. | True | By James P. Dawson. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/state-body-named-for-job-insurance-governor-picks-public-employer.html | STATE BODY NAMED FOR JOB INSURANCE; Governor Picks Public, Employer and Employe Groups to Compose Advisory Council. | True | Special to THE NEW YORK TIMES. | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/oa-robertson-hurt-in-crash.html | O.A. Robertson Hurt in Crash. | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 263278 |
| 1935-05-25 | 1935-05-25 | https://www.nytimes.com/1935/05/25/archives/miss-sarah-e-brierley-.html | MISS SARAH E. BRIERLEY. / | True | | C1B 263278 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/runaway-identified-as-de-tavara-boy-youngster-missing-a-month-is.html | RUNAWAY IDENTIFIED AS DE TAVARA BOY; Youngster Missing a Month Is Found in Children's Shelter at Freehold, N.J. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/audience-note.html | AUDIENCE NOTE | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/john-j-roulet.html | JOHN J. ROULET. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/man-and-wife-die-as-train-hits-car-couple-killed-at-new-jersey.html | MAN AND WIFE DIE AS TRAIN HITS CAR; Couple Killed at New Jersey Crossing by Pennsylvania Reading Local. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/nyma-15-city-fr-7.html | N.Y.M.A., 15; City Fr., 7. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/april-gold-output-lower-in-ontario-5598123-compares-with-5801989.html | APRIL GOLD OUTPUT LOWER IN ONTARIO; $5,598,123 Compares With $5,801,989 for March -- 4-Month Total Drops. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bird-census.html | Bird Census. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/deutsch-to-propose-collection-of-fines-in-small-cases-without-court.html | Deutsch to Propose Collection of Fines In Small Cases Without Court Action | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-new-hawaiian-highway.html | A NEW HAWAIIAN HIGHWAY. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/relief-music-unit-aids-48000-in-city-program-of-entertainment-and.html | RELIEF MUSIC UNIT AIDS 48,000 IN CITY; Program of Entertainment and Instruction Gives Jobs to 525, Report Shows. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/penn-nine-beats-princeton-by-54-barton-goes-route-for-victors.html | PENN NINE BEATS PRINCETON BY 5-4; Barton Goes Route for Victors, Yielding Only Eight Hits and Striking Out Four. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sentiment-of-world-is-all-against-war-miss-booth-says-here-after.html | Sentiment of World Is All Against War, Miss Booth Says Here After Globe Tour | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/atlantic-city-opening.html | ATLANTIC CITY OPENING. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/williams-is-beaten-72-springfield-clinches-game-with-4run-attack-in.html | WILLIAMS IS BEATEN, 7-2.; Springfield Clinches Game With 4-Run Attack in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/drug-lowers-body-heat-syracuse-scientists-see-possible-way-to.html | DRUG LOWERS BODY HEAT.; Syracuse Scientists See Possible Way to Reduce Fever. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/illicit-trafficking-in-narcotics-brisk-geneva-committee-reports-no.html | ILLICIT TRAFFICKING IN NARCOTICS BRISK; Geneva Committee Reports No Diminution in Trade in 1934, Despite Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/chicago-keeps-net-title.html | Chicago Keeps Net Title. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/tudor-queen-in-an-opera.html | TUDOR QUEEN IN AN OPERA. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/barbara-a-towne-engaged-to-marry-daughter-of-milton-townes-of.html | BARBARA A, TOWNE ENGAGED TO MARRY; Daughter of Milton Townes of Pelham Is Affianced to David Carey Powers. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/air-spirit-in-colleges-group-of-23-universities-and-clubs-plans.html | AIR SPIRIT IN COLLEGES; Group of 23 Universities And Clubs Plans Meet At Purdue in June | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/current-gallery-shows-fifteen-american-painters-in-a-summer-show-at.html | CURRENT GALLERY SHOWS; Fifteen American Painters in a Summer Show at Milch's -- Other Exhibitions | True | By Howard Devree. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/armys-polo-team-subdues-yale-85-cadets-continue-undefeated-harry.html | ARMY'S POLO TEAM SUBDUES YALE, 8-5; Cadets Continue Undefeated -- Harry Wilson Leads Attack by Scoring Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/atlanta-trade-recedes-retail-sales-ahead-of-last-year-however-in.html | ATLANTA TRADE RECEDES.; Retail Sales Ahead of Last Year, However, in Reserve District. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/atkins-obrien.html | Atkins -- O'Brien. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/lourdes-pilgrimage-is-set.html | Lourdes Pilgrimage Is Set. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/republican-class-is-for-roosevelt-seniors-at-college-for-women-in.html | REPUBLICAN CLASS IS FOR ROOSEVELT; Seniors at College for Women in New Jersey, However, Are 50-50 on His Policies. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/modernists-blame-two-presbyteries-ask-inquiry-into-philadelphia-and.html | MODERNISTS BLAME TWO PRESBYTERIES; Ask Inquiry Into Philadelphia and Chester Groups, Alleging 'Contempt.' | True | From a Staff Correspondent. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dance-on-tuesday-will-be-for-clinic-amateur-audition-arranged-as.html | DANCE ON TUESDAY WILL BE FOR CLINIC; 'Amateur Audition' Arranged as Feature of Event at the House of Lords. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/plane-crash-hurts-two-new-yorkers-machine-is-wrecked-at-riverside.html | PLANE CRASH HURTS TWO.; New Yorkers' Machine Is Wrecked at Riverside, Conn. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/french-artist-seized-in-saar.html | French Artist Seized in Saar. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/stocks-move-lower-on-market-in-berlin-profittaking-by-speculators.html | STOCKS MOVE LOWER ON MARKET IN BERLIN; Profit-Taking by Speculators Marks Day's Trading - - Bonds Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-art-of-being-natural-broadcasters-find-it-no-easy-trick-to.html | THE ART OF BEING NATURAL; Broadcasters Find It No Easy Trick to Couple Serial Yarns and Music Without Sham Creeping Into the Show | True | By Orrin E. Dunlap Jr. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-great-trade-revival.html | A GREAT TRADE REVIVAL | True | By Secretary Hull, | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/british-put-faith-in-hitlers-offers-eschew-mental-reservations-in.html | BRITISH PUT FAITH IN HITLER'S OFFERS; Eschew Mental Reservations in Determination to Give Serious Consideration. | True | By Charles A. Selden. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rust-on-the-hollyhock-spring-care-and-clean-culture-help-control.html | RUST ON THE HOLLYHOCK; Spring Care and Clean Culture Help Control Unsightly Disease | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/baldwin-the-ringmaster.html | BALDWIN, THE RINGMASTER | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/canada-aids-the-motorist.html | CANADA AIDS THE MOTORIST. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/held-as-filmers-of-execution.html | Held as Filmers of Execution. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/reich-fliers-anger-swiss-by-invasion-protest-may-be-made-because-of.html | REICH FLIERS ANGER SWISS BY INVASION; Protest May Be Made Because of Passage of Squadrons Over Places Near Frontier. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/overseas.html | OVERSEAS | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/prepare-to-offer-fair-trade-pacts-drug-and-cosmetic-producers-plan.html | PREPARE TO OFFER 'FAIR TRADE' PACTS; Drug and Cosmetic Producers Plan to Issue New Contracts to Stores This Week. | True | By Thomas F. Conroy. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ambassador-morris-back-belgium-helped-by-going-off-gold-says-envoy.html | AMBASSADOR MORRIS BACK; Belgium Helped by Going Off Gold, Says Envoy on Arrival. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/model-planes-set-two-world-marks-brooklyn-youth-takes-trophy-when.html | MODEL PLANES SET TWO WORLD MARKS; Brooklyn Youth Takes Trophy When His Machine Stays Up 1 Hour and 4 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/3920000-gain-in-silver-price-rise-will-make-output-value-24000000.html | $3,920,000 GAIN IN SILVER.; Price Rise Will Make Output Value $24,000,000 in 1935, Bank Says. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fewer-vegetables-here-cool-weather-checks-shipments-of-crops-to-new.html | FEWER VEGETABLES HERE.; Cool Weather Checks Shipments of Crops to New York. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/turkey-wants-500-planes-premier-holds-that-minimum-for-role-in.html | TURKEY WANTS 500 PLANES; Premier Holds That Minimum for Role In Maintaining Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/associations-to-break-from-code-authorities.html | Associations to Break From Code Authorities | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/trends-and-topics-among-gardeners-drought-creeps-stealthily-stray.html | TRENDS AND TOPICS AMONG GARDENERS; Drought Creeps Stealthily -- Stray Seedlings -- Iris Displays -- Shows | True | By F.f. Rockwell. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sonnebornbecker-score-beat-holden-and-larner-to-reach-squash.html | SONNEBORN-BECKER SCORE; Beat Holden and Larner to Reach Squash Doubles Semi-Final. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/goering-promises-hungary-reich-aid-approves-arming-and-revision.html | GOERING PROMISES HUNGARY REICH AID; Approves Arming and Revision Desire in Talk With Goemboes -- Goes to Sofia Today. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dorothy-lawrence-wed-married-by-retired-bishop-to-sidney-t.html | DOROTHY LAWRENCE WED.; Married by Retired Bishop to Sidney T. MacKenzie. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ccc-tourists.html | CCC Tourists. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/industry-planning-1929-scale-buying-executives-to-place-contracts.html | INDUSTRY PLANNING 1929 SCALE BUYING; Executives to Place Contracts During Next 60 or 90 Days Running Into Millions. | True | By Charles E. Egan. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/quezon-talks-of-the-great-adventure-the-old-champion-of.html | QUEZON TALKS OF THE 'GREAT ADVENTURE'; The Old Champion of Independence for the Philippines Says Good-Will Will Govern Their Relations With Us | True | By S.j. Woolf. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bernice-meredith-a-bride.html | Bernice Meredith a Bride. | True | pecial to TP/E " OIK TtME. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/harvard-subdues-yale-track-team-scores-by-78-12-to-56-12-victory.html | HARVARD SUBDUES YALE TRACK TEAM; Scores by 78 1/2 to 56 1/2, Victory Being First in 20 Years in a New Haven Meet. | True | By Arthur J. Daley. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bonus-drive-ebbs-as-leaders-split-roosevelts-stand-and-publics.html | BONUS DRIVE EBBS AS LEADERS SPLIT; Roosevelt's Stand and Public's Support of It Dishearten Some Advocates. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-cable.html | The Cable. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/samuel-gray.html | SAMUEL GRAY'. | True | Special to TH N'W YORK TI,I;S. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/two-new-clubs-on-long-island-join-in-advent-of-yacht-season-140.html | Two New Clubs on Long Island Join in Advent of Yacht Season; 140 Owners Band at Port Jefferson, Which Has Been Without an Organization 30 Years -- Rocky Point Residents Organize North Shore Beach Y.C. -- Other News of the Sport. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/crystalgazing-with-mr-selznick.html | CRYSTAL-GAZING WITH MR. SELZNICK | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/virginia-scene-1585-the-first-english-drawings-made-in-america-are.html | VIRGINIA SCENE, 1585; The First English Drawings Made in America Are Rediscovered in the British Museum | True | By Clair Price | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/p-w-va-loan-extended.html | P. & W. Va. Loan Extended. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-shadows-over-liberty-today-liberty-today-by-cem-joad-216-pp-new.html | The Shadows Over Liberty Today; LIBERTY TODAY. By C.E.M. Joad. 216 pp. New York: E.P. Dutton & Co. $1.50. | True | WILLIAM MACDONALD. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/plans-a-change-in-mexico-sun-life-assurance-of-canada-to-transfer.html | PLANS A CHANGE IN MEXICO; Sun Life Assurance of Canada to Transfer Trade to Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/race-cars-developed-more-speed-with-safety-and-economy-expected-on.html | RACE CARS DEVELOPED; More Speed With Safety And Economy Expected On Memorial Day | True | By E.y. Watson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/manhattan-routs-city-college-197-collects-total-of-18-hits-off-3.html | MANHATTAN ROUTS CITY COLLEGE, 19-7; Collects Total of 18 Hits Off 3 Pitchers to Gain One-Sided Victory. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/texlahoma-urged-as-the-49th-state-border-section-of-texas-and.html | 'TEXLAHOMA' URGED AS THE 49TH STATE; Border Section of Texas and Oklahoma Considers Itself Forgotten Land. | True | By Dale Miller. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-bird-frequently-sniped-at-and-two-of-its-friends.html | A BIRD, FREQUENTLY SNIPED AT, AND TWO OF ITS FRIENDS | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/billion-will-go-for-rural-relief-broad-plans-for-rehabilitation.html | BILLION WILL GO FOR RURAL RELIEF; Broad Plans for Rehabilitation, Partly Under Tugwell, Are Revealed. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mt-vernon-women-win-bloom-prizes-mrs-charles-jeckel-receives.html | MT. VERNON WOMEN WIN BLOOM PRIZES; Mrs. Charles Jeckel Receives Tricolor Award at Show of the Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/helen-chapin-married-becomes-the-bride-of-david-l-conger-at.html | HELEN CHAPIN MARRIED.; Becomes the Bride of David L. Conger at Hartford, | True | Special to THs w YORK TxEe. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-anne-h-gis-engaged-to-be-wed-daughter-of-retired-admiral-is-be.html | MISS ANNE H. gIS ENGAGED TO BE WED; Daughter of Retired Admiral is Betrothed to E. E. Morison of New Hmpshire Family. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/league-in-secret-weighs-china-plea-considers-question-of-whether.html | LEAGUE IN SECRET WEIGHS CHINA PLEA; Considers Question of Whether Giving Seat in Council Would Offend Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/orchestra-in-south.html | ORCHESTRA IN SOUTH. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/courtsmartial-well-rooted.html | COURTS-MARTIAL WELL ROOTED | True | By Bertram D. Hulen. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dr-john-r-wathen-of-louisville-dead-i-surgeon-and-professor-had.html | DR. JOHN R. WATHEN OF LOUISVILLE DEAD i; Surgeon and Professor Had Been Widely Known as an Authority on Goitre. | True | Special to THg NEW YORK TIIIS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/steel-scrap-price-up-again.html | Steel Scrap Price Up Again. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/quintuplets-have-birthday-tuesday-ceremonies-at-nursery-to-be.html | QUINTUPLETS HAVE BIRTHDAY TUESDAY; Ceremonies at Nursery to Be Broadcast -- Aggregate Weight Is 84 Pounds. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hardenberghcarter.html | HardenberghCarter. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/marie-du-pont-engaged-debutante-will-be-wed-this-fall-to-j-p-w.html | MARIE DU PONT ENGAGED.; Debutante Will Be Wed This Fall to J. P. W. Levering. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/professor-admits-writing-goebbels-dr-hauptmann-says-he-asked-german.html | PROFESSOR ADMITS WRITING GOEBBELS; Dr. Hauptmann Says He Asked German Minister to Send 'Cultural Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/-enid-f-jackson-to-wed-east-orange-girl-is-engaged-tei-robert.html | ' ENID F. JACKSON TO WED.; East Orange Girl Is Engaged tel Robert Rlchard Giles. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/governor-off-on-trip-to-bermuda-for-rest-refuses-comment-on.html | GOVERNOR OFF ON TRIP TO BERMUDA FOR REST; Refuses Comment on Candidacy for Re-election, but Says He Expects 'Good Fishing' | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/blake-funeral-tuesday-solemn-high-mass-to-be-sung-at-guardian.html | BLAKE FUNERAL TUESDAY.; Solemn High Mass to Be Sung at Guardian Angels Church, | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/big-fees-in-sight-for-senator-long-as-an-attorney-he-adds-tax.html | BIG FEES IN SIGHT FOR SENATOR LONG; As an Attorney He Adds Tax Collections to His Other Retainers in Louisiana. | True | By James E. Crown. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/man-and-wife-battle-to-be-towns-mayor-glenville-w-va-women-back.html | MAN AND WIFE BATTLE TO BE TOWN'S MAYOR; Glenville, W. Va., Women Back Housewife Who Intends to 'Clean Up' Conditions. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-name-is-li-fu-to.html | THE NAME IS LI FU TO | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/watchung-show-on-june-8.html | Watchung Show on June 8. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/back-to-the-indian-goes-the-buffalo-the-animal-which-for-centuries.html | BACK TO THE INDIAN GOES THE BUFFALO; The Animal Which for Centuries Gave The Redman His Means of Living Is Again a Factor in His Life | True | By Frank Ernest Hill | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/they-called-him-death-by-david-hume-280-pp-new-york-d.html | THEY CALLED HIM DEATH. By David Hume. 280 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/397-at-yale-earn-110000-in-a-year-bursary-aid-plan-established.html | 397 AT YALE EARN $110,000 IN A YEAR; Bursary Aid Plan, Established Under the Harkness Gifts, Proves a Success. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/two-plants-for-small-pools.html | TWO PLANTS FOR SMALL POOLS | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-ruth-baldwin-bride-married-in-red-bank-to-ensign-john-joseph.html | MISS RUTH BALDWIN BRIDE.; Married In Red Bank to Ensign John Joseph McCormick. | True | Special to T lsw YoK Ts. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mexican-arms-factory-to-manufacture-plows.html | Mexican Arms Factory To Manufacture Plows | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-challenging-view-of-the-sexes-margaret-meads-observations-based.html | A Challenging View of the Sexes; Margaret Mead's Observations Based on Three Primitive Societies Lead Her to Some Iconoclastic Conclusions | True | By Florence Finch Kelly | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ef-warners-hosts-at-east-hampton-they-entertain-with-luncheon-at.html | E.F. WARNERS HOSTS AT EAST HAMPTON; They Entertain With Luncheon at the Maidstone Club -- Z.H. Simmonses Jr. Yacht Visitors. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/st-marks-crew-loses-trails-kent-second-eight-by-a-length-in-mile.html | ST. MARK'S CREW LOSES.; Trails Kent Second Eight by a Length In Mile Race. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/constable-guard-thyself-by-henry-wade-314-pp-boston-houghton.html | CONSTABLE GUARD THYSELF. By Henry Wade. 314 pp. Boston: Houghton Mifflin Company. $2. | True | By Isaac Anderson | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/19-scholarships-granted-nyu-graduate-students-in-fine-arts-receive.html | 19 SCHOLARSHIPS GRANTED; N.Y.U. Graduate Students In Fine Arts Receive Awards. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-new-deal-for-the-forgotten-man.html | A NEW DEAL FOR THE FORGOTTEN MAN | True | By Arthur L. Mayer. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/french-eyes-turn-to-crisis-at-home-foreign-issues-pushed-aside-as.html | FRENCH EYES TURN TO CRISIS AT HOME; Foreign Issues Pushed Aside as Nation Realizes It Has Almost Empty Treasury. | True | By P.j. Philip. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-wicked-rival-lovers-luck-gertrude-knevels-314-pp-philadelphia-the.html | A Wicked Rival; LOVER'S LUCK. Gertrude Knevels. 314 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/john-j-quinn-firstgrade-detective-53-joined-police-force-28-years.html | JOHN J. QUINN.; First-Grade Detective, 53, Joined Police Force 28 Years Ago. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/scout-jamboree-saturday.html | Scout Jamboree Saturday. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/wilhamsclrkson.html | WilHamsClrkson. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rumanian-bulletin-4-years-old.html | Rumanian Bulletin 4 Years Old. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-rose-h-cahill.html | MISS ROSE H. CAHILL. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/nash-adds-a-new-series-of-cars.html | NASH ADDS A NEW SERIES OF CARS | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/church-programs-in-the-city-today-pastors-observing-memorial-day.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors, Observing Memorial Day, Will Pay Tributes to Heroes of War and Peace. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/lost-shirt-in-stocks-after-saying-this-man-leaps-to-his-death-in.html | 'LOST SHIRT IN STOCKS.'; After Saying This, Man Leaps to His Death in Boston. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cotton-raisers-protest-brazilians-asking-easing-of-curb-on-trade.html | COTTON RAISERS PROTEST.; Brazilians Asking Easing of Curb on Trade With Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dr-mary-sherwood-dies-at-age-of-79-i-medical-director-of-the-bryn.html | DR. MARY SHERWOOD DIES AT AGE OF 79 I; Medical Director of the Bryn Mawr School Had Headed Child Welfare Buredu. | True | Specia] to THN iW YORK TIMS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/martinelli-sails-for-italy.html | Martinelli Sails for Italy. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/curb-parentsteachers-baltimore-officials-hold-such-groups-may.html | CURB PARENTS-TEACHERS.; Baltimore Officials Hold Such Groups May Become Political. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/business-women-demand-equality-state-federation-votes-for-an.html | BUSINESS WOMEN DEMAND EQUALITY; State Federation Votes for an Inquiry Into Alleged Discrimination in Employment. | True | By Kathleen McLaughlin. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/three-heroes-honored-by-war-department-two-for-war-services-one-for.html | Three Heroes Honored by War Department, Two for War Services, One for Air Bravery | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/petroleum-institute-to-shun-conference-called-to-consider-extension.html | Petroleum Institute to Shun Conference Called to Consider Extension of NIRA | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/elks-give-benefit-tonight.html | Elks Give Benefit Tonight. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mrs-emma-gardner-has-church-bridal-sister-of-thomas-yawkey-wed-to.html | MRS. EMMA GARDNER HAS CHURCH BRIDAL; Sister of Thomas Yawkey Wed to Gilmore Ouerbacker of Louisville. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/milson-oboy-best-among-3175-dogs-mrs-porters-champion-irish-setter.html | MILSON O'BOY BEST AMONG 3,175 DOGS; Mrs. Porter's Champion Irish Setter Wins Premier Award at Ninth Madison Show. | True | By Henry R. Ilsley. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/family-moved-west-in-1914.html | Family Moved West in 1914. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/thurston-magician-weds-girl-in-his-act-married-friday-at-harrison.html | THURSTON, MAGICIAN, WEDS GIRL IN HIS ACT; Married Friday at Harrison, Couple Sails for Honeymoon in Florida. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hows-summer-chances-being-a-report-on-the-broadway-odds-against-the.html | HOW'S SUMMER CHANCES?; Being a Report on the Broadway Odds Against the Rural Theatre's Hopes | True | By Bosley Crowther. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/henry-f-donnelly.html | HENRY F. DONNELLY. | True | Special to TH NEXt' YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/denial-by-jh-rand-jr-replies-to-suit-for-a-receiver-for-corporation.html | DENIAL BY J.H. RAND JR.; Replies to Suit for a Receiver for Corporation He Heads. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/catholics-and-protestants-the-church-catholic-and-protestant-a.html | Catholics and Protestants; THE CHURCH: CATHOLIC AND PROTESTANT. A Study of Differences That Matter. By William Adams Brown. 421 pp. New York: Charles Scribner's Sons. $2.75. | True | CHARLES F. RONAYNE. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hope-for-copper-control-of-output-and-better-demand-are-noted.html | HOPE FOR COPPER; Control of Output and Better Demand Are Noted | True | R.J. HOUSTON. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/littles-march-to-the-title-no-surprise-to-golf-experts-americans.html | Little's March to the Title No Surprise to Golf Experts; American's Unprecedented Victory in 1934 Set Stage for His Success This Year -- Is Third Native-Born U.S. Citizen to Win Crown -- Jones and Sweetser the Others. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cyrelqi-b-dunca-wed-in-brooklyn-becomes-the-bride-of-milton-p.html | CYRElqI B. DUNCA WED IN BROOKLYN; Becomes the Bride of Milton P. Warner, Grandson of Pioneer in Utilities. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/france-gets-added-quota.html | France Gets Added Quota. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/geneva-puts-brakes-on-romes-ambitions-under-pressure-by-british.html | GENEVA PUTS BRAKES ON ROME'S AMBITIONS; Under Pressure by British, Mussolini Agrees to League Mediation in Dispute With Abyssinia | True | By Edwin L. James. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/danzig-retreats-on-aryan-laws-nazi-regime-agrees-to-abide-by-geneva.html | DANZIG RETREATS ON 'ARYAN' LAWS; Nazi Regime Agrees to Abide by Geneva Jurists' Verdict on Discrimination Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/20000-will-march-on-drive-thursday-nations-war-dead-to-be-widely.html | 20,000 WILL MARCH ON DRIVE THURSDAY; Nation's War Dead to Be Widely Honored in the City on Memorial Day. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hackley-5-riverdale-2.html | Hackley, 5; Riverdale, 2. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/social-security.html | SOCIAL SECURITY. | True | By Secretary Frances Perkins, In A Talk To the Convention of the Westchester League of Women Voters. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/house-of-agate-is-restored-dwelling-in-petrified-forest-an-ideal.html | HOUSE OF AGATE IS RESTORED; Dwelling In Petrified Forest, An Ideal Exhibit for Visitor and Scientist, Is Being Rebuilt With Government Funds | True | By Katherine L. Smith. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/italys-colonies-much-of-territory-in-africa-is-held-unfit-for.html | ITALY'S COLONIES; Much of Territory in Africa Is Held Unfit for Settlers | True | GIOVANNI BILLI | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/little-keeps-his-word-father-reveals-son-promised-to-win-at-st.html | LITTLE KEEPS HIS WORD.; Father Reveals Son Promised to Win at St. Anne's. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/elected-at-governor-dummer.html | Elected at Governor Dummer. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/plans-completed-for-yale-program-prof-nettleton-will-succeed-prof.html | PLANS COMPLETED FOR YALE PROGRAM; Prof. Nettleton Will Succeed Prof. Phelps as Public Orator at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/spain-lifts-socialist-ban.html | Spain Lifts Socialist Ban. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-week-in-science-gas-direct-from-coal-mine-experiments-made-by.html | THE WEEK IN SCIENCE: GAS DIRECT FROM COAL MINE; Experiments Made by Soviet Engineers -- Saving the Whale From Extinction -- Seventeen-Year Locusts Will Reappear Soon | True | By Waldemar Kaempffert. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-league-scores.html | THE LEAGUE SCORES. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cockfighting-goes-on-in-secret.html | COCKFIGHTING GOES ON IN SECRET | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/three-finely-made-german-books.html | Three Finely Made German Books | True | GABRIELE REUTER. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/charles-martin-loeffler.html | Charles Martin Loeffler | True | By Olin Downes. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/frau-dollfuss-sees-the-pope.html | Frau Dollfuss Sees the Pope. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/reserve-ratio-rises-at-the-reichsbank-due-to-decreased-circulation.html | RESERVE RATIO RISES AT THE REICHSBANK; Due to Decreased Circulation and Small Gain of Gold -- Now 2.53 Per Cent. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/pirties-to-assist-goddird-centre-four-luncheons-will-be-given-at.html | PIRTIES TO ASSIST GODDIRD CENTRE; Four Luncheons Will Be Given at the Versailles in Aid of Neighborhood House. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/20000-children-gambol-on-green-michael-t-mccarron-group-host-at-may.html | 20,000 CHILDREN GAMBOL ON GREEN; Michael T. McCarron Group Host at May Day Outing in Central Park. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/information-sought.html | Information Sought. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/last-centres-of-drought-get-longwaited-water-rainfall-in-the.html | LAST CENTRES OF DROUGHT GET LONG-AWAITED WATER; Rainfall in the Southwest Brings Relief to the Dust Bowl of the Nation | True | By C.f. Talman. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mayor-in-france-beaten-in-ambush-sens-official-member-of-the.html | MAYOR IN FRANCE BEATEN IN AMBUSH; Sens Official, Member of the Rightist Croix de Feu, Is Left for Dead After Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/katherine-f-taylor-bride-in-ha-verstra-w-marriage-to-charles-victor.html | KATHERINE F. TAYLOR BRIDE IN HA VERSTRA W; Marriage to Charles Victor Hof er Is Performed by the Rev. Charles . Ackerman. | True | Special to Tm Nw YORK TS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/greer-white.html | Greer -- White. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/navy-nine-bows-11-to-8-north-carolina-victor-by-8run-attack-in.html | NAVY NINE BOWS, 11 TO 8.; North Carolina Victor by 8-Run Attack in Fourth. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/high-liquor-taxation.html | HIGH LIQUOR TAXATION. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/addams-memorial-sunday.html | Addams Memorial Sunday. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-marion-almy-betrothed.html | Miss Marion Almy Betrothed. | True | Special to THI; NEW YOR: TLMZS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/prisoner-beat-a-witness.html | Prisoner Beat a Witness. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rift-threatens-chaco-peace-talks-belligerents-unable-to-agree-on.html | RIFT THREATENS CHACO PEACE TALKS; Belligerents Unable to Agree on Procedure at Buenos Aires Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/frenehvanderhoff.html | FrenehVanderhoff. | True | SpeCl&l to THN NZW YORK TIMES, | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/italian-king-honors-wt-dewart.html | Italian King Honors W.T. Dewart | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/pennsylvanians-win-police-pistol-shoot-score-1474-in-trenton-meet.html | PENNSYLVANIANS WIN POLICE PISTOL SHOOT; Score 1,474 in Trenton Meet -- Three Men Deadlock for Individual Laurels. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/france-to-increase-her-army-personnel-plans-to-lower-conscription.html | FRANCE TO INCREASE HER ARMY PERSONNEL; Plans to Lower Conscription Age to 20 Years -- Big Supply Replacement Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/drake-barlow.html | Drake -- Barlow. | True | RpectG1 to TIXI IIW YORK TIMEB. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/colorados-silver-camps-awake-after-long-sleep-prospectors-hope-for.html | COLORADO'S SILVER CAMPS AWAKE AFTER LONG SLEEP; Prospectors Hope for New Discoveries Which Would Bring Again the Days of Easy Spending and High Living | True | By John Farnham. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/annapolis-ready-for-its-june-week-this-year-too-the-festivities-all.html | ANNAPOLIS READY FOR ITS JUNE 'WEEK'; This Year, Too, the Festivities All Will Be in Month for Which Event Is Named. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/barry-cornwalls-career-barry-cornwall-by-richard-willard-armour-370.html | Barry Cornwall's Career; BARRY CORNWALL. By Richard Willard Armour. 370 pp. Boston: Meador Publishing Company. $3. | True | EDA LOU WALTON. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/athens-police-raid-reds-venizelos-says-he-will-fight-in-ranks.html | ATHENS POLICE RAID REDS.; Venizelos Says He Will Fight In Ranks Against a Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-park-work-rushed-goodhue-field-on-staten-island-to-be-completed.html | NEW PARK WORK RUSHED.; Goodhue Field on Staten Island to Be Completed About Aug. 1. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-story-of-earths-treasures-gold-coal-oil-iron-and-steel-by-maud.html | THE STORY OF EARTH'S TREASURES. Gold, Coal, Oil, Iron and Steel. By Maud and Miska Petersham. Philadelphia: The John C. Winston Company. $2.50. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/barnsdall-distribution-june-30.html | Barnsdall Distribution June 30. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/virginia-potter-wed-married-to-william-h-weed-8on-of-col-frank-weed.html | VIRGINIA POTTER WED.; Married to William H. Weed, 8on of Col. Frank Weed, U. S. A. | True | Special to THE Nw YORK TES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/wagner-defends-bill-as-fulfillment-of-7a-under-a-new-law-he-expects.html | WAGNER DEFENDS BILL AS FULFILLMENT OF 7A; Under a New Law He Expects Labor To Hold Its Gains and Peace in Industry to Be Advanced | True | By Robert F. Wagner. Senator From New York. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/child-psychology-your-child-is-normal-by-grace-adams-241-pp-new.html | Child Psychology; YOUR CHILD IS NORMAL. By Grace Adams. 241 pp. New York: Covici-Friede. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-year-in-retrospect-annual-inventory-reveals-emphasis-upon.html | THE YEAR IN RETROSPECT; Annual Inventory Reveals Emphasis Upon American Scene, and Some Confusion | True | By Edward Alden Jewell. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-amory-scores-on-links-in-ireland-returns-165-to-qualify-in-the.html | MISS AMORY SCORES ON LINKS IN IRELAND; Returns 165 to Qualify in the Women's British Open Title Tournament. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/15-of-brain-gone-man-adds-to-life-academy-of-medicine-tells-of-1931.html | 15% OF BRAIN GONE, MAN ADDS TO LIFE; Academy of Medicine Tells of 1931 Operation Removing 'Inhibitory' Centre. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/big-timber-empire-owned-by-family-first-weyerhaeuser-german.html | BIG TIMBER EMPIRE OWNED BY FAMILY; First Weyerhaeuser, German Immigrant, Began Career as $1 a Day Laborer. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/chosen-for-honors-at-manhattan-college.html | CHOSEN FOR HONORS AT MANHATTAN COLLEGE. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/higher-cotton-expected-european-consumers-anticipate-steady-advance.html | HIGHER COTTON EXPECTED.; European Consumers Anticipate Steady Advance, Consul Says. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/royalty-and-rouge.html | Royalty and Rouge. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/wesleyan-group-elects-aw-sherman-is-chosen-as-president-by-debate.html | WESLEYAN GROUP ELECTS.; A.W. Sherman Is Chosen as President by Debate Council. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sidewalk-cafes-reflower-with-the-coming-of-sunny-days-tables-and.html | SIDEWALK CAFES REFLOWER; With the Coming of Sunny Days, Tables and Chairs Go Out Again, That New Yorkers and Others May Drink and Dine in the Open | True | By Catherine MacKenzie | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/haverford-4-lawrenceville-3.html | Haverford, 4; Lawrenceville, 3. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/would-abolish-offices.html | Would Abolish Offices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/catherine-the-great-of-russia-gina-kaus-writes-an-excellent.html | Catherine the Great of Russia; Gina Kaus Writes an Excellent Biographical Portrait of the Eighteenth-Century "Semiramis of the North" | True | By Alexander Nazaroff | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-machado-in-collision.html | Miss Machado in Collision. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/labor-disputes-bill.html | LABOR DISPUTES BILL. | True | By James A. Emery, Counsel of the National Association of Manufacturers, In Remarks Made To the Brooklyn Chamber of Commerce. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-cg-sheffields-entertain-at-dinner-pierre-roof-garden-scene-of.html | THE C.G. SHEFFIELDS ENTERTAIN AT DINNER; Pierre Roof Garden Scene of Party -- Mr. and Mrs. Clinton S. Lutkins Also Hosts. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/garden-attendance-showed-large-gain-events-of-193435-indoor-season.html | GARDEN ATTENDANCE SHOWED LARGE GAIN; Events of 1934-35 Indoor Season Outdrew Those of Previous Year by 200,000. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/search-centres-in-seattle.html | Search Centres in Seattle. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-winthrop-keeps-title.html | Miss Winthrop Keeps Title. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/thanks-to-murder-by-joseph-krumgold-299-pp-new-york-vanguard-press.html | THANKS TO MURDER. By Joseph Krumgold. 299 pp. New York: Vanguard Press. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ripley-of-deerfield-hurls-a-nohit-game.html | Ripley of Deerfield Hurls a No-Hit Game | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/editors-score-new-deal-48-in-poll-oppose-it-33-uphold-it-in-full-19.html | EDITORS SCORE NEW DEAL.; 48% in Poll Oppose It, 33% Uphold It in Full, 19% in Part. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/standard-oil-closing-its-stations-in-iowa-indiana-company-getting.html | STANDARD OIL CLOSING ITS STATIONS IN IOWA; Indiana Company Getting Rid of 350 Places Because of Chain-Store Tax Law. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/yale-vanquishes-cornell-by-9-to-1-amasses-12-hits-off-batten-and.html | YALE VANQUISHES CORNELL BY 9 TO 1; Amasses 12 Hits Off Batten and Pross to Score in Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/state-crops-slowed-by-cold-and-drought-farming-virtually-at-halt.html | STATE CROPS SLOWED BY COLD AND DROUGHT; Farming Virtually at Halt, Albany Survey Shows -- Some Growths Badly Injured. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-range-feud-red-clark-of-the-arrowhead-by-gordon-young-310-pp-new.html | A Range Feud; RED CLARK OF THE ARROWHEAD. By Gordon Young. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dartmouth-halts-harvard-by-9-to-7-clouts-bilodeau-from-box-in-6run.html | DARTMOUTH HALTS HARVARD BY 9 TO 7; Clouts Bilodeau From Box in 6-Run 4th-Inning Attack to Widen League Lead. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/st-john-ervines-biography-of-general-william-booth-his-life-of-gods.html | St. John Ervine's Biography of General William Booth; His Life of "God's Soldier," the Founder of the Salvation Army, Is Both Spirited and Substantial | True | By P.w. Wilson | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mrs-rockefeller-gives-modern-art-nearly-all-of-collection-gathered.html | MRS. ROCKEFELLER GIVES MODERN ART; Nearly All of Collection Gathered Over 10 Years Goes to 53d St. Museum. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hollywood-stunt-man-for-a-price-he-will-risk-his-neck-to-do-an.html | HOLLYWOOD STUNT MAN; For a Price He Will Risk His Neck to Do An Author's Bidding | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/alters-milk-pricing-ten-eyck-extends-the-minimum-resale-figure-for.html | ALTERS MILK PRICING.; Ten Eyck Extends the Minimum Resale Figure for Summer. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/senior-week-begins-at-barnard-friday-miss-roselle-riggin-is.html | SENIOR WEEK BEGINS AT BARNARD FRIDAY; Miss Roselle Riggin Is Chairman of Traditional Activities Ending Ivy Day. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/columbia-college-to-graduate-295-sixtyeight-per-cent-of-class-will.html | COLUMBIA COLLEGE TO GRADUATE 295; Sixty-eight Per Cent of Class Will Continue Studies After Getting Degrees June 3. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/more-oppose-movie-at-madison-and-79th-court-gets-new-protests-on.html | MORE OPPOSE MOVIE AT MADISON AND 79TH; Court Gets New Protests on Proposed Theatre -- Aldrich Joins Foes of Project. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rosemary-mgo_____ug-wed-bride-of-desmond-oconnell-in-l-i-westfield.html | ROSEMARY M'GO_____UG" WED.; Bride of Desmond O'Connell In 1 I Westfield, N. J., Church. | True | Special to THE iNIE:W YORK. TIMES. ] | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/certificates-given-by-si-squadron-instruction-course-in-small-boat.html | CERTIFICATES GIVEN BY S.I. SQUADRON; Instruction Course in Small Boat Piloting Finished by 14 Men and 3 Women. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/federation-policies-up-retailers-will-discuss-questions-at-meeting.html | FEDERATION POLICIES UP.; Retailers Will Discuss Questions at Meeting Here Tuesday. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/andover-7-brown-fr-3.html | Andover, 7; Brown Fr., 3. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/combined-tax-urged-for-social-programs-electrical-manufacturers.html | COMBINED TAX URGED FOR SOCIAL PROGRAMS; Electrical Manufacturers' Group Suggests Collection of Funds Only for Current Needs. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/two-parties-stirred-over-governorship-reports-that-lehman-will-not.html | TWO PARTIES STIRRED OVER GOVERNORSHIP; Reports That Lehman Will Not Run Again Bring On a Lively Debate Over a Possible Successor | True | By James A. Hagerty. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mrs-w-j-mcdevitt.html | MRS. W. J. McDEVITT. | True | Special to TH NEW YORK TrMZS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/melbourne-swell-johnnie-w-and-iron-man-win-blues-at-devon-horse.html | Melbourne Swell, Johnnie W. and Iron Man Win Blues at Devon Horse Show; SIFTON'S IRON MAN TAKES DEVON BLUE | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/letters-to-st-francis-letters-to-saint-francis-and-his-friars-by.html | Letters to St. Francis; LETTERS TO SAINT FRANCIS AND HIS FRIARS. By Helen Walker Homan. 265 pp. New York: Minton, Balch & Co. $2.50. | True | BETTY DRURY. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mrs-robert-c-ream-will-give-luncheon-event-to-mark-anniversary-of.html | MRS. ROBERT C. REAM WILL GIVE LUNCHEON; Event to Mark Anniversary of Founding of Exchange for Women's Work. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-york-ac-nine-defeats-nyu-43-winged-foot-batsmen-bunch-five.html | NEW YORK A.C. NINE DEFEATS N.Y.U., 4-3; Winged Foot Batsmen Bunch Five Safeties in Two Innings to Score at Travers Island. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/denies-plan-to-ban-socialists.html | Denies Plan to Ban Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/penn-takes-adams-cup-defeating-navys-crew-as-president-looks-on.html | PENN TAKES ADAMS CUP, DEFEATING NAVY'S CREW AS PRESIDENT LOOKS ON; HARVARD EIGHT IS NEXT | True | By Robert F. Kelley. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-story-of-steam-by-anne-coolidge-and-anthony-di-bona-48-pp.html | THE STORY OF STEAM. By Anne Coolidge and Anthony di Bona. 48 pp. Philadelphia: The John C. Winston Company. 60 cents. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bank-shares-rise-here-sixteen-issues-up-129-in-week-gain-in-boston.html | BANK SHARES RISE HERE.; Sixteen Issues Up 1.29% in Week -- Gain in Boston. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-new-sonnet-sequence-first-symphony-a-sonnet-sequence-by-harold.html | A New Sonnet Sequence; FIRST SYMPHONY. A Sonnet Sequence. By Harold Trowbridge Pulsifer. 91 pp. Boston: Houghton Mifflin Company. $2.50. | True | P.H. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mongols-threaten-strike.html | Mongols Threaten Strike. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bronx-wins-diphtheria-drive.html | Bronx Wins Diphtheria Drive. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dallas-business-gains-sharp-increases-shown-in-retail-and-wholesale.html | DALLAS BUSINESS GAINS.; Sharp Increases Shown in Retail and Wholesale Sales Volume. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/death-is-demanded-for-2-cuban-rebels-jail-asked-for-others-in.html | DEATH IS DEMANDED FOR 2 CUBAN REBELS; Jail Asked for Others in Battle With Slain Ex-Minister -- Movie Causes Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/trade-policy-endorsed-reciprocal-program-wins-support-as-result-of.html | TRADE POLICY ENDORSED.; Reciprocal Program Wins Support as Result of Week's Activities. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ii-duce-yields-duce.html | II Duce 'Yields'; DUCE | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/drowned-launching-motorboat.html | Drowned Launching Motorboat. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/governors-fishing-with-brann-in-maine-earle-lands-8pound-trout.html | GOVERNORS FISHING WITH BRANN IN MAINE; Earle Lands 8-Pound Trout, Largest Catch of Party of 200 at Moosehead Lake. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/japan-to-develop-isles-commission-will-map-big-program-for-mandate.html | JAPAN TO DEVELOP ISLES.; Commission Will Map Big Program for Mandate Area. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/three-pitchers-fail-to-halt-cardinal-batters-as-dodgers-lose-in-st.html | Three Pitchers Fail to Halt Cardinal Batters as Dodgers Lose in St. Louis; CARDS TURN BACK THE DODGERS, 10-3 | True | By Roscoe McGowen. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/crowns-apple-queen-at-upstate-festival-french-consul-general-acts.html | CROWNS APPLE QUEEN AT UP-STATE FESTIVAL; French Consul General Acts at Farmers' Celebration Near Rochester. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mt-washington-12-crescents-3.html | Mt. Washington, 12; Crescents, 3. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cohan-rediscovers-the-theatre-public-it-is-still-with-us-says-the.html | COHAN REDISCOVERS THE THEATRE PUBLIC; It Is Still With Us, Says the Veteran Actor, Home From the Road, and Can Be Won Back for the Playhouse | True | By George M. Cohan | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/elks-study-harlem-delinquency.html | Elks Study Harlem Delinquency. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/600-democrats-see-style-show.html | 600 Democrats See Style Show. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/reich-asks-british-to-aid-on-colonies-emphasizes-that-her-fitness.html | REICH ASKS BRITISH TO AID ON COLONIES; Emphasizes That Her Fitness to Govern Must Be Conceded Before She Rejoins League. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ferry-cruises-to-quaint-lands-nearby-the-great-red-fleet-has-daily.html | FERRY CRUISES TO QUAINT LANDS NEARBY; The Great Red Fleet Has Daily Sailings And No Passports Are Required | True | By Lewis Nichols | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mussolini-warns-italians-may-fight-counsels-countrymen-to-hold-no.html | MUSSOLINI WARNS ITALIANS MAY FIGHT; Counsels Countrymen to Hold No Illusions Over Plan to Arbitrate With Ethiopia. | True | By Arnaldo Cortesi. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/greentree-riders-top-old-westbury-hitchcock-with-eight-goals-leads.html | GREENTREE RIDERS TOP OLD WESTBURY; Hitchcock, With Eight Goals, Leads Way to 14-9 Victory at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/town-hall-parleys-to-end.html | Town Hall Parleys to End. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/news-and-gossip-of-that-street-broadway.html | NEWS AND GOSSIP OF THAT STREET, BROADWAY | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/retailers-preparing-for-june-increases-distribution-retarded-last.html | RETAILERS PREPARING FOR JUNE INCREASES; Distribution Retarded Last Week by Adverse Weather, While Manufacturing Drops. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/us-coast-and-geodetic-surveys-new-charts-now-available-to-yachtsmen.html | U.S. Coast and Geodetic Survey's New Charts Now Available to Yachtsmen; FEDERAL CHARTS A HELP TO SKIPPERS | True | By Clarence E. Lovejoy. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/emperor-charles-iv-of-bohemia-the-emperor-charles-iv-by-bode.html | Emperor Charles IV of Bohemia; THE EMPEROR CHARLES IV. By Bode Jarrett. Biographical Introduction by Ernest Barker. Historical Foreword by Douglas Woodruff. Frontispiece. 247 pp. New York: Sheed & Ward. $3. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/chicago-edison-to-refund-commonwealth-companys-holders-vote-for.html | CHICAGO EDISON TO REFUND; Commonwealth Company's Holders Vote for $29,500,000 Plan. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sweden-plans-festival-will-mark-500th-jubilee-of-parliament.html | SWEDEN PLANS FESTIVAL.; Will Mark 500th Jubilee of Parliament, Starting Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mayor-will-press-power-plan-fight-hurt-by-ingersoll-desertion-in.html | MAYOR WILL PRESS POWER PLAN FIGHT; Hurt by Ingersoll Desertion in Board Vote, but He Holds Issue 'Is Not Dead.' | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/todd-ms-withheld-family-refuses-to-release-story-left-with-norman.html | TODD MS. WITHHELD.; Family Refuses to Release Story Left With Norman Thomas. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fine-jewel-outlook-better.html | Fine Jewel Outlook Better. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hitler.html | HITLER. | True | By Albion H. Ross | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/israel-white-dies-editorial-writer-joined-newark-evening-news-staff.html | ISRAEL WHITE DIES; EDITORIAL WRITER; Joined Newark Evening News Staff in 1907 as Art Critic-Versed in World Affairs. | True | Special to T sw 'ORK Tn,tS, | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/civic-groups-pay-tribute-to-moses-mayor-says-commissioner-and.html | CIVIC GROUPS PAY TRIBUTE TO MOSES; Mayor Says Commissioner and Federal Funds Made Park Improvements Possible. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/army-12-penn-state-4.html | Army, 12; Penn State, 4. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/french-bank-rate-is-increased-to-4-highest-in-7-years-second-rise.html | FRENCH BANK RATE IS INCREASED TO 4%, HIGHEST IN 7 YEARS; Second Rise in Three Days Is Held Here to Reflect a Grave Crisis for Franc. | True | By P.j. Philip. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/turks-enunciate-new-nationalism-democratic-but-antiliberal-policy.html | TURKS ENUNCIATE NEW NATIONALISM; Democratic but Anti-Liberal Policy Adopted in Congress of Ruling Party. | True | By J.w. Kernick. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/blair-vanquishes-peddie-team-148-lee-holds-rivals-to-6-hits-kerner.html | BLAIR VANQUISHES PEDDIE TEAM 14-8; Lee Holds Rivals to 6 Hits -- Kerner of Losers Gets Homer With 3 On. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/speculative.html | Speculative. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/phone-profits-cut-by-higher-costs-eleven-units-in-bell-system-show.html | PHONE PROFITS CUT BY HIGHER COSTS; Eleven Units in Bell System Show $2,216,615 Drop for First Quarter. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/colby-blanks-brown-10-farnham-allows-only-two-hits-and-strikes-out.html | COLBY BLANKS BROWN, 1-0.; Farnham Allows Only Two Hits and Strikes Out Ten. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/jh-hammond-estate-opened-to-visitors-rock-gardens-and-tulip-beds.html | J.H. HAMMOND ESTATE OPENED TO VISITORS; Rock Gardens and Tulip Beds Are Attractions in Tour to Aid Children's Association. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/72-busy-years-octogenarian-reviews-a-life-of-work.html | 72 BUSY YEARS; Octogenarian Reviews a Life of Work | True | T.H.N. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/classroom-and-campus-professors-clash-on-aims-of-education-for.html | CLASSROOM AND CAMPUS; Professors Clash on Aims of Education For Adults -- Aged Teacher Honored | True | By Eunice Barnard. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bicycle-paths.html | Bicycle Paths. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-persuasive-art-of-the-editorial-cartoon.html | THE PERSUASIVE ART OF THE EDITORIAL CARTOON | True | By Elisabeth Luther Cary. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-farmers-wife-hundred-maples-by-elaine-goodale-eastman-285-pp.html | The Farmer's Wife; HUNDRED MAPLES. By Elaine Goodale Eastman. 285 pp. Brattleboro, Vt.: Stephen Daye Press. $2. | True | ANITA MOFFETT. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hunt-towne.html | Hunt -- Towne. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-season-on-the-riviera.html | THE SEASON ON THE RIVIERA | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/historical.html | Historical. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fight-fans-display-keen-interest-in-third-mclaminross-title.html | Fight Fans Display Keen Interest in Third McLarnin-Ross Title Contest; M'LARNIN AND ROSS TO MEET TUESDAY | True | By James P. Dawson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/salaries-and-dividends.html | Salaries and Dividends. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-ally-needed-by-czech-cabinet-parliamentary-majority-is-now-lost.html | NEW ALLY NEEDED BY CZECH CABINET; Parliamentary Majority Is Now Lost Through Defections of Germans to Henlein. | True | By G.e.r. Gedye. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/relics-of-old-virginia-glassware-dug-up-at-jamestown-and-at.html | RELICS OF OLD VIRGINIA; Glassware Dug Up at Jamestown and at Yorktown Being Put in Two Museums | True | By Cora Roche Howland. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/woman-to-head-republicans.html | Woman to Head Republicans. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/refractories-issue-sold-company-places-3000000-of-4-12s-for.html | REFRACTORIES ISSUE SOLD.; Company Places $3,000,000 of 4 1/2s for Retiring of 6 Per Cents. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mange-parent.html | Mange -- Parent. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/park-suggested-dismal-swamp-area-regarded-as-suitable-site.html | PARK SUGGESTED; Dismal Swamp Area Regarded as Suitable Site | True | FREDERICK L. HOFFMAN | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/inflation-checked-bonus-fight-goes-on-cheap-money-drive-has-been.html | INFLATION CHECKED, BONUS FIGHT GOES ON; Cheap Money Drive Has Been Turned Back, Washington Believes, but Veterans Still Are Powerful | True | By Turner Catledge. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/moderate-use-of-liquor-what-is-temperate-drinking-varies-with-the.html | 'MODERATE USE OF LIQUOR; What Is Temperate Drinking Varies With The Individual's Tolerance for Alcohol | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/exeter-6-hebron-3.html | Exeter, 6; Hebron, 3. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-hope-tyson-honored-at-party-others-will-be-given-at-old.html | MISS HOPE TYSON HONORED AT PARTY; Others Will Be Given at Old Greenwich Before She Is Wed to E.H. Griffin. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/farm-tool-company-plans-for-writeoff-oliver-equipment-proposes-an.html | FARM TOOL COMPANY PLANS FOR WRITE-OFF; Oliver Equipment Proposes an Adjustment of Five-Year Capital Losses. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sports-of-the-times-big-and-little.html | Sports of the Times; Big and Little. | True | Reg. U.S. Pat. Off. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sales-send-grains-to-seasons-lows-may-corn-leads-in-a-decline-of-1.html | SALES SEND GRAINS TO SEASON'S LOWS; May Corn Leads in a Decline of 1 7/8c to 73c, or 7c Under Week's Top. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/educators-honor-jansen-tribute-paid-by-600-to-assistant.html | EDUCATORS HONOR JANSEN; Tribute Paid by 600 to Assistant Superintendent of Schools. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/export-copper-firmer-price-up-10-points-to-highest-since-april-11.html | EXPORT COPPER FIRMER.; Price Up 10 Points to Highest Since April 11, 1934. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-wideranging-essays-of-charles-d-stewart-fellow-creatures-by.html | The Wide-Ranging Essays of Charles D. Stewart; FELLOW CREATURES. By Charles D. Stewart. 372 pp. Boston: Little, Brown & Co. $2.75. | True | PERCY HUTCHISON. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-year-book-out-soon-lexicon-to-be-published-by-school-of.html | NEW YEAR BOOK OUT SOON.; 'Lexicon' to Be Published by School of Business at City College. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hotchkiss-11-loomis-6.html | Hotchkiss, 11; Loomis, 6. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/schrecke-bunger.html | Schrecke Bunger. | True | pecial to T NrW YORK TILg | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/peace-and-quiet-on-the-seine.html | PEACE AND QUIET ON THE SEINE | True | PHILIP CARR. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/western-farm-outlook-best-in-several-years-corn-belt-publication.html | WESTERN FARM OUTLOOK.; Best In Several Years, Corn Belt Publication Says. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/vassar-classes-pick-officers.html | Vassar Classes Pick Officers. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/karpis-is-still-hunted-but-chicago-police-say-he-is-too-hot-for.html | KARPIS IS STILL HUNTED.; But Chicago Police Say He is 'Too Hot' for Weyerhaeuser Case. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-rating-plan-looms-at-vassar-only-28-of-936-students-who.html | NEW RATING PLAN LOOMS AT VASSAR; Only 28% of 936 Students Who Answered Questionnaire Favor the Present Method. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/nra-vote-tuesday-ordered-in-house-leaders-map-plan-to-report.html | NRA VOTE TUESDAY ORDERED IN HOUSE; Leaders Map Plan to Report Two-Year Bill Tomorrow and Rush It to the Senate. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/union-is-set-back-21-rochester-inflicts-first-defeat-as-mason.html | UNION IS SET BACK, 2-1.; Rochester Inflicts First Defeat as Mason Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dr-gutierrez-y-garavidez-coworker-on-hookworm-cure-in-puerto-rico.html | DR. GUTIERREZ y GARAVIDEZ; Co-Worker on Hookworm Cure in Puerto Rico, | True | Special Cable to TS NsW YORK TISES. , | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/jersey-bankers-fight-federal-bill-association-to-ask-senate-to.html | JERSEY BANKERS FIGHT FEDERAL BILL; Association to Ask Senate to Eliminate Title Two of Banking Measure. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sally-phipps-pictured.html | Sally Phipps Pictured. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/women-present-gifts-to-pope.html | Women Present Gifts to Pope. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/round-the-world-with-esther-brann-new-york-the-macmillan-company-1.html | ROUND THE WORLD. With Esther Brann. New York: The Macmillan Company. $1. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/silk-mill-to-reopen-doherty-company-at-clifton-to-hire-500-by-june.html | SILK MILL TO REOPEN.; Doherty Company at Clifton to Hire 500 by June 15. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/8000000-in-gold-arrives.html | $8,000,000 in Gold Arrives. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/indians-win-then-lose-to-athletics-take-first-game-96-in-10th-but.html | INDIANS WIN, THEN LOSE TO ATHLETICS; Take First Game, 9-6, in 10th, but Drop Second, 6-1, as Dietrich Stars in Box. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/traffic-increase-held-a-good-sign-rate-at-which-citys-common.html | TRAFFIC INCREASE HELD A GOOD SIGN; Rate at Which City's Common Carriers Are Used Viewed as a Business Barometer. | True | By John W. Harrington. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/greek-royalists-gaining-strength-even-venizelists-see-promise-of.html | GREEK ROYALISTS GAINING STRENGTH; Even Venizelists See Promise of Stability in Restoration of Monarchy. | True | By George A. Weller. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-louise-hoguet-wed-to-daniel-mckeon-cardlnn-hayes-officiates-at.html | Miss Louise Hoguet Wed to Daniel McKeon; CardInn! Hayes Officiates at St. Patrick's | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/stores-may-buy-early-prospect-of-inflation-is-expected-to-affect.html | STORES MAY BUY EARLY.; Prospect of Inflation Is Expected to Affect Plans for Fall. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/pledge-boycott-on-mexico.html | Pledge Boycott on Mexico. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/foreign-exchange-saturday-may-25-1935.html | FOREIGN EXCHANGE; Saturday, May 25, 1935. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/our-parks-as-teachers-field-tours-and-museums-in-national-areas.html | OUR PARKS AS TEACHERS; Field Tours and Museums in National Areas Instruct Millions of Visitors | True | By S.r. Winters. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/whitfield-funeral-plans-former-mrs-vanderbilt-will-be-buried-in-new.html | WHITFIELD FUNERAL PLANS; Former Mrs. Vanderbilt Will Be Buried in New York. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/harvey-p-miller.html | HARVEY P. MILLER. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/trade-conference-to-convene-today-presidents-of-argentina-and.html | TRADE CONFERENCE TO CONVENE TODAY; Presidents of Argentina and Brazil Will Inaugurate Buenos Aires Sessions. | True | By John W. White. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/gold-moneys-drop-in-london.html | Gold Moneys Drop in London. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/style-show-planned-for-seamens-home-dance-and-cabaret-also-will-be.html | STYLE SHOW PLANNED FOR SEAMEN'S HOME; Dance and Cabaret Also Will Be Held -- French Manikins Coming on Normandie. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/restricting-the-ballot.html | Restricting the Ballot. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/peace-agitators-scored-head-of-villanova-says-radicals-sponsor.html | PEACE AGITATORS SCORED.; Head of Villanova Says Radicals Sponsor Student Activities. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hobart-11-colgate-3.html | Hobart, 11; Colgate, 3. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/home-crowd-hails-long-bonus-veto-protest-parade-is-held-in-new.html | HOME CROWD HAILS LONG.; 'Bonus Veto Protest' Parade Is Held in New Orleans. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/pacific-coast-sales-up-prospects-of-inflation-affecting-movement-of.html | PACIFIC COAST SALES UP.; Prospects of Inflation Affecting Movement of Commodities. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dodge-is-awaiting-vice-prosecutor-list-says-he-may-ask-grand-jury.html | DODGE IS AWAITING VICE PROSECUTOR LIST; Says He May Ask Grand Jury for a Second One -- Montana's Accuser Jailed for Protection. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-lindabury-engaged-new-jersey-girl-will-be-bride-of-dana-s.html | MISS LINDABURY ENGAGED.; New Jersey Girl Will Be Bride of Dana S. Kelsey. | True | Special to TH Iqsw YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-book-of-indians-by-holling-c-holling-illustrated-by-hc-and.html | THE BOOK OF INDIANS. By Holling C. Holling. Illustrated by H.C. and Lucille Holling. 125 pp New York: The Platt & Munk Company. $1. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rev-m-l-fortierburied-i-60-priests-attend-mass-for-ex-dean-at.html | REV. M. L. FORTIERBURIED.; I 60 Priests Attend Mass for Ex-, Dean at Fordham. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/governor-gathers-safety-data.html | Governor Gathers Safety Data. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/from-oriental-drapery-to-calico-wide-shoulder-line-is-coming-back.html | FROM ORIENTAL DRAPERY TO CALICO; Wide Shoulder Line Is Coming Back | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/tennessee-is-in-a-tva-daze-attacks-on-the-project-leave-people-of.html | TENNESSEE IS IN A TVA DAZE; Attacks on the Project Leave People of the Region Bewildered and Alarmed | True | By W.g. Foster. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/reich-church-data-sought-by-council-protestants-to-ask-german.html | REICH CHURCH DATA SOUGHT BY COUNCIL; Protestants to Ask German Envoys About Plight of the Non-Nazi Congregations. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/overweight.html | Overweight. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/newark-is-routed-dropping-to-fifth-albany-collects-19-hits-off.html | NEWARK IS ROUTED, DROPPING TO FIFTH; Albany Collects 19 Hits Off Three Bear Pitchers and Triumphs by 19 to 10. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/senior-and-junior-private-school-track-titles-are-won-by-loughlin.html | Senior and Junior Private School Track Titles Are Won by Loughlin Teams; LOUGHLIN ANNEXES HONORS IN GAMES | True | By Kingsley Childs. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/farmward-trend-reversed.html | FARMWARD TREND REVERSED | True | By Frank George. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/george-dusek-in-mat-bout.html | George, Dusek in Mat Bout. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/style-notes-for-men-new-materials-appear-in-riding-clothes-and.html | STYLE NOTES FOR MEN; New Materials Appear in Riding Clothes, And Knickers Return to the Links | True | A.C.M.A. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/to-tour-bronx-works-projects.html | To Tour Bronx Works Projects. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-larger-issues.html | THE LARGER ISSUES. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/italy-puts-league-to-supreme-test-refusal-even-to-let-covenant.html | ITALY PUTS LEAGUE TO SUPREME TEST; Refusal Even to Let Covenant Apply Raises Elementary Issue Over Ethiopia. | True | By Clarence K. Streit. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cummings-closes-rail-pension-case-formal-statement-says-no-plea-for.html | CUMMINGS CLOSES RAIL PENSION CASE; Formal Statement Says No Plea for High Court Rehearing Will Be Filed. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/manhasset-fair-to-be-held-june-7-annual-event-at-greentree-to-raise.html | MANHASSET FAIR TO BE HELD JUNE 7; Annual Event at Greentree to Raise Funds for Milk and Needy of Nassau. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/john-w-b-milliken-former-councilor-of-junior-order-ef-mechanics.html | JOHN W. B. MILLIKEN.; Former Councilor of Junior Order of Mechanics. | True | Speci! to TH NW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/london-sniggers-at-a-parody-revue-of-english-historical-matters.html | London Sniggers at a Parody Revue of English Historical Matters | True | CHARLES MORGAN. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bankruptcy-official-in-odd-role.html | Bankruptcy Official in Odd Role. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-crashed-fortune-miss-j-looks-on-by-sophie-kerr-276-pp-new-york.html | A Crashed Fortune; MISS J. LOOKS ON. By Sophie Kerr. 276 pp. New York: Farrar & Rinehart. $2. | True | F.T.M. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/artificial-fever-aids-ganger-war-its-use-with-small-xray-doses.html | ARTIFICIAL FEVER AIDS GANGER WAR; Its Use With Small X-Ray Doses Brings Increased Results in Tests on Rabbits. | True | By William L. Laurence. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/oil-stocks-lower-on-coast.html | Oil Stocks Lower on Coast. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/is-science-lagging.html | IS SCIENCE LAGGING? | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/27000-watch-yankees-capture-two-by-31-87-mccarthymen-vanquish.html | 27,000 Watch Yankees Capture Two by 3-1, 8-7; McCarthymen Vanquish Browns, Lazzeri's Single Deciding Thrilling Nightcap -- Six Homers Mark Game -- Ruffing Stars. | True | By James P. Dawson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/charles-p-dehore.html | CHARLES P, DEHORE. | True | 8p-'ciat Io TNo Nw' YORK TIMS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/1000-at-huntington-hear-opera-program-carmela-ponselle-and-george.html | 1,000 AT HUNTINGTON HEAR OPERA PROGRAM; Carmela Ponselle and George Cehanovsky Appear With Suffolk Societies. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/gettysburg-routs-army-victor-by-134-with-fifteen-hits-eight-for.html | GETTYSBURG ROUTS ARMY.; Victor by 13-4, With Fifteen Hits, Eight for Extra Bases. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/roosevelt-guest-at-navy-regatta-president-is-disappointed-by.html | ROOSEVELT GUEST AT NAVY REGATTA; President Is Disappointed by Harvard's Defeat, but Praises Quality of the Rowing. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/washington-acts-for-world-parley-on-money-trade-feelers-are-being.html | WASHINGTON ACTS FOR WORLD PARLEY ON MONEY, TRADE; Feelers Are Being Put Out to Other Nations and Reactions Are Encouraging. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sale-of-furniture-at-ivy-hall-listed-remaining-objects-in-gary.html | SALE OF FURNITURE AT IVY HALL LISTED; Remaining Objects in Gary Residence at Jericho Will Be Auctioned Tomorrow. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/stage-and-film-stars-will-take-part-in-prosperity-shop-benefit-on.html | Stage and Film Stars Will Take Part in Prosperity Shop Benefit on Tuesday | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/moses-brown-to-end-season.html | Moses Brown to End Season. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/alert-patrol-cutters-guard-the-liners-against-icebergs-at-this.html | ALERT PATROL CUTTERS GUARD THE LINERS AGAINST ICEBERGS; At This Season They Maintain Constant Watch and Report Often to Shipping | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/iselins-star-class-boat-scores-as-title-series-starts-on-sound.html | Iselin's Star Class Boat Scores As Title Series Starts on Sound; Forty-eight Craft Compete in Opening Regatta Conducted by American Yacht Club -- Knapp Leads Interclubs in Kenboy While Fraser's Black Jack Triumphs Over Victories. | True | By John Rendel. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/confederate-memorial-today.html | Confederate Memorial Today. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/trade-obstructions.html | TRADE OBSTRUCTIONS. | True | By Secretary Roper, In A Talk To Manufacturers, Exporters and Importers At Boston. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/two-runs-in-eighth-inning-enable-boston-college-nine-to-conquer.html | Two Runs in Eighth Inning Enable Boston College Nine to Conquer Fordham; FORDHAM DOWNED BY BOSTON COLLEGE | True | By Thomas J. Deegan. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/parade-on-the-left.html | 'Parade' On the Left | True | By Brooks Atkinson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/constitutional-reform-the-need-for-constitutional-reform-a-program.html | Constitutional Reform; THE NEED FOR CONSTITUTIONAL REFORM. A Program for National Security. By William Yandell Elliot. 286 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.50. | True | By John Corbin | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/brooks-fours-in-front-row-to-victory-thrice-against-exeter-rivals.html | BROOKS FOURS IN FRONT.; Row to Victory Thrice Against Exeter Rivals. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/opera-committee-fulfills-old-plan-naming-of-management-group-was.html | OPERA COMMITTEE FULFILLS OLD PLAN; Naming of Management Group Was Part of Juilliard Offer of Financial Help. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/railways-dig-deep-to-find-collateral-some-have-pledged-advances-to.html | RAILWAYS DIG DEEP TO FIND COLLATERAL; Some Have Pledged Advances to Railway Express Agency for New Funds. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/salmon-chew.html | Salmon -- Chew. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/city-weighs-fate-of-truant-school-education-board-and-social.html | CITY WEIGHS FATE OF TRUANT SCHOOL; Education Board and Social Leaders Will Discuss Its Usefulness Tomorrow. | True | By Richard Tompkins. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/gift-of-harvard-men-aids-trinity-chapel-pew-end-carved-in-medieval.html | GIFT OF HARVARD MEN AIDS TRINITY CHAPEL; Pew End, Carved in Medieval Manner, Will Help in Finishing of Choir Stalls. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dice-game-picks-killer-intoxicated-mexican-stabs-first-man-to-enter.html | DICE GAME PICKS KILLER.; Intoxicated Mexican Stabs First Man to Enter Bar. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/seeks-new-speed-record-randolph-whiting-aims-to-beat-own-motor.html | SEEKS NEW SPEED RECORD; Randolph Whiting Aims to Beat Own Motor Cycle Time to Coast. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cotton-is-sent-up-by-1935-loan-plan-heavy-newcrop-trading-ends.html | COTTON IS SENT UP BY 1935 LOAN PLAN; Heavy New-Crop Trading Ends Prices at Top and Narrows July-October Spread. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-deborah-dows-wed.html | Miss Deborah Dows Wed. | True | Special to TH Nr-w YonK TrES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/garden-party-june-15-marshall-field-estate-scene-of-greenwich-house.html | GARDEN PARTY JUNE 15.; Marshall Field Estate Scene of Greenwich House Benefit. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sales-slow-in-richmond-some-wholesale-lines-show-gains-over-last.html | SALES SLOW IN RICHMOND.; Some Wholesale Lines Show Gains Over Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/field-trial-home-first.html | Field Trial Home First. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/double-taxation-on-estate-loses-federal-restitution-despite.html | DOUBLE TAXATION ON ESTATE LOSES; Federal Restitution, Despite Limitations Law, Ordered by Supreme Court. | True | By Godfrey N. Nelson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/daughter-to-mrs-f-o-ayre-jr.html | Daughter to Mrs. F. O. AyreS Jr. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/seeks-fingerprint-reform.html | Seeks Fingerprint Reform. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/feverish-romance-sweet-danger-by-maysie-greig-300-pp-new-york.html | Feverish Romance; SWEET DANGER. By Maysie Greig 300 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/kansas-city-volume-off-store-sales-last-week-fall-below-those-for.html | KANSAS CITY VOLUME OFF.; Store Sales Last Week Fall Below Those for Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/track-title-to-lawrenceville-for-the-fourth-year-in-a-row-scores-in.html | Track Title to Lawrenceville For the Fourth Year in a Row; Scores in New Jersey Prep School Competition, Ethridge Taking Three Events -- Hearn of St. Benedict's Breaks 220-Yard Meet Record -- Seton Hall, Good Counsel Teams Win. | True | By Albert P. Stauderman. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/nanking-modifies-its-policy-in-tibet-will-not-seek-to-increase-its.html | NANKING MODIFIES ITS POLICY IN TIBET; Will Not Seek to Increase Its Influence in Land on Distant Border. | True | By C. Yates McDaniel. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cause-and-effect-in-the-light-of-modern-science-science-and-the.html | Cause and Effect in the Light of Modern Science; SCIENCE AND THE HUMAN TEMPERAMENT. By Erwin Schroedinger. Translated by Dr. James Murphy and W.H. Johnston. 192 pp. New York: W.W. Norton & Co., Inc., $2.50. | True | By Waldemar Kaempffert | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/capt-thomas-e-oneil.html | CAPT, THOMAS E, O'NEIL | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/yale-men-to-sail-in-race-for-king-of-norway-cup.html | Yale Men to Sail in Race For King of Norway Cup | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-tale-of-three-english-lives-gilbert-frankaus-new-novel-is-a.html | A Tale of Three English Lives; Gilbert Frankau's New Novel Is a Leisurely Chronicle, Beginning in The Days of the Boer War | True | By Percy Hutchison | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bandits-slay-a-colonel.html | Bandits Slay a Colonel. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/f-w-ritghics-infant-named.html | F, W. RitGhics' Infant Named. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/3atharine-kerlin-to-be-wed-in-fall-moorestown-girl-betrothed-to-dr.html | (3ATHARINE KERLIN TO BE WED IN FALL; Moorestown Girl Betrothed to Dr. Amos N. Wilder, Member of New Haven Family. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/large-vs-small-classes-professor-counts-says-a-broad-survey-is.html | LARGE VS. SMALL CLASSES; Professor Counts Says a Broad Survey Is Needed to Show What Size Is Best | True | By George S. Counts, Professor of Education, Teachers College, Columbia University. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/princeton-clubs-select-officers-dean-gauss-announces-result-of.html | PRINCETON CLUBS SELECT OFFICERS; Dean Gauss Announces Result of Elections by Various Campus Organizations. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/france-to-buy-copper-agreement-for-50000-tons-of-chilean-product.html | FRANCE TO BUY COPPER.; Agreement for 50,000 Tons of Chilean Product Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ninth-week-by-irene-alexander-316-pp-philadelpia-the-penn.html | NINTH WEEK. By Irene Alexander. 316 pp. Philadelpia: The Penn Publishing Company. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/retail-trade-slow-here-adverse-weather-retards-buying-in-stores-and.html | RETAIL TRADE SLOW HERE.; Adverse Weather Retards Buying in Stores and Markets. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/lamont-made-president-he-is-chosen-to-head-board-at-phillips-exeter.html | LAMONT MADE PRESIDENT.; He Is Chosen to Head Board at Phillips Exeter. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/brilliant-closing-drive-wins-for-princeton-in-feature-of-american.html | Brilliant Closing Drive Wins for Princeton in Feature of American Henley; PRINCETON VICTOR IN 150-POUND RACE | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-sicilian-mafia-the-camberwell-beauty-by-louis-golding-312-pp.html | The Sicilian Mafia; THE CAMBERWELL BEAUTY. By Louis Golding. 312 pp. New York: Farrar & Rinehart. $2.50. | True | HAROLD STRAUSS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/novel-features-for-dinner-dance-indoor-games-on-program-for-event.html | NOVEL FEATURES FOR DINNER DANCE; Indoor Games on Program for Event at the Ambassador Next Tuesday Night. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/finds-cotton-substitute-japanese-scientist-believes-it-can-displace.html | FINDS COTTON SUBSTITUTE; Japanese Scientist Believes It Can Displace Our Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/operetta-in-nyack-tomorrow.html | Operetta in Nyack Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dies-in-sleep-in-97th-year.html | Dies in Sleep in 97th Year. | True | I Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sebring-dulles.html | Sebring -- Dulles. | True | Special to THg NEW YOP. K TIMEG. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/policemen-honor-four-slain-heroes-valentine-at-annual-memorial.html | POLICEMEN HONOR FOUR SLAIN HEROES; Valentine, at Annual Memorial Exercises, Extols Victims of War on Crime. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/colgate-turns-back-syracuse-by-75-102-anderson-drives-two-home-runs.html | COLGATE TURNS BACK SYRACUSE BY 7-5, 10-2; Anderson Drives Two Home Runs in Double-Header -- Hickey Excels on Mound. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/child-to-mrs-f-x-hanley.html | Child to Mrs. F. X. Hanley. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-maryland-relic.html | A Maryland Relic. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/seeks-peace-in-fur-industry.html | Seeks Peace in Fur Industry. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/lorna-d-jackson-wed-chicago-opera-singer-married-to-mark-p-haines.html | LORNA D. JACKSON WED.; Chicago Opera Singer Married to Mark P, Haines, | True | Special to T IEv; YORK TLZS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/training-orchestras-growth.html | TRAINING ORCHESTRA'S GROWTH | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/code-group-backs-national-theatre-authority-approves-plan-to-aid.html | CODE GROUP BACKS NATIONAL THEATRE; Authority Approves Plan to Aid the Stage With Federal Fund Under Central Board. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/450-artists-open-7th-outdoor-show-washington-square-blossoms-with.html | 450 ARTISTS OPEN 7TH OUTDOOR SHOW; Washington Square Blossoms With Colorful Creations of Exhibitors. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mrs-thorne-conquers-miss-pietsch-by-6-and-5-to-capture-womens.html | Mrs. Thorne Conquers Miss Pietsch by 6 and 5 To Capture Women's Metropolitan Golf Crown; Greenwich Player Successful in Her Initial Bid for District Links Crown. | True | By Lincoln A. Werden. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-york-leads-states-in-number-of-colleges.html | NEW YORK LEADS STATES IN NUMBER OF COLLEGES | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rules-on-liquidation-given-by-nra-section-national-code-groups.html | RULES ON LIQUIDATION GIVEN BY NRA SECTION; National Code Groups Required to Present Reasonable Notice and Submit Accounting. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/benefit-arranged-for-stoopnocrats-philanthropic-society-to-give.html | BENEFIT ARRANGED FOR 'STOOPNOCRATS'; Philanthropic Society to Give Dance in Aid of Children's Village, Dobbs Ferry. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fete-held-for-auxiliary-columbus-hospital-group-is-aided-by.html | FETE HELD FOR AUXILIARY.; Columbus Hospital Group Is Aided by Entertainment. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/waiker-marsala.html | Waiker -- Marsala | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hollywood-still-eyes-the-east-the-film-city-plans-a-cooperative.html | HOLLYWOOD STILL EYES THE EAST; The Film City Plans a Cooperative Studio in New York -- Pity The Casting Director -- Studio News | True | By Douglas W. Churchill. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/brooklyn-cc-triumphs-conquers-newark-cricket-club-by-69-runs-at.html | BROOKLYN C.C. TRIUMPHS.; Conquers Newark Cricket Club by 69 Runs at Bloomfield. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/crash-kills-2-students-three-other-youths-hurt-in-smashup-after.html | CRASH KILLS 2 STUDENTS.; Three Other Youths Hurt in Smash-Up After Up-State Dance. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hathawayplass.html | HathawayPlass. | True | Special to TH Nv YORK T-8. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/long-island-group-plans-bridge-play-weeks-tournament-to-open-june-3.html | LONG ISLAND GROUP PLANS BRIDGE PLAY; Week's Tournament to Open June 3 in Brooklyn -- First Match Under New Rules. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/twothirds-votes-in-congress.html | "TWO-THIRDS VOTES" IN CONGRESS. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/huguenin-stops-valdes.html | Huguenin Stops Valdes. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/highwage-policy-still-guides-ford-restoration-of-1929-scale-marks.html | HIGH-WAGE POLICY STILL GUIDES FORD; Restoration of 1929 Scale Marks His Belief Low Pay Injures Home Markets. | True | By Gladys Kelsey. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/debits-increase-at-member-banks-federal-reserve-board-reports-small.html | DEBITS INCREASE AT MEMBER BANKS; Federal Reserve Board Reports Small Rise for the Week Ended May 22. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-boy-of-cordova-an-incident-in-the-youth-of-moses-maimonides-by-.html | THE BOY OF CORDOVA. An Incident in the Youth of Moses Maimonides. By Abraham Burstein. Illustrated by Reuben Leaf. 124 pp. New York: Bloch Publishing Company. $1. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cotton-raisers-federal-help-urged-for-farmers-in-texas.html | COTTON RAISERS; Federal Help Urged for Farmers in Texas | True | E.G. SENTER. Dallas | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/loch-ness-season-is-on-alleged-monster-reported-by-two-residents-of.html | LOCH NESS SEASON IS ON.; Alleged Monster Reported by Two Residents of District. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/leamer-sadler.html | Leamer -- Sadler. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hartzell-ayers.html | Hartzell -- Ayers. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/chicago-cuts-recreation-barring-relief-workers-from-maintenance.html | CHICAGO CUTS RECREATION; Barring Relief Workers From Maintenance Hits Funds. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/perched-on-a-london-watchtower.html | PERCHED ON A LONDON WATCH-TOWER | True | ERNEST MARSHALL. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/all-about-tea-all-about-tea-by-william-h-ukers-illustrated-two.html | All About Tea; ALL ABOUT TEA. By William H. Ukers. Illustrated. Two volumes, 1,127 pp. New York: The Tea and Coffee Trade Journal Company. $25 the set. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/italys-bonds-rise-on-ethiopian-plan-romes-reported-agreement-to.html | ITALY'S BONDS RISE ON ETHIOPIAN PLAN; Rome's Reported Agreement to Arbitrate the Dispute Strengthens Loans Here. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/marjorie-heacox-married.html | Marjorie Heacox Married. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-relief-wage-scale-its-critics-answered-exemptions-and-steady.html | THE RELIEF WAGE SCALE: ITS CRITICS ANSWERED; Exemptions and Steady Employment Will Lift Earnings on Public Jobs | True | By Corrington Gill. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-law-aids-museums-bear-mountain-park-to-enlarge-facilities-wider.html | NEW LAW AIDS MUSEUMS.; Bear Mountain Park to Enlarge Facilities -- Wider Use Seen. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/merrygoround-of-the-air-radio-theatre-to-shift-time-and-network.html | MERRY-GO-ROUND OF THE AIR; "Radio Theatre" to Shift Time and Network -- Plans of Artists | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/funds-seek-loans-on-trust-estates-low-yield-on-bonds-and-fears-of.html | FUNDS SEEK LOANS ON TRUST ESTATES; Low Yield on Bonds and Fears of Inflation Turn Investors to New Line Here. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-large-new-model-from-auburn.html | A LARGE NEW MODEL FROM AUBURN | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bangor-line-to-buy-engines.html | Bangor Line to Buy Engines. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/moores-home-run-tops-cubs-3-to-2-ninthinning-blow-decisive-in-duel.html | MOORE'S HOME RUN TOPS CUBS, 3 TO 2; Ninth-Inning Blow Decisive in Duel Between Hubbell of Giants and Warneke. | True | By John Drebinger. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/lack-relief-wage-data-retailers-hampered-in-analyzing-trade.html | LACK RELIEF WAGE DATA.; Retailers Hampered in Analyzing Trade Possibilities In Program. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/college-hohors-son-of-founder-hebrew-union-confers-degree-on-rabbi.html | COLLEGE HOHORS SON OF FOUNDER; Hebrew Union Confers Degree on Rabbi Jonah B. Wise for Service to People and Faith. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/no-new-russian-forts-polish-reports-of-urgent-building-called.html | NO NEW RUSSIAN FORTS.; Polish Reports of Urgent Building Called 'Idiotic' in Moscow. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rogers-in-geneva-post-economist-is-named-to-advisory-board-of.html | ROGERS IN GENEVA POST.; Economist Is Named to Advisory Board of International School. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/retailers-consider-refinancing-stock-lower-rates-in-money-markets.html | RETAILERS CONSIDER REFINANCING STOCK; Lower Rates in Money Markets May Lead Stores to Change Their Capital Structures. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/london-past-and-present-the-london-scene-by-hv-morton-illustrated.html | London, Past and Present; THE LONDON SCENE. By H.V. Morton. Illustrated. 239 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/300-chinese-slain-inside-great-wall-japanese-round-up-irregulars.html | 300 CHINESE SLAIN INSIDE GREAT WALL; Japanese Round Up Irregulars and Turn Loose Artillery and Infantry Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hot-springs-events.html | HOT SPRINGS EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/chester-to-address-sales-group.html | Chester to Address Sales Group. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/an-early-school-one-supported-by-public-funds-opened-here-in-1633.html | AN EARLY SCHOOL; One Supported by Public Funds Opened Here in 1633 | True | CHARLES S. LOBINGIER. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mauliffe-backs-shipping-subsidy-head-of-isthmian-line-holds-united.html | M'AULIFFE BACKS SHIPPING SUBSIDY; Head of Isthmian Line Holds United States Companies Need Federal Aid. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-edith-edrops-plans-uncle-to-officiate-at-marriage-to-r-c.html | MISS EDITH EDROP'S PLANS; Uncle to Officiate at Marriage to R. C. Morris 2d on June 17. | True | Special to TE NS yOa, Trmrs. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/pitt-tops-army-on-track-triumphs-67-to-59-as-fleming-captures-three.html | PITT TOPS ARMY ON TRACK; Triumphs, 67 to 59, as Fleming Captures Three Events. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/propaganda-by-films.html | PROPAGANDA BY FILMS. | True | By James W. Gerard, Speaking At A Luncheon In Honor of Consuls of Latin-American Republics. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/wisconsin-defers-third-party-hopes-progressives-wait-to-build-a.html | WISCONSIN DEFERS THIRD PARTY HOPES; Progressives Wait to Build a Stronger Organization Before Entering Race. | True | By Francis Brown. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/travel-tides-to-mexico-the-republic-is-preoccupied-with-the.html | TRAVEL TIDES TO MEXICO; The Republic Is Preoccupied With the Reception of American Visitors | True | By S.l.a. Marshall. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/wesleyan-on-top-124-conquers-amherst-in-little-three-game-making-11.html | WESLEYAN ON TOP, 12-4.; Conquers Amherst in Little Three Game, Making 11 Hits. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/relief-wives-a-problem-magistrate-brill-reports-many-separations.html | RELIEF WIVES A PROBLEM.; Magistrate Brill Reports Many Separations Among Them. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/2-missing-girls-tired-after-6-12mile-walk-port-chester-children-8.html | 2 MISSING GIRLS TIRED AFTER 6 1/2-MILE WALK; Port Chester Children, 8 and 10, Arrive in White Plains and Report to Police. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/catching-shad-in-hudson-in-spring-the-fish-swarm-up-the-river-to.html | CATCHING SHAD IN HUDSON; In Spring the Fish Swarm Up the River to Spawn and Are Captured in Nets | True | By Wilfrid S. Bronson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/camera-club-exhibit-june-15.html | Camera Club Exhibit June 15. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fist-puppets-a-handbook-of-fist-puppets-by-bessie-alexander-ficklen.html | Fist Puppets; A HANDBOOK OF FIST PUPPETS. By Bessie Alexander Ficklen. Illustrated from photographs and from line drawings by Julie Brown. 329 pp. New York: Frederick A. Stokes Company . $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/an-appreciation.html | AN APPRECIATION. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/financial-markets-stocks-and-bonds-irregularly-lower-in-quiet.html | FINANCIAL MARKETS; Stocks and Bonds Irregularly Lower in Quiet Trading -- Francs Rally on Higher Bank Rate. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/3000-child-voices-rise-in-cathedral-annual-missionary-offering.html | 3,000 CHILD VOICES RISE IN CATHEDRAL; Annual Missionary Offering Service Held by New York Episcopal Diocese. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/veterans-hail-commander.html | Veterans Hail Commander. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/officers-elected-by-hyu-students-148-named-to-various-campus.html | OFFICERS ELECTED BY H.Y.U. STUDENTS; 148 Named to Various Campus Organizations for Academic Year of 1935-1936. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/more-than-200-girls-participate-in-the-field-day-at-smith-college.html | More Than 200 Girls Participate In the Field Day at Smith College; Miss Johnson Captures Two Cups in Horse Show, While Miss Marston Is Archery Victor -- Misses Wright and Goodyear in Tennis, Miss Bennett in Golf, Among Other Winners. | True | By Maribel Y. Vinson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/government-by-blocs.html | GOVERNMENT BY BLOCS. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hasenelever-schroeder.html | Hasenelever -- Schroeder. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/aviation-training-is-offered-by-navy-100-young-men-to-be-selected.html | AVIATION TRAINING IS OFFERED BY NAVY; 100 Young Men to Be Selected Here as Air Cadets for Elaborate Schooling. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cornell-subdues-princeton-8253-takes-11-of-15-first-places-in-meet.html | CORNELL SUBDUES PRINCETON, 82-53; Takes 11 of 15 First Places in Meet in Which Five New Records Are Set. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/stalin.html | STALIN. | True | By Harold Denny | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/two-students-honored-highland-manor-school-selects-girl-sport.html | TWO STUDENTS HONORED.; Highland Manor School Selects Girl Sport Leaders. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-miley-gains-final-beats-miss-jameson-and-will-meet-miss-rogers.html | MISS MILEY GAINS FINAL; Beats Miss Jameson and Will Meet Miss Rogers for Golf Title. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/federal-review-of-trade-general-trend-lower-in-week-to-may-18.html | FEDERAL REVIEW OF TRADE.; General Trend Lower in Week to May 18 -- Changes Slight. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/kemal.html | KEMAL. | True | By J.w. Kernick | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/victor-casazza.html | VICTOR CASAZZA. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miquelon-faces-ruin-frances-agreement-to-curb-rumrunners-hits.html | MIQUELON FACES RUIN.; France's Agreement to Curb Rum-Runners Hits Islands Hard. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/morgan-wont-use-yacht-this-season-corsair-to-be-kept-in-tebo-basin.html | MORGAN WON'T USE YACHT THIS SEASON; Corsair to Be Kept in Tebo Basin Dry Dock -- Only a Skeleton Crew Retained. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/marion-w-barrows-wed-she-becomes-bride-here-of-donald-dowling-of.html | MARION W. BARROWS WED.; She Becomes Bride Here of Donald Dowling of Ridgewood. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/asks-women-to-unite-to-preserve-the-nra-mary-e-hughes-former.html | ASKS WOMEN TO UNITE TO PRESERVE THE NRA; Mary E. Hughes, Former Recovery Official, Calls for Full Support of Roosevelt. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/news-of-interest-in-shipping-world-new-rules-on-perfumes-by-the.html | NEWS OF INTEREST IN SHIPPING WORLD; New Rules on Perfumes by the Customs Mean 20-Minute Routines Per Bottle. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fight-to-save-elms-faces-a-stoppage-funds-are-nearly-exhausted.html | FIGHT TO SAVE ELMS FACES A STOPPAGE; Funds Are Nearly Exhausted, Expert Reveals -- $2,750,000 Needed to Combat Blight. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/labor-insurance-agents-chosen.html | Labor Insurance Agents Chosen. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/wants-free-state-to-seek-our-trade-visit-of-dublins-lord-mayor.html | WANTS FREE STATE TO SEEK OUR TRADE; Visit of Dublin's Lord Mayor Convinced Him of Chances. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-pact-signed-on-swedish-trade-hull-grants-44-concessions-and.html | NEW PACT SIGNED ON SWEDISH TRADE; Hull Grants 44 Concessions and Sweden 64 in Latest Reciprocal Treaty. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/to-fill-gap-in-highway-engineers-hope-to-begin-work-soon-on-link-in.html | TO FILL GAP IN HIGHWAY; Engineers Hope to Begin Work Soon on Link in West Side Viaduct | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/florence-rogge-show-producer.html | Florence Rogge Show Producer. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/tangier-revision-sought-by-spain-deputies-want-to-regain-their.html | TANGIER REVISION SOUGHT BY SPAIN; Deputies Want to Regain Their Protectorate -- Present Rule May End Soon. | True | By William P. Carney. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/lehman-selects-7-to-study-state-aid-george-mcaneny-will-direct.html | LEHMAN SELECTS 7 TO STUDY STATE AID; George McAneny Will Direct Survey of Tax Relations With Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/not-to-seek-registration-six-subsidiaries-of-listed-companies-to.html | NOT TO SEEK REGISTRATION; Six Subsidiaries of Listed Companies to Omit SEC Action. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/baldwin-to-shift-british-ministers-soon-to-follow-macdonald-as.html | BALDWIN TO SHIFT BRITISH MINISTERS; Soon to Follow MacDonald as Prime Minister, He Must Fill Two Posts. | True | By Augur. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/frank-e-griffin.html | FRANK E. GRIFFIN. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/boom-is-indicated-for-inboard-craft-fourteen-regattas-listed-with.html | BOOM IS INDICATED FOR INBOARD CRAFT; Fourteen Regattas Listed With First Competition Saturday at Baltimore. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/private-munitions-industry.html | PRIVATE MUNITIONS INDUSTRY. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/3-get-3000-furs-with-police-near-holdup-200-feet-from-west-30th-st.html | 3 GET $3,000 FURS WITH POLICE NEAR; Hold-Up 200 Feet From West 30th St. Station Also Yields $400 Cash From 10 Victims. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/to-speak-on-federal-aims.html | To Speak on Federal Aims. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/drum-corps-wins-led-by-a-girl-14-her-twirling-of-baton-thrills.html | DRUM CORPS WINS, LED BY A GIRL, 14; Her Twirling of Baton Thrills Crowd at Legion Contest in Lewisohn Stadium. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/foes-of-roosevelt-raise-dissonant-din-but-disunity-dissipates.html | FOES OF ROOSEVELT RAISE DISSONANT DIN; But Disunity Dissipates Clamor of Left And Right and Confounds Their Strategies for 1936 | True | By Arthur Krock. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/evelyn-mcclelland-wed.html | Evelyn McClelland Wed. | True | pecia] tO THIC NN YOK TI34[E. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/vase-and-niche-arrangements-brighten-walls-original-effects-are.html | VASE AND NICHE ARRANGEMENTS BRIGHTEN WALLS; Original Effects Are Found Possible in Modern Adaptations of Old Devices | True | By Esther C. Grayson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/parker-and-behr-reach-net-final-conquer-rood-and-podesta-at-singles.html | PARKER AND BEHR REACH NET FINAL; Conquer Rood and Podesta at Singles in Interscholastic Tourney at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hospital-to-profit-by-dance.html | Hospital to Profit by Dance. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/heads-optical-company-harry-eisenhart-new-president-of-bausch-lomb.html | HEADS OPTICAL COMPANY.; Harry Eisenhart New President of Bausch & Lomb. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/beethoven-association.html | BEETHOVEN ASSOCIATION. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/la-follettes-plan-for-state-fought-democrats-lead-attack-on.html | LA FOLLETTE'S PLAN FOR STATE FOUGHT; Democrats Lead Attack on Wisconsin Recovery Program Involving Tax Rises. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/labor-worries-midwest.html | LABOR WORRIES MIDWEST | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/nuptials-are-held-for-eleanor-taylor-wed-to-john-s-zantzinger-in.html | NUPTIALS ARE HELD FOR ELEANOR TAYLOR; Wed to John S. Zantzinger in Sherry's -- Mrs. Harold Henry Is Matron of Honor. | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/i-son-to-roy-j-h-and-mrs-smith.html | I Son to Roy. J, H. and Mrs. Smith | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-smart-set-till-heaven-cracks-by-micheline-keating-317-pp-new.html | The Smart Set; TILL HEAVEN CRACKS. By Micheline Keating. 317 pp. New York: The Hartney Press. $2. | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/melroy-case-ruling-delayed-by-governor-park-ill-postpones.html | M'ELROY CASE RULING DELAYED BY GOVERNOR; Park, Ill, Postpones Announcement of Kidnapper's Fate Until Tomorrow. | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/seek-counterfeit-yacht-mexican-police-informed-craft-carries.html | SEEK COUNTERFEIT YACHT.; Mexican Police Informed Craft Carries $1,000,000 in Bogus Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/not-way-down-east-fox-plans-an-elaborate-and-pious-edition-of-the.html | NOT 'WAY DOWN EAST"?; Fox Plans an Elaborate and Pious Edition Of the Famous Tear-Jerker | True | D.W.C. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/excollegians-entertain-women-of-the-oranges-give-a-luncheon-and-two.html | EX-COLLEGIANS ENTERTAIN; Women of the Oranges Give a Luncheon and Two Plays. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cotton-loan-politics.html | COTTON LOAN POLITICS. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/no-relief-protest-from-southwest-low-wage-scale-will-make-funds-go.html | NO RELIEF PROTEST FROM SOUTHWEST; Low Wage Scale Will Make Funds Go Further, Is the General View. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/navys-air-fleet-flies-over-hawaii-225-flanes-in-the-parade-at.html | NAVY'S AIR FLEET FLIES OVER HAWAII; 225 Flanes in the Parade at Honolulu on Return From the War Games. | True | By Hanson W. Baldwin. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/paish-asks-britain-to-change-policies-holds-the-present-practices.html | PAISH ASKS BRITAIN TO CHANGE POLICIES; Holds the Present Practices Are Helping to Lead the World to Economic Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/big-migration-of-eagles-seen-over-black-sea-town.html | Big Migration of Eagles Seen Over Black Sea Town | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-utrecht-wins-washington-meet-piles-up-43-points-to-take-first.html | NEW UTRECHT WINS WASHINGTON MEET; Piles Up 43 Points to Take First Place -- Clinton Is Second, Haaren Third. | True | By Daniel C. McCarthy. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/democratic-women-honor-miss-bonner-junior-league-of-party-fetes.html | DEMOCRATIC WOMEN HONOR MISS BONNER; Junior League of Party Fetes Retiring Head -- Marie Olvany Succeeds to Office. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/most-kidnappers-caught-tacoma-abduction-recalls-big-cases-solved-by.html | MOST KIDNAPPERS CAUGHT.; Tacoma Abduction Recalls Big Cases Solved by Federal Men. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-local-film-sector.html | THE LOCAL FILM SECTOR | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/2960-sail-for-europe-motorship-gripsholm-carries-1450-and-the-rex.html | 2,960 SAIL FOR EUROPE.; Motorship Gripsholm Carries 1,450 and the Rex 1,510. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/how-little-advanced-to-final-at-st-annes.html | How Little Advanced To Final at St. Anne's | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/finalonorspaidi-to-gharle-de-kay-funeral-services-are-held-in-st.html | FINALONORSPAIDI TO GHARLES DE KAY; Funeral Services Are Held in St. George's -- Prominent Persons Attend. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/avalanche-buries-five.html | Avalanche Buries Five. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/frederigk-deliu-buried-in-england-grave-under-1000yearold-tree-in.html | FREDERIGK DELIUS BURIED IN ENGLAND; Grave Under 1,000-Year-Old Tree in Graveyard Is Lined With Laurel Leaves. | True | peei Cab.e to TH NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-new-trail-in-old-peru-completion-of-limaarequipa-highway-will.html | A NEW TRAIL IN OLD PERU; Completion of Lima-Arequipa Highway Will Open Inca Wonders to Tourists | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-movie-millionaire-glory-road-by-shepard-traube-320-pp-new-york.html | A Movie Millionaire; GLORY ROAD. By Shepard Traube. 320 pp. New York: The Macaulay Company. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/beach-clubs-plan-for-busy-season-some-of-them-in-long-island.html | BEACH CLUBS PLAN FOR BUSY SEASON; Some of Them in Long Island, Westchester and Connecticut Already in Operation. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-k-l-harmon-wed-yonkers-girl-becomes-bride-of-harold-wright.html | MISS K. L. HARMON WED.; Yonkers Girl Becomes Bride of Harold Wright Bell Jr. | True | peci8.1 to TRE E! YORK TIMF.$. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/british-place-hope-in-african-accord-hold-mussolinis-prestige-has.html | BRITISH PLACE HOPE IN AFRICAN ACCORD; Hold Mussolini's Prestige Has Risen in His Agreement to Treat With Ethiopia. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/strong-finish-enables-picard-to-capture-metropolitan-open-golf.html | Strong Finish Enables Picard to Capture Metropolitan Open Golf Laurels; PICARD, WITH A 284, WINS AT LAKEVILLE | True | By William D. Richardson. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-nation.html | THE NATION | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dry-goods-sales-pick-up-expect-definite-buying-movement-to-start-in.html | DRY GOODS SALES PICK UP.; Expect Definite Buying Movement to Start in Market This Week. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/national-policy-bars-old-dictionary-aphorism.html | National Policy Bars Old Dictionary Aphorism | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-penetrating-appraisal-of-the-nras-worth-the-experts-of-the.html | A Penetrating Appraisal of The NRA's Worth; The Experts of the Brookings Institution Conduct Their Dissection Without Fear or Favor | True | By Louis Stark | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rome-conference-awaits-an-accord-meeting-that-was-scheduled-at.html | ROME CONFERENCE AWAITS AN ACCORD; Meeting That Was Scheduled at Stresa Now Depends on Preliminary Harmony. | True | By Arnaldo Cortesi. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/marymount-exercises-today.html | Marymount Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hill-13-penn-fr-9.html | Hill, 13; Penn Fr., 9. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ai-du-pont-estate-put-at-32736933-most-of-it-is-left-to-nemours.html | A.I. DU PONT ESTATE PUT AT $32,736,933; Most of It Is Left to Nemours Foundation -- His Home Will House Crippled or Aged. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-williams-symphony-british-composers-fourth-opening-of-season-at.html | NEW WILLIAMS SYMPHONY; British Composer's Fourth -- Opening of Season at Covent Garden | True | By F. Bonavia. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/96342000-bonds-called-for-may-municipal-and-state-issues-added-to.html | $96,342,000 BONDS CALLED FOR MAY; Municipal and State Issues Added to List for Payment This Week. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/war-on-rackets-takes-new-turn-gang-list-drawn-up-as-fresh-laws-aid.html | WAR ON RACKETS TAKES NEW TURN; Gang List Drawn Up as Fresh Laws Aid Police in Their Drive of Suppression. | True | By Victor H. Bernstein. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-dealers-fight-for-the-life-of-nra-events-have-forced.html | NEW DEALERS FIGHT FOR THE LIFE OF NRA; Events Have Forced Administration to Take a Determined Stand for a Definite Extension | True | By Louis Stark. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hitler-invites-peace-test-germany-believes-in-the-sincerity-of-his.html | HITLER INVITES PEACE TEST; Germany Believes in the Sincerity of His Speech and Awaits the World's Response | True | By Frederick T. Birchall. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/airport-aide-reinstated-behr-gets-court-writ-ordering-his.html | AIRPORT AIDE REINSTATED.; Behr Gets Court Writ Ordering His Assignment to Bennett Post. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/muchneeded-rain-turns-kansans-from-divorce.html | Much-Needed Rain Turns Kansans From Divorce | True | Special Correspondence. THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-french-troubles.html | THE FRENCH TROUBLES. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ivorybill-woodpeckers-are-found-in-the-south.html | Ivory-Bill Woodpeckers Are Found in the South | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/human-study-of-dvorak.html | HUMAN STUDY OF DVORAK | True | H.F.P. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/recalls-debt-to-china-miss-nourse-says-our-early-trade-with-orient.html | RECALLS DEBT TO CHINA.; Miss Nourse Says Our Early Trade With Orient 'Saved' Republic. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/groton-st-marks-to-play.html | Groton, St. Mark's to Play. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/adams-beats-midshipman-in-2-12mile-yacht-race.html | Adams Beats Midshipman In 2 1/2-Mile Yacht Race | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/students-isolated-in-beaux-arts-test-36-hours-solitary-for-four.html | STUDENTS ISOLATED IN BEAUX ARTS TEST; 36 Hours 'Solitary' for Four Competing for Paris Trip to Study Architecture. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/louise-schoch-wed-in-bryn-mawr-pa-llas-five-attendants-at-her.html | LOUISE SCHOCH WED IN BRYN MAWR, PA.; ;l-las Five Attendants at Her Marriage to David E. McGraw of Pittsburgh. | True | peclal to TH NEW YORK Ts. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-dance-seasons-end-a-numerical-record-of-performances-during-the.html | THE DANCE: SEASON'S END; A Numerical Record of Performances During the Year -- News Notes | True | By John Martin. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rules-for-wilson-co-delaware-chancellor-refuses-to-halt.html | RULES FOR WILSON & CO.; Delaware Chancellor Refuses to Halt Recapitalization. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/business-pleased-by-nra-progress-swift-action-on-extension-plan.html | BUSINESS PLEASED BY NRA PROGRESS; Swift Action on Extension Plan Promised by Congressmen Found Encouraging. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/vote-in-the-wheat-referendum.html | Vote in the Wheat Referendum. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/barker-enters-leavenworth-i.html | Barker Enters Leavenworth. I | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/students-discuss-latinamericans-delegates-from-high-schools-stage.html | STUDENTS DISCUSS LATIN-AMERICANS; Delegates From High Schools Stage Program of Talks, Music and Dances. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/random-notes-for-travelers-the-transsiberian-railroad-a-link-in-a.html | RANDOM NOTES FOR TRAVELERS; The Transsiberian Railroad a Link in a Journey Around the World -- Famous English Gardens Are Opened to the Public | True | By James F. Roche. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/st-louis-stores-crowded-sales-volume-heavy-as-weather-conditions.html | ST. LOUIS STORES CROWDED.; Sales Volume Heavy as Weather Conditions Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/war-on-the-pacific.html | WAR ON THE PACIFIC. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cincinnati-festival-ends-with-novelty-stabat-mater-by-dumler-local.html | CINCINNATI FESTIVAL ENDS WITH NOVELTY; 'Stabat Mater,' by Dumler, Local Composer, Has Its Premiere -- Pierne Work Sung. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/normandie-on-her-maiden-voyage-will-be-a-radio-studio-at-sea.html | NORMANDIE ON HER MAIDEN VOYAGE WILL BE A RADIO STUDIO AT SEA | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-ingalls-down-in-hop-from-coast-weak-oil-pressure-forces-her-to.html | MISS INGALLS DOWN IN HOP FROM COAST; Weak Oil Pressure Forces Her to Land at Indianapolis on Way Here for Record. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/faust-at-hippodrome-sidney-rayner-in-cast-with-ruth-peter-ruisi-and.html | 'FAUST' AT HIPPODROME.; Sidney Rayner in Cast With Ruth Peter, Ruisi and Lugano. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ccny-14-alumni-9.html | C.C.N.Y., 14; Alumni, 9. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/activities-of-musicians-american-premieres-of-operas-by-dohnanyi.html | ACTIVITIES OF MUSICIANS; American Premieres of Operas by Dohnanyi and Marschner in Rochester -- Other Items | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/british-sovereigns-chat-with-invalid-cheer-man-bedridden-during.html | BRITISH SOVEREIGNS CHAT WITH INVALID; Cheer Man Bedridden During Their Entire Reign in Jubilee Drive to Limehouse. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/taylor-tallies-twice-for-elis-in-lacrosse-battle-at-new-haven-army.html | Taylor Tallies Twice for Elis in Lacrosse Battle at New Haven -- Army Routs Penn State, 12-4, to Gain Eighth Straight -- Mount Washington Subdues Crescents, l2-3. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/narcotic-farm-for-1400-opened-dr-cumming-dedicates-it-to-our.html | NARCOTIC FARM FOR 1,400 OPENED; Dr. Cumming Dedicates It to Our 'Instinctive Demands' for Care of Afflicted. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/frank-davis.html | FRANK DAVIS. | True | pecla[ o THE 'F.W *ORK TIMf;F. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-gratuitous-tax.html | A GRATUITOUS TAX. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/french-tax-zinc-imports-lead-products-also-affected-americans.html | FRENCH TAX ZINC IMPORTS.; Lead Products Also Affected -- Americans Expect Adjustment. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/shopping-suggestions-picnicking-equipment-and-accessories-for-beach.html | SHOPPING SUGGESTIONS; Picnicking Equipment and Accessories For Beach -- Spring's New Perfumes | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/leslie-t-applegate.html | LESLIE T. APPLEGATE, | True | Speci&l to TH I'sw YORK TLS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/outboard-marathon-annexed-by-crooks-rutgers-senior-triumphs-in.html | OUTBOARD MARATHON ANNEXED BY CROOKS; Rutgers Senior Triumphs in 64-Mile Delaware River Race -- Jacoby is Fourth. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/on-the-highways-of-finance.html | ON THE HIGHWAYS OF FINANCE | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/grand-isle-more-prosperous-demand-for-diamondback-terrapin-aided-by.html | GRAND ISLE MORE PROSPEROUS; Demand for Diamond-Back Terrapin, Aided by Repeal, Keeps 'King John' Ludwig Busy | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/little-triumphs-by-1-up-over-tweddell-to-keep-title-in-british-golf.html | LITTLE TRIUMPHS BY 1 UP OVER TWEDDELL TO KEEP TITLE IN BRITISH GOLF; BATTLE THRILLS 5,000 | True | By W.f. Leysmith. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-new-history-of-the-world-war-mr-cruttwells-volume-has-the-virtues.html | A New History of the World War; Mr. Cruttwell's Volume Has the Virtues of Clarity and Vivid Description | True | By Henry E. Armstrong | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/william-j-parke.html | WILLIAM J. PARKE. | True | Special to TH NW YORK ThES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/columbia-ousting-of-3-is-protested-civil-liberties-union-takes-up.html | COLUMBIA OUSTING OF 3 IS PROTESTED; Civil Liberties Union Takes Up Charges of Punishment for Activities Against War. | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/no-wage-dissent-on-coast.html | NO WAGE DISSENT ON COAST | True | Special Correspondence, THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-city.html | THE CITY | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/pennington-nine-faces-task.html | Pennington Nine Faces Task. | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/store-purchasing-continues-to-lag-sales-volume-in-most-sections.html | STORE PURCHASING CONTINUES TO LAG; Sales Volume in Most Sections Retarded by Unseasonable Weather Conditions. | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/four-who-watch-and-wait.html | FOUR WHO WATCH AND WAIT | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/garment-men-warned-samuel-klein-tells-them-to-avoid-placing-large.html | GARMENT MEN WARNED.; Samuel Klein Tells Them to Avoid Placing Large Fabric Orders. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/crisis-in-the-franc-forces-paris-move-bankers-here-expect-flandin.html | CRISIS IN THE FRANC FORCES PARIS MOVE; Bankers Here Expect Flandin to Act on Tuesday to Stop Flight of Capital. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/antityphoid-injection-fatal.html | Anti-Typhoid Injection Fatal. | True | Special Cable to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/nyu-to-honor-morse-memorial-service-also-to-be-held-for-prof-john-w.html | N.Y.U. TO HONOR MORSE.; Memorial Service Also to Be Held for Prof. John W. Draper. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/white-sox-triumph-83-reach-four-of-senators-hurlers-to-even-the.html | WHITE SOX TRIUMPH, 8-3.; Reach Four of Senators' Hurlers to Even the Series. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/jews-storm-salonika-office.html | Jews Storm Salonika Office. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/problems-of-industry.html | PROBLEMS OF INDUSTRY. | True | By Ex-Governor John G. Winant, On the Eve of Leaving For Geneva To Act As Assistant Director of the International Labor Office. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fall-season-for-london.html | FALL SEASON FOR LONDON. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/welfare-heads-to-meet-council-aides-to-discuss-relief-at-session-to.html | WELFARE HEADS TO MEET.; Council Aides to Discuss Relief at Session Tomorrow. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/honoring-of-goering-resented-in-finland-newspapers-demand-to-know.html | HONORING OF GOERING RESENTED IN FINLAND; Newspapers Demand to Know Why a High Order Was Given to Nazi Leader Secretly. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/garden-poems-up-from-the-earth-a-collection-of-garden-poems-1300-b.html | Garden Poems; UP FROM THE EARTH: A Collection of Garden Poems 1300 B. C.-A. D. 1935. Chosen and decorated by Sylvia Spencer. 306 pp. Boston: Houghton Mifflin Company. $2.75. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/art-exposition-is-planned.html | Art Exposition Is Planned. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/concordia-7-irving-6.html | Concordia, 7; Irving, 6. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/250000-was-paid-to-schwab-in-1934-bethlehem-statement-to-sec-also.html | $250,000 WAS PAID TO SCHWAB IN 1934; Bethlehem Statement to SEC Also Sets Grace's Compensation at $180,000. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/memorial-day-weekend-to-be-crowded-at-white-sulphur-shoots-at-hot.html | Memorial Day Week-End to Be Crowded at White Sulphur -- Shoots at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sees-son-again-after-34-years.html | Sees Son Again After 34 Years. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/sales-behind-in-chicago-forward-buying-of-mens-clothing-for-fall.html | SALES BEHIND IN CHICAGO.; Forward Buying of Men's Clothing for Fall Continues Excellent. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/commodity-markets-futures-steadier-more-active-staples-gaining.html | COMMODITY MARKETS.; Futures Steadier, More Active Staples Gaining -- Sugar Sales, Laid to Shanghai Failures, Halted. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/textiles-nine-beats-tottenville-by-114-annexes-eighth-straight-game.html | TEXTILE'S NINE BEATS TOTTENVILLE BY 11-4; Annexes Eighth Straight Game in P.S.A.L. Competition -- Other Results. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/munich-citizens-fight-with-nazi-pickets-fail-to-back-boycott.html | Munich Citizens Fight With Nazi Pickets; Fail to Back Boycott Closing Jewish Shops | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/increase-in-glut-of-wheat-is-seen-the-world-conference-urges-a.html | INCREASE IN GLUT OF WHEAT IS SEEN; The World Conference Urges a Revival of Curbs Based on Export Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hunt-race-meet-for-westchester-amateur-event-to-be-held-at-blind.html | HUNT RACE MEET FOR WESTCHESTER; Amateur Event to Be Held at Blind Brook Club on Decoration Day. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/says-4000000-jobs-are-being-withheld-af-of-l-asserts-organized.html | SAYS 4,000,000 JOBS ARE BEING WITHHELD; A.F. of L. Asserts 'Organized Business' Thus Protests Control Legislation. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/paretos-picture-of-society-his-monumental-work-covers-an-enormous.html | PARETO'S PICTURE OF SOCIETY; His Monumental Work Covers an Enormous Field of Knowledge | True | By Henry Hazlitt | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-satirical-stories-of-tess-slesinger-time-the-present-by-tess.html | The Satirical Stories of Tess Slesinger; TIME: THE PRESENT. By Tess Slesinger. 376 pp. New York: Simon & Schuster. $2.50. | True | EDITH H. WALTON. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/albert-hyde.html | ALBERT HYDE. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-midwest-uncertain-ponders-on-1936-from-the-granary-of-the.html | THE MIDWEST, UNCERTAIN, PONDERS ON 1936; From the Granary of the Nation the Decision May Come That Will Determine the Future of the New Deal | True | By R.l. Duffus | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bankers-upheld-campaign-against-them-as-a-class-is-deplored.html | BANKERS UPHELD; Campaign Against Them as a Class Is Deplored | True | FRANKLIN B. KIRKBRIDE. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/our-patent-fees-excessive-costs-called-bar-to-many-inventors.html | OUR PATENT FEES; Excessive Costs Called Bar to Many Inventors | True | MAGNUS BJORNDAL | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/medical-aid-sped-by-air-australias-wide-service-under-government.html | MEDICAL AID SPED BY AIR; Australia's Wide Service Under Government Rule -- Freight Line Pays | True | By Lauren D. Lyman. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/aguinaldo-enters-race-general-announces-his-candidacy-for.html | AGUINALDO ENTERS RACE.; General Announces His Candidacy for Philippine Presidency. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/bank-credit-group-nominates.html | Bank Credit Group Nominates. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/season-is-started-for-private-boats-express-cruisers-and-other.html | SEASON IS STARTED FOR PRIVATE BOATS; Express Cruisers and Other Craft Put in Commission Off Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/americanizing-the-jewish-immigrant-history-of-the-baron-de-hirsch.html | Americanizing the Jewish Immigrant; HISTORY OF THE BARON DE HIRSCH FUND: The Americanization of the Jewish Immigrant. By Samuel Joseph, Ph. D. 305 pp. Printed for Baron de Hirsch Fund by The Jewish Publication Society. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fear-for-flying-actress-ruth-chattertons-plane-overdue-in-texas-in.html | FEAR FOR FLYING ACTRESS.; Ruth Chatterton's Plane Overdue in Texas in Bad Weather. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/to-relieve-congestion-at-busy-intersection-at-the-wheel.html | TO RELIEVE CONGESTION AT BUSY INTERSECTION; AT THE WHEEL | True | By James O. Spearing | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/books-and-authors.html | Books and Authors | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/lawrences-own-epitaph-in-a-letter-to-robert-graves-he-made-an.html | LAWRENCE'S OWN 'EPITAPH'; In a Letter to Robert Graves He Made an Estimate of His Life Accomplishments | True | BY T.e. Shaw | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mayor-aids-playgrounds-asks-police-be-instructed-to-keep-children.html | MAYOR AIDS PLAYGROUNDS; Asks Police Be Instructed to Keep Children Off Streets. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-york-bids-for-tourists-the-state-with-its-beaches-mountains.html | NEW YORK BIDS FOR TOURISTS; The State, With Its Beaches, Mountains, Historic Spots and Rural Areas, Seeks a Wider Recognition of Its Charms | True | By Lithgow Osborne Conservation Commissioner of the State of New York. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/czechoslovaks-to-vote-municipal-polls-to-be-held-today-cabinet.html | CZECHOSLOVAKS TO VOTE.; Municipal Polls to Be Held Today -- Cabinet Awaits Results. | True | Wireless to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/philadelphia-sales-ahead-some-producers-and-distributers-report.html | PHILADELPHIA SALES AHEAD.; Some Producers and Distributers Report Slight Drop in Demand. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/reds-long-drives-down-phillies-43-double-by-riggs-and-triple-by.html | REDS' LONG DRIVES DOWN PHILLIES, 4-3; Double by Riggs and Triple by Goodman Account for Second Victory in Row. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/nova-scotia-to-build-hard-surfaced-roads.html | NOVA SCOTIA TO BUILD HARD SURFACED ROADS | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/54-decisions.html | 5-4 Decisions. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/escape-me-never-although-bergner-is-still-the-lure-the-film-is.html | 'ESCAPE ME NEVER'; Although Bergner Is Still the Lure, the Film Is Better Than the Play | True | By Andre Sennwald. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/again-mr-booth-presents-mr-booth-presents.html | Again Mr. Booth Presents; MR. BOOTH PRESENTS | True | By Clayton Hamilton. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/choate-blue-crew-takes-4oared-race-defeats-gold-boat-in-intramural.html | CHOATE BLUE CREW TAKES 4-OARED RACE; Defeats Gold Boat in Intramural Regatta -- Fifth Form Eight Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/evangeline-land-to-celebrate.html | 'EVANGELINE LAND' TO CELEBRATE | True |  | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/insuring-an-even-break-for-investors-kennedy-chairman-of-the-sec.html | INSURING AN 'EVEN BREAK' FOR INVESTORS; Kennedy, Chairman of the SEC, Tells What It Has Done and Outlines the Tasks Ahead | True | By Charles W.b. Hurd | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/eccles-condemns-bank-bill-critics-those-partly-responsible-for.html | ECCLES CONDEMNS BANK BILL CRITICS; Those Partly Responsible for 'Cataclysm' Would Continue to Risk New One, He Says. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/cleveland-buying-lags-little-change-evident-in-the-rate-of.html | CLEVELAND BUYING LAGS.; Little Change Evident in the Rate of Industrial Operations. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-glut-of-silver.html | A GLUT OF SILVER. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/solomon-hess.html | Solomon -- Hess. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/actors-forum-meets-will-seek-to-defeat-regular-ticket-of-equity.html | ACTORS FORUM MEETS.; Will Seek to Defeat 'Regular' Ticket of Equity Tomorrow. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/pacific-ship-lines-wait-summer-rush-many-vessels-are-taken-from.html | PACIFIC SHIP LINES WAIT SUMMER RUSH; Many Vessels Are Taken From Winter Quarters and Manned for Tourist Trade. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/holy-cross-meets-initial-setback-bows-to-providence-nine-4-to-1.html | HOLY CROSS MEETS INITIAL SETBACK; Bows to Providence Nine, 4 to 1, After Winning Fourteen Games This Year. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/exchange-and-tariffs.html | EXCHANGE AND TARIFFS. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-president-reaches-a-turning-point-with-his-program-not-yet.html | THE PRESIDENT REACHES A TURNING POINT; With His Program Not Yet Complete and the Country Showing Signs That It Would Now Like a Respite, He Must Decide Whether to Push On at All Odds or Await Another Election. | True | By Delbert Clark | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/scotland-on-50-belgium-on-50-spain-on-50-by-sydney-a-clark.html | SCOTLAND ON $50. BELGIUM ON $50. SPAIN ON $50. By Sydney A. Clark. Illustrated by Edward C. Caswell. Fifty Dollar Series. New York: Robert M. McBride & Co. $1.90 each. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/to-the-shrines-of-the-nation-washington-and-gettysburg-are-the.html | TO THE SHRINES OF THE NATION; Washington and Gettysburg Are the Chief Centres, Among Many, Toward Which Memorial Day Pilgrims Will Turn This Week | True | By E.l. Yordan. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/farley-dedicates-finest-postoffice-autogiro-delivers-mail-to-roof.html | FARLEY DEDICATES 'FINEST POSTOFFICE'; Autogiro Delivers Mail to Roof of New Philadelphia Edifice at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/new-contract-law-urged-mayor-cites-award-to-owner-of-condemned.html | NEW CONTRACT LAW URGED; Mayor Cites Award to Owner of Condemned School Buses. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mussolini.html | MUSSOLINI. | True | By Arnaldo Cortesi | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/eleanor-speakman-wed-mount-vernon-girl-married-to-james-l-crider-jr.html | ELEANOR SPEAKMAN WED.; Mount Vernon Girl Married to James L. Crider Jr, | True | Special to TH Nzw YORK TZMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/fc-walker-slated-to-succeed-farley-as-head-of-mails-roosevelt-is.html | F.C. WALKER SLATED TO SUCCEED FARLEY AS HEAD OF MAILS; Roosevelt Is Expected to Appoint Him When Latter Quits for Campaign. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/leaders-of-stage-aid-union-institute-will-serve-on-faculty-or.html | LEADERS OF STAGE AID UNION INSTITUTE; Will Serve on Faculty or Lecture at Summer School of Theatre July 1 to Aug. 24. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/city-wants-6000000-calls-for-bids-on-corporate-stock-to-be-opened.html | CITY WANTS $6,000,000.; Calls for Bids on Corporate Stock to Be Opened Tuesday. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/nancy-baker-has-house-party.html | Nancy Baker Has House Party. | True | Special'to THE NSW YORK TIIS. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/syracuse-19-cornell-9.html | Syracuse, 19; Cornell, 9. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/made-head-of-bank-at-38-clarence-stanley-in-new-post-in-union-trust.html | MADE HEAD OF BANK AT 38.; Clarence Stanley In New Post In Union Trust of Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/boston-wool-sales-heavy-retail-and-wholesale-purchasing-continues.html | BOSTON WOOL SALES HEAVY.; Retail and Wholesale Purchasing Continues Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mrs-c-h-cooley-head-of-jersey-parents-and-teachers-congress-found.html | MRS. C. H. COOLEY.; Head of Jersey Parents and Teachers Congress Found Dead, | True | Special to THE ISW YORK TTM'i. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/la-guardia-lauds-new-relief-grants-also-praises-the-presidents.html | LA GUARDIA LAUDS NEW RELIEF GRANTS; Also Praises the President's Decision to Cut Interest on Public Works Loans. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/will-assist-banks-president.html | Will Assist Bank's President. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/soft-coal-men-hope-for-federal-rule-western-pennsylvania-mine.html | SOFT COAL MEN HOPE FOR FEDERAL RULE; Western Pennsylvania Mine Owners Seek Plan to Hold Gains Made Under NRA. | True | By William T. Martin. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/singer-gross.html | Singer -- Gross. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/hitler-stalin-kemal-and-mussolini-are-always-protected-against.html | Hitler, Stalin, Kemal And Mussolini Are Always Protected Against Attack | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/holds-wagner-bill-would-bring-unrest-re-wantz-illinois.html | HOLDS WAGNER BILL WOULD BRING UNREST; R.E. Wantz, Illinois Manufacturers Head, Says It Would Retard Recovery. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/careers-in-the-making-modern-americans-when-they-were-young-and-on.html | CAREERS IN THE MAKING. Modern Americans When They Were Young -- And On Their Way. Edited by Iona M.R. Logie. 381 pp. New York: Harper & Brothers. $1.50. | True | By Anne T. Eaton | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/ballet-with-orchestras-here.html | BALLET WITH ORCHESTRAS HERE | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/mayers-fishbmne.html | Mayers -- Fishbm'ne. | True | Special to Ttr Nzw Noax TrMEs. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/williams-sessions-fixed-human-relations-institute-to-be-held-aug-24.html | WILLIAMS SESSIONS FIXED.; Human Relations Institute to Be Held Aug. 24 to 30. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/water-loss-faced-by-san-francisco-ickes-threat-to-cancel-rights-at.html | WATER LOSS FACED BY SAN FRANCISCO; Ickes Threat to Cancel Rights at Hetch Hetchy Is Based on Sale of Power. | True | By George P. West. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/to-vote-on-stock-trade-link-belt-plans-to-replace-6-12-preferred.html | TO VOTE ON STOCK TRADE.; Link Belt Plans to Replace 6 1/2% Preferred With 5% Issue. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/text-of-address-by-eccles-in-defense-of-his-banking-bill.html | Text of Address by Eccles in Defense of His Banking Bill | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/club-holds-annual-ball-event-at-greenwich-attended-by-about-250.html | CLUB HOLDS ANNUAL BALL.; Event at Greenwich Attended by About 250 Persons. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/tides-to-be-harnessed-in-maine-an-old-dream-of-vast-power-from-the.html | TIDES TO BE HARNESSED IN MAINE; An Old Dream of Vast Power From the Rise and Fall of the Ocean Will Be Realized With Federal Funds | True | By Waldemar Kaempffert. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/behind-japans-boom-in-trade-her-success-in-world-competition-is.html | BEHIND JAPAN'S BOOM IN TRADE; Her Success in World Competition Is Based on The Unique Character of Her Workers | True | By Hugh Byas | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/germany-hopeful-of-rich-oil-yield-nationwide-drilling-campaign.html | GERMANY HOPEFUL OF RICH OIL. YIELD; Nation-Wide Drilling Campaign Shows Extensive Fields Can Be Developed. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/greenbergs-drive-beats-red-sox-32-first-basemans-ninth-home-run.html | GREENBERG'S DRIVE BEATS RED SOX, 3-2; First Baseman's Ninth Home Run With One on Base Gives Series to the Tigers. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-race-in-the-ether-contest-for-shortwave-supremacy-spreads.html | A RACE IN THE ETHER; Contest for Short-Wave Supremacy Spreads Throughout the Old World | True | By L. Marsland Gander. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/an-american-economy.html | AN AMERICAN ECONOMY. | True | By Mayor la Guardia, In A Broadcast To A Meeting Celebrating At Fond du Lac An Anniversary of the Progressive Party. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/tax-bill-ends-fear-for-illinois-relief-passage-of-measure-however.html | TAX BILL ENDS FEAR FOR ILLINOIS RELIEF; Passage of Measure, However, Still Will Leave Funds Short of Needs Until July. | True | By S.j. Duncan-Clark. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/miss-aldy-squire-plans-her-bridal-her-marriage-to-john-stewart.html | MISS ALDYS SQUIRE PLANS HER BRIDAL; Her Marriage to John Stewart Chapman Will Take Place at Parents' Home June 22. | True | Special to T- NmW YOP. Tzars. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/a-lively-record-of-american-flying-our-wings-grow-faster-by-grover.html | A Lively Record of American Flying; OUR WINGS GROW FASTER. By Grover Loening. 203 pp. Illustrated by photographs. New York: Doubleday, Doran & Co. $3.75. | True | REGINALD M. CLEVELAND. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/string-knit-dresses-find-active-demand-tobe-advises-stares-to.html | STRING KNIT DRESSES FIND ACTIVE DEMAND; Tobe Advises Stares to Feature Lingerie for Vacation Time in Summer Promotions. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/liu-nine-defeats-st-johns-in-tenth-triumphs-by-54-zeis-scoring-on.html | L.I.U. NINE DEFEATS ST. JOHN'S IN TENTH; Triumphs by 5-4, Zeis Scoring on Fonte's Hit -- Russo Excels as Relief Hurler. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-chosen-poems-of-harriet-monroe-chosen-poems-a-selection-from-my.html | The Chosen Poems of Harriet Monroe; CHOSEN POEMS. A Selection From My Books of Verse by Harriet Monroe. 299 pp. New York: The Macmillan Company. $3. | True | PETER MONRO JACK. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/chain-note-sender-seized-minnesota-teacher-is-indicted-with-postal.html | CHAIN NOTE SENDER SEIZED; Minnesota Teacher Is Indicted With Postal Employe. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/title-to-lincoln-high-defeats-eastern-3-to-2-to-clinch-handball.html | TITLE TO LINCOLN HIGH.; Defeats Eastern, 3 to 2, to Clinch Handball Championship. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/dead-men-leave-no-fingerprints-by-whitman-chambers-298-pp-new-york.html | DEAD MEN LEAVE NO FINGERPRINTS. By Whitman Chambers. 298 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/veto-upheld.html | Veto Upheld | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/schuschnigg-plans-answer-to-hitler-will-try-wednesday-to-refute.html | SCHUSCHNIGG PLANS ANSWER TO HITLER; Will Try Wednesday to Refute Charges That the Austrian Regime Lacks Support. | True | By G.e.r. Gedye. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/each-person-may-expect-injury-to-self-or-friend.html | EACH PERSON MAY EXPECT INJURY TO SELF OR FRIEND | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/youth-aided-in-michigan-schools-of-aviation-freshman-colleges-solve.html | YOUTH AIDED IN MICHIGAN; Schools of Aviation, Freshman Colleges, Solve a Problem for the Unemployed | True | By Zula Morris. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/louis-hart.html | LOUIS HART. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/garden-furniture-awheel-it-attains-mobility-and-can-readily-be.html | GARDEN FURNITURE AWHEEL; It Attains Mobility And Can Readily Be Moved Into the Sun or Shade | True | By Walter Rendell Storey | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/gasoline-advanced-in-camden.html | Gasoline Advanced in Camden. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/out-of-the-whirlwind-and-other-recent-works-of-fiction-out-of-the.html | "Out of the Whirlwind" and Other Recent Works of Fiction; OUT OF THE WHIRLWIND. By Thomas Walsh. 479 pp. New York: Robert M. McBride & Co. $2.50. | True | FRED T. MARSH. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/legislatures-held-restricting-liberty-they-have-adopted-more-curbs.html | LEGISLATURES HELD RESTRICTING LIBERTY; They Have Adopted More Curbs in 3 Months Than During War, Y.M.C.A. Is Told. | True | Special to THE NEW YORK TIMES. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/toledo-bank-loot-traced-to-2-here-both-arrested-as-receivers-of.html | TOLEDO BANK LOOT TRACED TO 2 HERE; Both Arrested as Receivers of Part of $70,000 Stolen Treasury Certificates. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/t-h-powers-farr-jr-brother-of-mrs-harper-sibley-was-engineer-abroad.html | T. H, POWERS FARR JR.; Brother of Mrs, Harper Sibley Was Engineer Abroad. | True | Special to T Ng̃w YOR 'ih'ME8. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/the-old-west-lobo-law-by-will-ermine-284-pp-new-york-william-morrow.html | The Old West; LOBO LAW. By Will Ermine. 284 pp. New York: William Morrow & Co. $2. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/atherilqe-dillolq-i-begome-a-bride-i-marriage-to-e-j-mcgratty-jr.html | (ATHERIlqE DILLOlq I BEGOMES A BRIDE; I Marriage to E. J. McGratty Jr. Takes Place in Church of St. Ignatius Loyola. | True | | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-26 | 1935-05-26 | https://www.nytimes.com/1935/05/26/archives/rosemont-beats-omaha-in-withers-at-belmont-park-du-ponts-colt-81.html | ROSEMONT BEATS OMAHA IN WITHERS AT BELMONT PARK; Du Pont's Colt, 8-1, Conquers 1-2 Choice by Length and Half Before 25,000. | True | By Bryan Field. | C1B 262582,C1B 262583,C1B 262584,C1B 262585,C1B 262586,C1B 262587,C1B 262588,C1B 262589 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/flandin-to-launch-fiscal-bid-today-french-premier-to-open-his-fight.html | FLANDIN TO LAUNCH FISCAL BID TODAY; French Premier to Open His Fight for Full Powers to Deal With Situation. | True | By P.j. Philip. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bank-for-change-in-reserve-board-but-guaranty-trust-opposes.html | BANK FOR CHANGE IN RESERVE BOARD; But Guaranty Trust Opposes Morgenthau's Proposal for Government Ownership. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/asuncion-claims-victory-reports-retreat-by-bolivians-on-a-7mile.html | ASUNCION CLAIMS VICTORY.; Reports Retreat by Bolivians on a 7-Mile Front Near Boyuibe. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/woman-killed-in-crash.html | Woman Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/vice-jurors-ready-with-counsel-list-bar-helps-compile-names-for.html | VICE JURORS READY WITH COUNSEL LIST; Bar Helps Compile Names for Special Prosecutor -- They Will Go to Dodge Today. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/signal-school-graduates-national-guard-and-reserve-officers-get.html | SIGNAL SCHOOL GRADUATES; National Guard and Reserve Officers Get Diplomas in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/irish-to-be-asked-to-shift-parade-merchants-plan-to-divert-st.html | IRISH TO BE ASKED TO SHIFT PARADE; Merchants Plan to Divert St. Patrick's Day Marchers From Fifth Avenue. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bernard-f-lynch.html | BERNARD F. LYNCH, | True | Spectat to THE NEW YO' TI3,[ES, | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/poison-frogs-at-museum-batrachians-used-by-indians-for-deadly-darts.html | POISON FROGS AT MUSEUM.; Batrachians Used by Indians for Deadly Darts Arrive Here. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/securities-act-reviewed-not-an-excessive-handicap-to-industry.html | SECURITIES ACT REVIEWED.; Not an Excessive Handicap to Industry, Editors Report. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mlarnin-and-ross-in-fine-condition-welterweight-champion-and.html | M'LARNIN AND ROSS IN FINE CONDITION; Welterweight Champion and Challenger Show Fitness for Tomorrow's Bout. | True | By Joseph C. Nichols. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dodgers-bow-83-and-drop-to-third-lee-limits-brooklyn-to-four-hits.html | DODGERS BOW, 8-3, AND DROP TO THIRD; Lee Limits Brooklyn to Four Hits -- Triumph Puts Cubs in Runner-Up Post. | True | By Roscoe McGowen. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/g-f-adams-dead-famed-as-olown-last-of-the-humpty-dumpty-pantomime.html | G, F. ADAMS DEAD, FAMED AS OLOWN; Last of the Humpty Dumpty Pantonime Stars Charmed Children 50 Years Ago. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/rev-john-p-luippold-retired-queens-pastor-served-in-francoprussiah.html | REV. JOHN P. LUIPPOLD.; Retired Queens Pastor Served In. Franco-Prussiah 'War. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/hospital-to-graduate-29-class-at-fifth-av-institution-to-get.html | HOSPITAL TO GRADUATE 29.; Class at Fifth Av, Institution to Get Diplomas Tonight. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/statements-filed-for-9-more-issues-new-registrations-listed-with.html | STATEMENTS FILED FOR 9 MORE ISSUES; New Registrations Listed With the SEC Involve Total of $12,813,053. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/curley-is-lost-in-air-then-has-lake-mishap-canoe-nearly-swamped.html | CURLEY IS LOST IN AIR, THEN HAS LAKE MISHAP; Canoe Nearly Swamped After Plane Takes Guests of Brann to Maine Fishing Spot. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/london-stocks-up-slightly-for-week-market-cheered-by-reports-on.html | LONDON STOCKS UP SLIGHTLY FOR WEEK; Market Cheered by Reports on Trade -- Hitler's Speech Was Favorably Received. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/roosevelts-bonus-victory-hailed-in-london-as-decisive-defeat-for.html | Roosevelt's Bonus Victory Hailed in London As Decisive Defeat for the Inflationists | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/delius-funeral-is-held-sir-thomas-beecham-conducts-at-memorial-for.html | DELIUS FUNERAL IS HELD.; Sir Thomas Beecham Conducts at Memorial for Composer. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/garner-attacks-rules-of-senate-vice-president-declares-their.html | GARNER ATTACKS RULES OF SENATE; Vice President Declares Their Revision Would Be 'a Wholesome Thing' | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/composed-in-victory.html | COMPOSED IN VICTORY. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/commodity-markets-futures-stronger-last-week-with-the-exception-of.html | COMMODITY MARKETS.; Futures Stronger Last Week, With the Exception of Raw Hides -- Spot List Irregular. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/gabriel-c-little-retired-new-york-silk-merchant-formerly-lived-in.html | GABRIEL C. LITTLE.; Retired New York Silk Merchant Formerly Lived in Brooklyn, | True | Special to THE NEW YORC TXMS. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/stocks-fluctuate-on-berlin-market-early-gains-lost-on-rumor-of.html | STOCKS FLUCTUATE ON BERLIN MARKET; Early Gains Lost on Rumor of Announcement Regarding Tax on Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/onus-of-social-ills-is-put-on-all-alike-youth-though-critical-must.html | ONUS OF SOCIAL ILLS IS PUT ON ALL ALIKE; Youth, Though Critical, Must Realize It Is Part of Society, Dr. Hall Says. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/game-proves-fatal-jersey-man-slain-in-argument-accused-of-shooting.html | GAME PROVES FATAL; Jersey Man Slain in Argument Accused of Shooting First. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/new-laws-urged-to-help-children-spcc-marking-60th-year-reports.html | NEW LAWS URGED TO HELP CHILDREN; S.P.C.C., Marking 60th Year, Reports Aiding 32,000 in Manhattan in Year. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/patrick-harford-employe-of-lambs-club-victim-of-hemorrhage-while-at.html | PATRICK HARFORD.; Employe of Lambs Club Victim of Hemorrhage While at Mass. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/memorial-is-held-for-jane-addams-should-have-been-president-john-h.html | MEMORIAL IS HELD FOR JANE ADDAMS; Should Have Been President, John H. Holmes Tells 700 at Services Here. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/newark-sets-back-albany-142-43-sweeps-double-bill-to-break-losing.html | NEWARK SETS BACK ALBANY, 14-2, 4-3; Sweeps Double Bill to Break Losing Streak of 4 Games Before 9,000 Crowd. | True | Special to THE NEW YORK TIMES. | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/city-camp-farmer-wins-job-and-wife-weds-onion-growers-daughter.html | CITY CAMP FARMER WINS JOB AND WIFE; Weds Onion Grower's Daughter -- Couple Get Gift of a Goat, a Pig and a Sheep. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/thomas-millard-recently-appointed-colonia-secretary-of-british.html | THOMAS MILLARD.; Recently Appointed Colonia! Secretary of British Guiana, | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/jesus-a-brother-of-all-los-angeles-pastor-declares-true.html | JESUS A BROTHER OF ALL.; Los Angeles Pastor Declares True Christianity Boundless. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/smaller-classes-in-schools-likely-campbell-reveals-plan-to-cut.html | SMALLER CLASSES IN SCHOOLS LIKELY; Campbell Reveals Plan to Cut Elementary Average in Fall From 38.5 to 37.4 Pupils. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/tva-socialism-hit-by-liberty-league-never-have-dreams-of.html | TVA 'SOCIALISM' HIT BY LIBERTY LEAGUE; ' Never Have Dreams of Bureaucrats Flowered So Perfectly,' Group Charges. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/750-march-to-honor-dead-bronx-groups-also-attend-church-memorial.html | 750 MARCH TO HONOR DEAD; Bronx Groups Also Attend Church Memorial Services. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/aid-for-negro-children.html | Aid for Negro Children. | True | LILLIE SKIDDY PARKER | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/starhemberg-plans-to-cut-armed-groups-austrian-vice-chancellor-aims.html | STARHEMBERG PLANS TO CUT ARMED GROUPS; Austrian Vice Chancellor Aims to Disband Bodies That He Does Not Head. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/six-reds-arrested-at-legion-service-communists-including-woman.html | SIX REDS ARRESTED AT LEGION SERVICE; Communists, Including Woman, Shout and Throw Leaflets at Meeting in Mall. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/miss-helen-hornf-engaged-to-arr-new-haven-girl-a-descendant-of.html | MISS HELEN HORNF ENGAGED TO ARR; New Haven Girl, a Descendant of Peter Stuyvesant, to Be Wed to Charles Ray Peck. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/services-in-scarborough.html | Services in Scarborough. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bond-exchange-offer-extended.html | Bond Exchange Offer Extended. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/subway-in-newark-opened-to-traffic-thousands-ride-on-four-lines-of.html | SUBWAY IN NEWARK OPENED TO TRAFFIC; Thousands Ride on Four Lines of Trolleys Using Tunnel Under Businss Centre. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/strikers-to-see-editor-american-mercury-group-will-call-on-new.html | STRIKERS TO SEE EDITOR.; American Mercury Group Will Call on New Appointee. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bridal-this-summer-for-margaret-scott-upper-montclair-n-j-girl-to.html | BRIDAL THIS SUMMER FOR MARGARET SCOTT; Upper Montclair, N. J., Girl to Be Married to the Rev. o. H. Harrison. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/countess-cavadogna-in-miamii.html | Countess Cavadogna in Miami.i | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/christianity-as-loyalty-it-is-a-spiritual-allegiance-to-a-living.html | CHRISTIANITY AS 'LOYALTY.'; It Is a Spiritual Allegiance to a Living Person, Dr. Sargent Says. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/car-kills-woman-hurts-girl.html | Car Kills Woman, Hurts Girl. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/600000-here-gave-to-welfare-fund-campaign-for-2000000-was.html | 600,000 HERE GAVE TO WELFARE FUND; Campaign for $2,000,000 Was Oversubscribed by 40%, J.G. Blaine Announces. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/shooting-matches-scheduled.html | Shooting Matches Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/fraternities-elect-officers-for-year-fourteen-organizations-choose.html | FRATERNITIES ELECT OFFICERS FOR YEAR; Fourteen Organizations Choose Their House Leaders at Columbia University. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/john-hendrie.html | JOHN HENDRIE, | True | special to TH NW YORI TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/tamulis-of-yanks-blanks-tigers-20-unbeaten-hurler-in-superb-form-as.html | TAMULIS OF YANKS BLANKS TIGERS, 2-0; Unbeaten Hurler in Superb Form as He Registers Fourth Victory Before 30,000. | True | By James P. Dawson. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/james-m-hall.html | JAMES M. HALL, | True | Special to THE NW YORK T[XES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/tokyo-army-plane-surveys-north-china-flies-over-peiping-japanese.html | TOKYO ARMY PLANE SURVEYS NORTH CHINA; Flies Over Peiping -- Japanese General Warns Chinese on Truce Violations. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/spots-buoy-cotton-prices-buying-of-futures-in-south-turns-to.html | SPOTS BUOY COTTON PRICES.; Buying of Futures in South Turns to Old-Crop Positions. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/fourrun-rally-in-ninth-gives-giants-54-victory-paul-dean-batted-out.html | Four-Run Rally in Ninth Gives Giants 5-4 Victory; Paul Dean Batted Out and Dizzy Fails in Relief Role for Cards- Koenig's Hit With the Bases Filled Decides. | True | By John Drebinger. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/reich-press-extols-dr-koch-as-immortal-refuting-streichers.html | Reich Press Extols Dr. Koch as Immortal, Refuting Streicher's Aspersion of Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/scotsamericans-lose-21.html | Scots-Americans Lose, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/clothing-urgently-needed.html | Clothing Urgently Needed. | True | MARY CHILDS DRAPER | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/senator-mosess-driver-a-suicide.html | Senator Moses's Driver a Suicide | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/miss-runnells-to-be-wed-will-be-bride-of-f-l-hyer-at-scotch-plains.html | MISS RUNNELLS TO BE WED; Will Be Bride of F. L. Hyer at Scotch Plains, N. J. | True | Special to T N YOR TS. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/assassins-sister-a-suicide.html | Assassin's Sister a Suicide. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/france-aids-home-fleet-transfers-aircraft-carrier-from.html | FRANCE AIDS HOME FLEET.; Transfers Aircraft Carrier From Mediterranean to Brest. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/murder-in-30th-st-gives-brief-chill-strollers-discovery-of-body-in.html | MURDER' IN 30TH ST. GIVES BRIEF CHILL; Strollers' Discovery of 'Body' in a Parked Auto Excites Midtown Neighborhood. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/eleven-to-be-graduated-notre-dame-college-si-holds-baccalaureate.html | ELEVEN TO BE GRADUATED.; Notre Dame College, S.I., Holds Baccalaureate Services. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/hitler-policies-attacked-dr-macmullen-sees-him-reviving-theories.html | HITLER POLICIES ATTACKED; Dr. MacMullen Sees Him Reviving Theories That Led to War. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/young-count-still-held-countess-de-tavara-fails-to-obtain-release.html | YOUNG COUNT STILL HELD.; Countess De Tavara Fails to Obtain Release of Runaway Held in Jersey | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/c-f-lacombe-dies-power-engineer-head-of-the-electric-lighting.html | C. F. LACOMBE DIES; POWER ENGINEER; Head of the Electric Lighting Department of New York From 1903 to 1915, | True | Special to T.o NEW ZOaK TZ3S. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/womens-meeting-ends-state-business-and-professional-clubs-praised.html | WOMEN'S MEETING ENDS; State Business and Professional Clubs Praised at Skidmore. | True | Special to THE NEW YORK TIMES. | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/meat-prices-higher-butter-vegetables-and-seafood-are-reported.html | MEAT PRICES HIGHER.; Butter, Vegetables and Seafood Are Reported Cheaper. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/rfc-aid-is-sought-for-bank-in-china-help-reported-asked-for-the.html | RFC AID IS SOUGHT FOR BANK IN CHINA; Help Reported Asked for the American-Owned Institution That Failed in Shanghai. | True | Copyright, 1935, by the Chicago Tribune. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/service-founded-on-love-is-need-of-today-father-hammer-declares-at.html | Service Founded on Love Is Need of Today, Father Hammer Declares at St. Patrick's | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/crusade-is-urged-on-presbyterians-education-and-mission-heads-ask.html | CRUSADE IS URGED ON PRESBYTERIANS; Education and Mission Heads Ask United Front Against War, Liquor and Child Labor. | True | From a Staff Correspondent. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/funeral-of-mrs-gale.html | Funeral of Mrs. Gale. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/fears-for-franc-increase-in-paris-anxiety-attributed-to-the.html | FEARS FOR FRANC INCREASE IN PARIS; Anxiety Attributed to the Treasury's Difficulties Over Budget Deficit. | True | By Fernand Maroni. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/front-page-1-no-title-crashes-in-brazil-in-hop-to-win-bride.html | Front Page 1 -- No Title; CRASHES IN BRAZIL IN HOP TO WIN BRIDE | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/fall-from-horse-kills-woman.html | Fall From Horse Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/insuring-bank-deposits.html | INSURING BANK DEPOSITS. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/british-ask-light-on-hitlers-plans-ambassador-at-berlin-has-put.html | BRITISH ASK LIGHT ON HITLER'S PLANS; Ambassador at Berlin Has Put Some Pointed Questions in Beginning Negotiations. | True | By Frederick T. Birchall. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/title-skeet-shoot-is-won-by-dimond-crestmont-gunner-breaks-96-in.html | TITLE SKEET SHOOT IS WON BY DIMOND; Crestmont Gunner Breaks 96 in Metropolitan Event -- Corley Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/first-division-tops-mitchel-field-61-lieutenant-stephenson-makes.html | FIRST DIVISION TOPS MITCHEL FIELD, 6-1; Lieutenant Stephenson Makes Three Goals in Polo Game at Fort Hamilton. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/25th-year-marked-by-st-barnabass-service-attended-by-cardinal-hayes.html | 25TH YEAR MARKED BY ST. BARNABAS'S; Service Attended by Cardinal Hayes Also Honors Pastor's Silver Jubilee at Church. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/abraham-stein.html | ABRAHAM STEIN. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/de-1alvilain-kerverec.html | De 1alvilain -- Kerverec. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dodgers-change-game-time.html | Dodgers Change Game Time. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/challenges-farley-to-run-for-governor-chairman-eaton-of-republican.html | CHALLENGES FARLEY TO RUN FOR GOVERNOR; Chairman Eaton of Republican Committee at Syracuse Says He Would Lose. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/scull-is-winner-in-outboard-race-annexes-shannon-trophy-test.html | SCULL IS WINNER IN OUTBOARD RACE; Annexes Shannon Trophy Test Despite Mishap in Competition at Clementon. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/roosevelt-in-embassy-film.html | Roosevelt in Embassy Film. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/awaits-congress-embassy-act.html | Awaits Congress Embassy Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/confederate-exercises-held.html | Confederate Exercises Held. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mit-paper-wins-yale-cup.html | M.I.T. Paper Wins Yale Cup. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/the-neighborly-hand.html | THE NEIGHBORLY HAND. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/royal-silver-in-new-jersey.html | Royal Silver in New Jersey. | True | (Rev.) GEORGE H. BOYD | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dwelling-law-attacked-realty-council-head-says-it-will-bankrupt.html | DWELLING LAW ATTACKED.; Realty Council Head Says it Will Bankrupt Tenement Owners. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/hangs-out-window-at-fire-till-saved-young-music-teacher-clings-to.html | HANGS OUT WINDOW AT FIRE TILL SAVED; Young Music Teacher Clings to 7th Floor Ledge as Firemen Seek to Reach Him. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/filipino-witness-slain-victim-had-testified-against-rebels.html | FILIPINO WITNESS SLAIN.; Victim Had Testified Against Rebels -- Legislator Shot. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/holc-offer-nears-end-books-for-new-bonds-redeeming-4-issue-close.html | HOLC OFFER NEARS END.; Books for New Bonds Redeeming 4% Issue Close Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mayor-and-smith-hits-in-elks-show-political-jibes-fly-as-team-of-in.html | MAYOR AND SMITH HITS IN ELKS SHOW; Political Jibes Fly as Team of Interlocutors Engages in Sharp Minstrel Tilt. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/our-policy-praised-at-trade-parley-good-neighbor-welcomed-to-buenos.html | OUR POLICY PRAISED AT TRADE PARLEY; ' Good Neighbor' Welcomed to Buenos Aires Conclave of 21 American Nations. | True | By John W. White. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/rayner-sings-rodolfo-puccinis-la-boheme-applauded-by-large-audience.html | RAYNER SINGS RODOLFO.; Puccini's 'La Boheme' Applauded by Large Audience at Hippodrome. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/sales-of-american-flags-treble-those-of-1934.html | Sales of American Flags Treble Those of 1934 | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/resident-offices-report-on-trade-restricted-buying-in-stores-in.html | RESIDENT OFFICES REPORT ON TRADE; Restricted Buying in Stores in Many Sections Reflected in Wholesale Markets. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dionne-hospital-menaced-by-fires-workers-fight-to-hold-back.html | DIONNE HOSPITAL MENACED BY FIRES; Workers Fight to Hold Back Advancing Flames From Quintuplets' Home. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mexico-fights-tuberculosis.html | Mexico Fights Tuberculosis. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/boy-does-his-bit-for-poetry-week-shows-erudition-in-baseball-too.html | Boy Does His Bit for Poetry Week; Shows Erudition in Baseball Too; 11-Year-Old Twin Applauded by Big Rockefeller Center Audience as He Recites Works -- Brother Not Lyrical, but Both Play on Same Team -- 'Spring, 1935,' Wins Scholarship for Girl. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mrs-w-_vad_-eblt-lli-undergoes-operation-abroad-i-daughter-also-in-.html | MRS. W.._ vA.D_ E.B,LT ,LLi; Undergoes Operation Abroad I Daughter Also in Hospital. ] | True | I Special to TH lq-W YORK TIMES. ] | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/sues-wife-for-nonsupport.html | Sues Wife for Non-Support. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/quintuplets-prove-to-be-goats.html | Quintuplets Prove to Be Goats. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/graft-of-170000-in-fees-charged-to-aides-of-norris-certain-employes.html | GRAFT OF $170,000 IN 'FEES' CHARGED TO AIDES OF NORRIS; Certain Employes Pocket $2 to $20 for Death Reports, Says Citizens Budget Group. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/cafes-to-aid-jewish-appeal.html | Cafes to Aid Jewish Appeal. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/smith-hits-5-goals-at-meadow-brook-texan-leads-whites-in-1935-long.html | SMITH HITS 5 GOALS AT MEADOW BROOK; Texan Leads Whites in 1935 Long Island Debut, but Reds Win Polo Round Robin. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/primrose-riders-score-fleischmanns-four-wins-round-robin-at-west.html | PRIMROSE RIDERS SCORE.; Fleischmann's Four Wins Round Robin at West Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/goering-received-quietly-in-sofia-is-closely-guarded-on-arrival.html | GOERING RECEIVED QUIETLY IN SOFIA; Is Closely Guarded on Arrival With Wife for Second Stop of 'Political Honeymoon,' | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dr-wise-says-jews-hold-key-to-peace-their-message-will-lead-world.html | DR. WISE SAYS JEWS HOLD KEY TO PEACE; Their Message Will Lead World Out of Its Troubles, He Tells Confirmation Class. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/fleet-of-27-yachts-sails-in-first-special-regatta-at-larchmont.html | Fleet of 27 Yachts Sails in First Special Regatta at Larchmont; SLOOP EDLU SCORES IN HANDICAP EVENT | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/projects-for-new-york.html | Projects for New York. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mrs-william-h-roe-sr.html | MRS. WILLIAM H. ROE ,SR. | True | Special to THE NEW YOR TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/rebels-leave-dungeons-macedonians-taken-to-sofia-ill-from.html | REBELS LEAVE DUNGEONS.; Macedonians, Taken to Sofia, Ill From Underground Confinement. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/32-beer-vote-backfires-ways-and-means-group-balks-on-treasury-bill.html | 3.2 BEER VOTE BACKFIRES; Ways and Means Group Balks on Treasury Bill. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/brookhattan-on-top-64-beats-newark-irishamericans-in-league-soccer.html | BROOKHATTAN ON TOP, 6-4.; Beats Newark Irish-Americans in League Soccer Contest. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/april-steel-output-makes-gain-in-reich-total-off-from-march-but.html | APRIL STEEL OUTPUT MAKES GAIN IN REICH; Total Off From March, but Daily Average Rises -- Domestic Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/consumption-drop-feared-by-packers-more-caution-displayed-in.html | CONSUMPTION DROP FEARED BY PACKERS; More Caution Displayed in Purchase of Livestock in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/booksellers-to-hear-senator-feld-today-he-will-discuss-newly.html | BOOKSELLERS TO HEAR SENATOR FELD TODAY; He Will Discuss Newly Adopted Bill for Control of Prices -- 300 Attend Convention. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mexican-federal-workers-on-holiday-with-cardenas.html | Mexican Federal Workers On Holiday With Cardenas | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/taxation-outlook-agitates-berlin-financial-circles-point-to-added.html | TAXATION OUTLOOK AGITATES BERLIN; Financial Circles Point to Added Funds Needed for Armaments. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/canadian-golfers-beaten.html | Canadian Golfers Beaten. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/pwa-says-its-jobs-aided-steel-trade-250000000-extra-hours-of.html | PWA SAYS ITS JOBS AIDED STEEL TRADE; 250,000,000 Extra Hours of Employment Due to Its Orders, Statement Asserts. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/chilens-instructed.html | Chilens Instructed. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/britain-still-aids-french-currency-aiming-mainly-to-prevent-sudden.html | BRITAIN STILL AIDS FRENCH CURRENCY; Aiming Mainly to Prevent Sudden Rise in Pound and Check Speculation. | True | By Lewis L. Nettleton. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/clee-acts-to-bar-jersey-sales-tax-assembly-speaker-drafts-bill-to.html | CLEE ACTS TO BAR JERSEY SALES TAX; Assembly Speaker Drafts Bill to Get $10,000,000 Relief Cash From Present Funds. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/i-emily-m-kempf-dies-52-years-a-teacher-exhead-of-south-street.html | I EMILY M. KEMPF DIES; 52 YEARS A TEACHER; Ex-Head of South Street School, Newark, Had Been on Normal School Faculty. | True | Special to THI t'4w YORK TrlMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/eben-n-littlefield-had-served-as-colonel-of-rhode-island-governor.html | EBEN N. LITTLEFIELD.; Had Served as Colonel of Rhode Island Governor, His Father, | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/price-drive-shuts-many-meat-shops-housewives-groups-report-some.html | PRICE DRIVE SHUTS MANY MEAT SHOPS; Housewives Groups Report Some Closed Voluntarily -- Appeal to Wholesalers. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/monmouth-poloists-bow-lose-to-eastland-farms-by-117-bordens-star.html | MONMOUTH POLOISTS BOW.; Lose to Eastland Farms by 11-7 -- Bordens Star for Victors. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bonus-defeat-here-is-praised-in-paris-washington-monetary-policy.html | BONUS DEFEAT HERE IS PRAISED IN PARIS; Washington Monetary Policy Seen as Having Become Orthodox Again. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/to-buy-back-stock-cocacola-makes-offer-for-72180-class-a-shares.html | TO BUY BACK STOCK.; Coca-Cola Makes Offer for 72,180 Class A Shares. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/john-pitman-lane.html | JOHN PITMAN LANE. | True | Specta! to THIn NW YonK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/prussias-deficit-up.html | Prussia's Deficit Up. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dartmouth-nears-title-in-baseball-needs-two-victories-to-win.html | DARTMOUTH NEARS TITLE IN BASEBALL.; Needs Two Victories to Win Eastern Intercollegiate League Laurels. | True | By Francis J. O'Riley. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/woman-76-ends-life-by-gas.html | Woman, 76, Ends Life by Gas. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/car-hits-four-pedestrians.html | Car Hits Four Pedestrians. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/scots-win-at-soccer-30-before-15000-in-chicago.html | Scots Win at Soccer, 3-0, Before 15,000 in Chicago | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/government-maturities-7533885480-in-year.html | Government Maturities $7,533,885,480 in Year | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/engineer-students-for-coed-college-newark-seniors-also-vote-to-give.html | ENGINEER STUDENTS FOR CO-ED COLLEGE; Newark Seniors Also Vote to Give Women Equal Rights in Business World. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/the-british-amateur.html | THE BRITISH AMATEUR. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/miss-minnie-b-griswold.html | MISS MINNIE B. GRISWOLD, | True | Special to T lqv Yon[{ Tz'zs, | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/danish-crown-prince-returns-with-bride-100000-cheer-royal-couple.html | DANISH CROWN PRINCE RETURNS WITH BRIDE; 100,000 Cheer Royal Couple -- Joyous People Dance and Sing in Capital's Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/nitrate-industry-booming-in-chile-use-of-product-in-manufacture-of.html | NITRATE INDUSTRY BOOMING IN CHILE; Use of Product in Manufacture of Explosives Raises Sales to European Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/son-to-mrs-webb-wilson.html | Son to Mrs. Webb Wilson. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/upward-price-trend-forecast-in-reich-some-dealers-hesitate-to-sell.html | UPWARD PRICE TREND FORECAST IN REICH; Some Dealers Hesitate to Sell in Excess of Immediate Cash Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/less-of-our-cotton-used-world-consumption-in-april-put-at-951000.html | LESS OF OUR COTTON USED.; World Consumption in April Put at 951,000 Bales. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bishop-manning-preaches.html | Bishop Manning Preaches. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/japan-would-join-stabilization-move-believes-american-overtures-are.html | JAPAN WOULD JOIN STABILIZATION MOVE; Believes American Overtures Are Motivated by Danger of the Devaluation of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/actors-aid-doctors-with-benefit-show-new-physicians-equity-puts-on.html | ACTORS AID DOCTORS WITH BENEFIT SHOW; New Physicians Equity Puts On Skits Showing Troubles in Collecting Bills. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/points-to-showing-of-securities-act-ch-meyer-says-no-suit-on-civil.html | POINTS TO SHOWING OF SECURITIES ACT; C.H. Meyer Says No Suit on Civil Liability Was Recorded in Two Years. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/steel-rate-at-48-to-50-in-ohio.html | Steel Rate at 48 to 50% in Ohio, | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/285-here-on-world-cruise-engagement-of-couple-announced-as-resolute.html | 285 HERE ON WORLD CRUISE ]; Engagement of Couple Announced as Resolute Arrives. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mexicans-hang-teacher-angered-by-socialist-education-they-beat-and.html | MEXICANS HANG TEACHER.; Angered by Socialist Education, They Beat and Torture Victim. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/gay-to-make-speech-here-as-stock-exchange-head.html | Gay to Make Speech Here As Stock Exchange Head | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/phone-finds-son-after-4-years.html | Phone Finds Son After 4 Years. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dr-bartlett-to-retire-hobart-president-will-quit-june-1-to-conserve.html | DR. BARTLETT TO RETIRE.; Hobart President Will Quit June 1 to Conserve Health. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/book-notes.html | BOOK NOTES | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/esther-klines-plans-will-be-bride-on-june-13-of-cadet-robert-van.html | ESTHER KLINE'S PLANS.; Will Be Bride on June 13 of Cadet Robert Van Roo, | True | Special to TH NV YORK TsS, | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/argentines-in-peru-celebrate-special-cable-to-the-new-york-times.html | Argentines in Peru Celebrate.; Special Cable to THE NEW YORK TIMES. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/steinmetz-trial-ending-attorneys-for-both-sides-will-sum-up-today.html | STEINMETZ TRIAL ENDING.; Attorneys for Both Sides Will Sum Up Today. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/stillman-hlpern.html | Stillman -- Hlpern. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dr-c-c-craft-dead-was-aide-of-pearyi-went-north-with-explorer-on.html | DR. C. C. CRAFT DEAD; WAS AIDE OF PEARYi; Went North With Explorer on Final Expedition That Attained the Pole. | True | pecIal to TH NEw OR Trms. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/red-sox-win-87-in-uphill-battle-spot-browns-6-runs-in-early-innings.html | RED SOX WIN, 8-7, IN UPHILL BATTLE; Spot Browns 6 Runs in Early Innings, but Rally to Take Wild Scoring Contest. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/to-discuss-distribution-ills.html | To Discuss Distribution Ills. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dances-assist-alumnae-ruth-st-denis-gives-program-at-mrs-lehmans.html | DANCES ASSIST ALUMNAE.; Ruth St. Denis Gives Program at Mrs. Lehman's Estate, | True | Special to Taz NEw NoK TL:S. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/eden-returns-to-london-the-british-minister-wins-more-praise-far.html | EDEN RETURNS TO LONDON.; The British Minister Wins More Praise far Geneva Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/soccer-americans-in-tie.html | Soccer Americans in Tie. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mccluskey-track-victor-new-york-ac-runner-wins-mile-at-92d-st-ymha.html | McCLUSKEY TRACK VICTOR.; New York A.C. Runner Wins Mile at 92d St. Y.M.H.A. Meet. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mrs-john-r-mneil.html | Mrs. JOHN R. M'NEIL. | True | Special to THe. IgKw YORK TL'dS. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/giants-acquire-myat.html | Giants Acquire Myat. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/queen-mary-is-now-68-drives-in-coach-with-king-on-birthday-throngs.html | QUEEN MARY IS NOW 68.; Drives in Coach With King on Birthday -- Throngs Cheer. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/new-deal-push-will-start-today-in-both-houses-congress-chiefs-to.html | NEW DEAL 'PUSH' WILL START TODAY IN BOTH HOUSES; Congress Chiefs to Drive for Passage of Program and Early Adjournment. | True | By Turner Catledge. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mark-kings-anniversary-daughters-of-british-empire-attend-services.html | MARK KING'S ANNIVERSARY; Daughters of British Empire Attend Services in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/birthplace-to-unveil-portrait-of-wilson-wife-of-wartime-president.html | BIRTHPLACE TO UNVEIL PORTRAIT OF WILSON; Wife of Wartime President and Mrs. Hull Will Attend Exercises at Staunton, Va. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/happy-days.html | HAPPY DAYS! | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/faith-held-vital-to-man-justice-dore-speaks-at-holy-cross-lyceum.html | FAITH HELD VITAL TO MAN.; Justice Dore Speaks at Holy Cross Lyceum Breakfast. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/druggist-shoots-thug-repeating-holdup-fires-on-two-others-in.html | Druggist Shoots Thug Repeating Hold-Up; Fires On Two Others in Broadway Chase | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/report-an-increase-in-farm-land-value-two-federal-agencies-note-an.html | REPORT AN INCREASE IN FARM LAND VALUE; Two Federal Agencies Note an Upturn, First in a Decade, and Easing of Credit. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/robins-last-nest-best-birds-third-gets-two-eggs-but-fourth-gets.html | ROBINS' LAST NEST BEST.; Birds' Third Gets Two Eggs, but Fourth Gets Four. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/imports-of-grain-affect-markets-600000-bushels-of-argentine-oats-in.html | IMPORTS OF GRAIN AFFECT MARKETS; 600,000 Bushels of Argentine Oats in One Order Cited -- Big Shipments of Polish Rye. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/spahish-huptials-for-ada-marshall-new-york-and-havana-girl-wed-to.html | SPAHISH HUPTIALS FOR ADA MARSHALL; New York and Havana Girl Wed to Antonio Perez de Guzman y del Val of Madrid. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/alumnae-score-colligan-hunter-college-group-to-fight-suspension-of.html | ALUMNAE SCORE COLLIGAN.; Hunter College Group to Fight Suspension of Students. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/tribute-to-heroes-invokes-loyalty-bishop-freeman-at-massing-of.html | TRIBUTE TO HEROES INVOKES LOYALTY; Bishop Freeman, at Massing of Colors at Capital, Warns Nation of 'Charlatans.' | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/broken-axe-kills-driver.html | Broken Axle Kills Driver. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/the-power-plant-vote.html | THE POWER PLANT VOTE. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/two-queens-homes-sold.html | Two Queens Homes Sold. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/capt-alfred-g-eisner-lighthouse-keeper-off-coast-of-new-england-35.html | CAPT. ALFRED G. EISNER.; Lighthouse Keeper Off Coast of New England 35 Years. | True | Special to THE N',V 3.'ORK TI.IES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/financial-markets-response-and-lack-of-response-to-the-bonusbill.html | FINANCIAL MARKETS; Response and Lack of Response to the "Bonus-Bill Failure" -- Business and Washington. | True | By Alexanders D. Noyes. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/new-york-eleven-loses-42.html | New York Eleven Loses, 4-2. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/yankee-is-second-in-informal-race-lamberts-yacht-finishes-behind.html | YANKEE IS SECOND IN INFORMAL RACE; Lambert's Yacht Finishes Behind King's Britannia in Brush Off Cowes. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/treasury-offers-100000000-issue-in-financing-test-bonds-will-be.html | TREASURY OFFERS $100,000,000 ISSUE IN FINANCING TEST; Bonds Will Be Sold to the Highest Bidders Instead of at Stated Figure. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/to-fight-tipsy-driving-liquor-company-plans-ad-drive-to-aid-the.html | TO FIGHT TIPSY DRIVING.; Liquor Company Plans Ad Drive to Aid the Police. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/princeton-sailors-first-defeat-cornell-team-in-dinghy-series-on.html | PRINCETON SAILORS FIRST.; Defeat Cornell Team in Dinghy Series on Lake Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/people-need-faith-dr-nixon-declares-says-public-craves-something-to.html | PEOPLE NEED FAITH, DR. NIXON DECLARES; Says Public Craves Something to Believe In and Follows Whoever Promises It. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/farragut-appears-stranded-on-roof-plight-of-heroic-admirals-statue.html | FARRAGUT APPEARS STRANDED ON ROOF; Plight of Heroic Admiral's Statue in Madison Square Park Long Unnoticed. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/stalin-dissolves-reds-old-guard-no-explanation-is-given-for.html | STALIN DISSOLVES REDS' 'OLD GUARD'; No Explanation Is Given for Disbanding of Society of Old Bolsheviki. | True | By Harold Denny. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/darwin-s-morses-berkshire-hosts-entertain-at-breakfast-for-members.html | DARWIN S. MORSES BERKSHIRE HOSTS; Entertain at Breakfast for Members of Riding Club at Greenmeads Home. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/collision-kills-2-motor-cyclinists-machines-crash-head-on-near.html | COLLISION KILLS 2 MOTOR CYCLINISTS; Machines Crash Head On Near Rahway -- 3 Others Die in New Jersey Accidents. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/biblical-seminary-to-give-27-degrees-commencement-to-be-held-this.html | BIBLICAL SEMINARY TO GIVE 27 DEGREES; Commencement to Be Held This Evening, With British Pastor as the Speaker. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/another-conference.html | ANOTHER CONFERENCE? | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/frank-kent.html | FRANK KENT, | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/pastors-ordination-marked.html | Pastor's Ordination Marked. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/governors-island-wins-beats-great-island-at-polo-107-with-aid-of.html | GOVERNORS ISLAND WINS.; Beats Great Island at Polo, 10-7, With Aid of 6-Goal Handicap. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/westchester-pays-honor-to-war-dead-memorial-day-services-held-in.html | WESTCHESTER PAYS HONOR TO WAR DEAD; Memorial Day Services Held in Practically All of the Churches in County. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/taxation-and-employment-business-it-is-held-will-not-take-chances.html | TAXATION AND EMPLOYMENT.; Business, It Is Held, Will Not Take Chances Under Present Laws. | True | B. HENRY PELZER | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/card-lure-is-faux-pas-players-make-mistake-of-trying-to-tempt.html | CARD LURE IS FAUX PAS.; Players Make Mistake of Trying to Tempt Police Detectives. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/world-chaos-held-gods-test-of-man-dr-bacon-of-england-at-west-end.html | WORLD CHAOS HELD GOD'S TEST OF MAN; Dr. Bacon of England, at West End Presbyterian, Likens Human Beings to Eaglets. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/william-p-pepper-jr.html | WILLIAM P. PEPPER JR, | True | pecial 1o Tlg Nw YORK TJ'.ss. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/gives-marriage-advice-dr-lehman-tells-girl-graduates-mathematicians.html | GIVES MARRIAGE ADVICE.; Dr. Lehman Tells Girl Graduates Mathematicians Are Best Wives. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/new-saints-eulogized-women-are-urged-to-take-them-as-their-patrons.html | NEW SAINTS EULOGIZED.; Women Are Urged to Take Them as Their Patrons. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush. | True | Reg. U.S. Pat. Off. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/phyllis-warner-engaged-delaware-girl-to-become-bride-of-graham.html | PHYLLIS WARNER ENGAGED; Delaware Girl to Become Bride of Graham Cummin, | True | Special to THE NEW YORK TxmS. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/concert-policy-changed-philadelphia-orchestra-will-start-season.html | CONCERT POLICY CHANGED.; Philadelphia Orchestra Will Start Season June 28. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/miss-estelle-harding.html | MISS ESTELLE HARDING. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/will-gunn-takes-golf-final.html | Will Gunn Takes Golf Final. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/germany-scores-at-soccer.html | Germany Scores at Soccer. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/gain-for-british-industry.html | Gain for British Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mcelligott-in-national-open.html | McElligott in National Open. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/france-to-pay-in-gold.html | France to Pay in Gold. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mayor-sees-the-game.html | Mayor Sees the Game. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/banks-and-brokers-join-to-aid-london-discounts.html | Banks and Brokers Join To Aid London Discounts | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/the-pedestrians-peril.html | The Pedestrian's Peril. | True | GREEN LIGHT DRIVER | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/reserve-reports-april-output-drop-factory-conditions-stable-but.html | RESERVE REPORTS APRIL OUTPUT DROP; Factory Conditions Stable, but Index, Covering Mines, Fell From 88 to 86. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/lower-taxes-urged-to-end-bootlegging-platform-of-new-trade-guild.html | LOWER TAXES URGED TO END BOOTLEGGING; Platform of New Trade Guild Pledges Aid to Legal Agencies in Combating Illicit Traffic. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/wc-fields-at-translux.html | W.C. Fields at Trans-Lux. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/c-h-fredericks-i-retired-goshen-resident-dies-after-singing-in.html | C. H. FREDERICKS. I; Retired Goshen Resident Dies After, Singing in Church. | True | Special to THE IIIW YORK T[at;s. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/all-grains-off-in-chicago-lowest-levels-of-season-reached-in-weeks.html | ALL GRAINS OFF IN CHICAGO.; Lowest Levels of Season Reached in Week's Trading. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/british-stock-index-rises.html | British Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/senators-triumph-94-down-indians-reaching-stewart-and-lee-for-15.html | SENATORS TRIUMPH, 9-4.; Down Indians, Reaching Stewart and Lee for 15 Safeties. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/psychiatrists-are-chided-many-neglect-spiritual-influences-fordham.html | PSYCHIATRISTS ARE CHIDED; Many Neglect Spiritual Influences, Fordham Professor Holds. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/ruth-fans-3-times-as-reds-top-braves-babe-fails-to-get-a-hit-off.html | RUTH FANS 3 TIMES AS REDS TOP BRAVES; Babe Fails to Get a Hit Off Johnson, Boston Losing, 6-3, Before 24,360. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/french-reds-gain-in-seine-area.html | French Reds Gain in Seine Area. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/thousands-bask-in-sun-on-beaches-balmy-day-lures-the-largest.html | THOUSANDS BASK IN SUN ON BEACHES; Balmy Day Lures the Largest Throngs of Year to Resorts -- 350,000 at Coney Island. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/cotton-held-back-byrainand-we-evil-replanting-of-some-fields.html | COTTON HELD BACK BYRAINAND WE EVIL; Replanting of Some Fields Necessary, Say Reports From Southern Section. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/girl-to-mrs-c-s-petrasch-jr.html | Girl to Mrs. C. S. Petrasch Jr. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/stray-bullet-wounds-boy.html | Stray Bullet Wounds Boy. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/honduras-honors-journalists.html | Honduras Honors Journalists. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/slump-in-oats-market-prices-depressed-by-good-crop-outlook-and.html | SLUMP IN OATS MARKET.; Prices Depressed by Good Crop Outlook and Imports. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/demand-continues-for-bronx-houses-more-flats-pass-to-new-control-in.html | DEMAND CONTINUES FOR BRONX HOUSES; More Flats Pass to New Control in Sales Reported in Week-End Trading. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/revamping-brooklyn-bridge-commissioner-krackes-proposal-regarded-as.html | REVAMPING BROOKLYN BRIDGE.; Commissioner Kracke's Proposal Regarded as Highly Meritorious. | True | DAVID SCHWARTZ | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/germany-widens-use-of-idle-cash-gold-discount-bank-issues-3-notes.html | GERMANY WIDENS USE OF IDLE CASH; Gold Discount Bank Issues 3% Notes to Meet the Investment Demand. | True | By Robert Crozier Long. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mrs-edmund-choute-au.html | MRS. EDMUND CHOUTE. AU. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/news-of-the-stage-an-annual-equity-meeting-and-the-players-revival.html | NEWS OF THE STAGE; An Annual Equity Meeting and the Players' Revival Vie for Today's Full Attention. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/plans-home-on-waterfront.html | Plans Home on Waterfront. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bell-cats-to-save-birds-illinois-villagers-told-to-obey-old-law-or.html | BELL CATS TO SAVE BIRDS.; Illinois Villagers Told to Obey Old Law or Face Fines. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/parran-to-guide-college-health-official-heads-advisers-for-nursing.html | PARRAN TO GUIDE COLLEGE; Health Official Heads Advisers for Nursing School at Troy. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/choir-singer-graduated-junior-chorister-is-advanced-at-st-marys.html | CHOIR SINGER GRADUATED.; Junior Chorister Is Advanced at St. Mary's Church. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/race-cars-kill-1-hurt-17-machines-in-germany-and-france-hit.html | RACE CARS KILL 1, HURT 17.; Machines in Germany and France Hit Spectators. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/prentice-guides-heather-reveller-to-notable-triumph-in-event-for.html | Prentice Guides Heather Reveller to Notable Triumph in Event for Scotties; HEATHER REVELLER IS BEST IN DOG SHOW | True | By Henry R. Ilsley. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/chaplain-assails-communists.html | Chaplain Assails Communists. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/open-market-operations-banking-bill-advocates-seem-not-to.html | OPEN MARKET OPERATIONS.; Banking Bill Advocates Seem Not to Understand Their Bearing. | True | EDMUND PLATT | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/pirates-capture-fourth-in-a-row-blanton-subdues-the-phillies-by-3.html | PIRATES CAPTURE FOURTH IN A ROW; Blanton Subdues the Phillies by 3 to 1, Getting Nine by Strike-Out Route. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/big-butter-and-egg-cargo-here.html | Big Butter and Egg Cargo Here. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/kathleen-cone-to-be-wed.html | Kathleen Cone to Be Wed. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/miss-lloyd-sweeps-final-round-to-triumph-in-foils-tournament-salle.html | Miss Lloyd Sweeps Final Round To Triumph in Foils Tournament; Salle d'Armes Vince Fencer Rallies to Conquer Miss Locke, the Runner-Up, by 5-4 in Deciding Bout -- Miss Guggolz Is Third Among 12 Contestants in Outdoor Invitation Event. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dog-auction-on-today.html | Dog Auction on Today. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/stock-average-rises-last-weeks-fisher-index-highest-since-february.html | STOCK AVERAGE RISES.; Last Week's 'Fisher Index Highest Since February, 1934. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/capt-shields-dies-pilot-for-38-years-confederate-colonels-son-85.html | CAPT. SHIELDS DIES; PILOT FOR 38 YEARS; confederate Colonel's Son, 85, : Was Nephew of Officer for Perry in War of 1812. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/dykess-two-homers-beat-athletics-53-white-sox-pilot-scores-radcliff.html | DYKES'S TWO HOMERS BEAT ATHLETICS, 5-3; White Sox Pilot Scores Radcliff Ahead in Tenth -- Whitehead Hurls Seventh Triumph. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/rush-to-rail-spills-30-anglers-into-sea-father-dies-trying-to-save.html | RUSH TO RAIL SPILLS 30 ANGLERS INTO SEA; Father Dies Trying to Save His Two Children in West Coast Fishing Barge Mishap. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/rate-curb-fought-on-foreign-trade-report-to-state-commerce-chamber.html | RATE CURB FOUGHT ON FOREIGN TRADE; Report to State Commerce Chamber Urges Lines Stay Free to Meet Competition. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/gormleys-paddy-shannon-takes-stake-for-hunters-and-jumpers-owner.html | Gormley's Paddy Shannon Takes Stake for Hunters and Jumpers; Owner Pilots Bay to Victory in Championship Event at Staten Island Show -- My Love Gains Saddle Horse Title and Miss Shethar Wins Good Hands and Maclay Trophy Classes. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/aaa-tax-held-bar-to-foreign-trade-peeks-stand-for-offsets-in.html | AAA TAX HELD BAR TO FOREIGN TRADE; Peek's Stand for Offsets in Tariffs Hit in Report to Foreign Policy Group. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/british-price-index-higher-in-fortnight-economists-figure-686.html | BRITISH PRICE INDEX HIGHER IN FORTNIGHT; Economist's Figure 68.6, Against 67.2 Two Weeks Before -- All Groups Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/gust-hartunq-alderman-6-dies-prominent-in-south-brooklyn-politica.html | GUST: HARTUNQ, ALDeRmAN, 6, DIES; Prominent in South Brooklyn Politica! and Civic Life for Last 30 Years, | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bankers-to-meet-in-scranton.html | Bankers to Meet in Scranton. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/us-fleet-a-peril-says-japans-navy-issues-a-pamphlet-on-danger-from.html | U.S. FLEET A PERIL, SAYS JAPAN'S NAVY; Issues a Pamphlet on 'Danger' From Us as Anniversary of Victory Is Celebrated. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/troth-is-announced-of-elsie-r-little-daughter-of-the-former-tennis.html | TROTH IS ANNOUNCED OF ELSIE R. LITTLE; Daughter of the Former Tennis Champion to Be Bride of James H. Madden. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/boy-5-with-wanderlust-finds-himself-gets-police-horror-tale-as-a.html | Boy, 5, With Wanderlust, Finds Himself; Gets Police 'Horror Tale' as a Warning | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/miss-earhart-gets-oglethorpe-degree-flier-is-honored-with-eleven.html | MISS EARHART GETS OGLETHORPE DEGREE; Flier Is Honored With Eleven Other Outstanding Women by Georgia University. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/nira-uncertainty-cuts-steel-buying-trade-reassured-on-ultimate.html | NIRA UNCERTAINTY CUTS STEEL BUYING; Trade Reassured on Ultimate Consumption, as Only Immediate Needs Are Filled. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/addressed-to-an-aviator.html | Addressed to an Aviator. | True | ANNOYED | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/corley-has-perfect-string.html | Corley Has Perfect String. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/miss-ingalls-to-resume-flight.html | Miss Ingalls to Resume Flight. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/ship-lines-object-to-rate-changes-proposals-in-the-de-quevedo.html | SHIP LINES OBJECT TO RATE CHANGES; Proposals in the de Quevedo Report on Intercoastal Practices Held Unfair. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/yugoslavs-honor-barthou.html | Yugoslavs Honor Barthou. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/wright-kimsey.html | Wright -- Kimsey. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/corn-trading-active-weather-and-country-movement-important-market.html | CORN TRADING ACTIVE.; Weather and Country Movement Important Market Factors. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/hauptmanns-sister-finds-new-evidence-her-attorney-here-with-her-to.html | HAUPTMANN'S SISTER FINDS 'NEW EVIDENCE'; Her Attorney, Here With Her to See Prisoner, Says It Proves Kidnapping 'Inside Job.' | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/nyac-scores-154-downs-savage-school-with-17-hits-porters-homer.html | N.Y.A.C. SCORES, 15-4.; Downs Savage School With 17 Hits, Porter's Homer Featuring. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/harrison-pictures-age-pension-saving-security-bill-system-will-cut.html | HARRISON PICTURES AGE PENSION SAVING; Security Bill System Will Cut Government Cost Billion a Year by 1960, He Says. | True | Special to THE NEW YORK TIMES. | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/10000-hear-band-in-mall-program-of-herbert-selections-played.html | 10,000 HEAR BAND IN MALL.; Program of Herbert Selections Played -- Audience Joins In. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/two-injured-in-yonkers-fire.html | Two Injured in Yonkers Fire. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/housing-in-harlem.html | Housing in Harlem. | True | WILL T. WILLIAMS | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/yiddish-talk-causes-riot-palestine-group-resents-failure-of-speaker.html | YIDDISH TALK CAUSES RIOT; Palestine Group Resents Failure of Speaker to Use Hebrew. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/plan-fight-to-oust-mahon-democrats-of-ten-groups-seek-new-leader-in.html | PLAN FIGHT TO OUST MAHON; Democrats of Ten Groups Seek New Leader in Ninth A.D. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mrs-f-s-hoover.html | MRS. F. S. HOOVER. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/class-day-at-marymount-seniors-hold-traditional-exercises-and-hear.html | CLASS DAY AT MARYMOUNT; Seniors Hold Traditional Exercises and Hear Baccalaureate Sermon. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/at-the-criterion.html | At the Criterion. | True | F.S.N. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/hamilton-fish-jr-barred-at-service-brooklyn-veterans-withdraw-bid.html | HAMILTON FISH JR. BARRED AT SERVICE; Brooklyn Veterans Withdraw Bid to Representative for Opposition to Patman Bill. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/selfishness-is-deplored-dr-browne-calls-it-cause-of-most-of-worlds.html | SELFISHNESS IS DEPLORED; Dr. Browne Calls It Cause of Most of World's Present Ills. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/commodity-average-higher-last-week-now-at-highest-since-1930.html | COMMODITY AVERAGE HIGHER LAST WEEK; Now at Highest Since 1930 -- British and Italian Index Numbers Rise. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/aid-to-architects-seen-in-fha-plan-housing-act-amendment-offers.html | AID TO ARCHITECTS SEEN IN FHA PLAN; Housing Act Amendment Offers Vast Field for the Profession, Says Dusenberry. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/emigres-celebrate-georgias-freedom-white-russians-in-city-observe.html | EMIGRES CELEBRATE GEORGIA'S FREEDOM; White Russians in City Observe Their Independence Day -- Don Cossacks Elect. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/gustave-e-schloss-retired-furniture-manufacturer-was-80-years-old.html | GUSTAVE E. SCHLOSS; , Retired Furniture Manufacturer Was 80 Years Old. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/painters-for-nra-demand-in-poll-that-legislation-be-retained-two.html | PAINTERS FOR NRA; Demand in Poll That Legislation Be Retained Two Years. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/reichrumanian-trade-pact.html | Reich-Rumanian Trade Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/golf-title-to-miss-rogers.html | Golf Title to Miss Rogers. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/artists-sale-a-record-outdoor-show-attracts-crowd-which-spends-741.html | ARTISTS' SALE A RECORD.; Outdoor Show Attracts Crowd Which Spends $741. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/may-widen-strike-in-panama.html | May Widen Strike in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/gates-scores-pacifists-criticizes-minority-refusing-to-observe.html | GATES SCORES PACIFISTS.; Criticizes Minority Refusing to Observe Memorial Day. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/clean-street-club-is-100000-strong-junior-inspectors-of-the.html | CLEAN STREET CLUB IS 100,000 STRONG; ' Junior Inspectors' of the Sanitation Department Mark Milestone in Enrolment. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/executives-average-31750-in-salary-reports-by-771-companies-to-sec.html | EXECUTIVES AVERAGE $31,750 IN SALARY; Reports by 771 Companies to SEC Give Total for Chief Officers of $24,480,972. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mrs-hoover-advises-girl-scouts.html | Mrs. Hoover Advises Girl Scouts. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/german-wheat-surplus-assured.html | German Wheat Surplus Assured. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/chicago-area-auto-sales-drop.html | Chicago Area Auto Sales Drop. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/chiang-commended-on-chinas-progress-dr-brewer-eddy-back-from-tour.html | CHIANG COMMENDED ON CHINA'S PROGRESS; Dr. Brewer Eddy, Back From Tour, Says Dictator Is Cooperating With Our Missionaries. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/press-search-for-priest-american-officials-in-china-send-consul-in.html | PRESS SEARCH FOR PRIEST.; American Officials in China Send Consul in Hunt for Missioner. | True | Special Cable to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/miss-kompa-swim-victor-captures-100yard-back-stroke-in-1316-at.html | MISS KOMPA SWIM VICTOR.; Captures 100-Yard Back Stroke in 1:31.6 at Jones Beach. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/subs-urged-to-unite-contractors-are-told-they-must-combine-for.html | SUBS' URGED TO UNITE.; Contractors Are Told They Must Combine for Protection. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mexico-permits-coins-extends-time-for-surrender-as-paper-money-is.html | MEXICO PERMITS COINS.; Extends Time for Surrender, as Paper Money Is Inadequate. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bawl-st-journal-gives-prizes-to-30-1000-distributed-for-material.html | BAWL ST. JOURNAL GIVES PRIZES TO 30; $1,000 Distributed for Material Contributed by 105 Writers From Sixteen States. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/lioness-runs-amuck-escapes-in-new-jersey-scares-thousands-but-hurts.html | LIONESS RUNS AMUCK.; Escapes in New Jersey, Scares Thousands, but Hurts None. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/ford-plant-strike-likely-in-mexico-workers-charge-factory-is.html | FORD PLANT STRIKE LIKELY IN MEXICO; Workers Charge Factory Is Forming Company Union to Combat Theirs. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/cromwells-cruise-in-orient.html | Cromwells Cruise in Orient. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/troth-announced-of-adelaide-koopi-member-of-the-ludington-and.html | TROTH ANNOUNCED OF ADELAIDE KOOPi; Member of the Ludington and Phelps Families to Be Wed to Daniel Putnam Adams. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/new-pastor-coming-here.html | New Pastor Coming Here. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/2200000-in-state-on-relief-in-march-sixth-of-population-with-one-of.html | 2,200,000 IN STATE ON RELIEF IN MARCH; Sixth of Population, With One of Every Four Children, on Rolls, TERA Reports. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mrs-john-grimm-jr.html | MRS. JOHN GRIMM JR. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/woman-flier-dies-as-plane-hits-roof-loses-control-while-trying.html | WOMAN FLIER DIES AS PLANE HITS ROOF; Loses Control While Trying Difficult Spin -- Craft Strikes Westbury, L.I., House. | True | Special to THE NEW YORK TIMES. | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/bonus-veto-honest-coughlin-declares-priest-admits-setback-advises.html | BONUS VETO HONEST, COUGHLIN DECLARES; Priest Admits Setback -- Advises Veterans Against March -- Lauds 'Fairness' of Press Here. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/30500000-gold-arrives-two-shipments-received-in-day-from-france.html | $30,500,000 GOLD ARRIVES.; Two Shipments Received In Day From France. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/usedarticle-sale-to-aid-summer-camp-boys-brotherhood-republic-to-be.html | USED-ARTICLE SALE TO AID SUMMER CAMP; Boys Brotherhood Republic to Be Beneficiary of Event for Next Three Days. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/son-to-ledyard-d-gardners.html | Son to Ledyard D. Gardners. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/six-more-qualify-for-500mile-race-50000-record-time-trial-crowd.html | SIX MORE QUALIFY FOR 500-MILE RACE; 50,000, Record Time Trial Crowd, Watch Drivers on Indianapolis Speedway. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/folk-festival-set-for-park.html | Folk Festival Set for Park. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/foreign-exchange-rates-week-ended-may-25-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 25, 1935. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/160-ships-berthed-at-pearl-harbor-most-of-the-united-states-fleet.html | 160 SHIPS BERTHED AT PEARL HARBOR; Most of the United States Fleet Rests in Quiet Waters in Hawaii. | True | By Hanson W. Baldwin. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/nazis-again-victors-in-czech-elections-henleins-party-carries-town.html | NAZIS AGAIN VICTORS IN CZECH ELECTIONS; Henlein's Party Carries Town Offices -- Cabinet to Quit, but Premier Will Be Renamed. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/schacht-on-mat-tonight.html | Schacht on Mat Tonight. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/protests-army-ban-on-jews-reich-developing-fastmoving-army.html | Protests Army Ban on Jews.; REICH DEVELOPING FAST-MOVING ARMY | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/has-week-to-pay-414129-ex-treasurer-of-cook-county-will-meet-board.html | HAS WEEK TO PAY $414,129; Ex-Treasurer of Cook County Will Meet Board Today. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/jan-kiepura-in-my-song-for-you-the-criterion-bows-out-with-the.html | Jan Kiepura in 'My Song For You' -- The Criterion Bows Out With 'The Triumph of Sherlock Holmes.' | True | By Andre Sennwald. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/salvationist-drive-to-close.html | Salvationist Drive to Close. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/5000-bail-for-organist-hearing-on-charge-of-abducting-girl-13-set.html | $5,000 BAIL FOR ORGANIST.; Hearing on Charge of Abducting Girl, 13, Set for Wednesday. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/manhattan-victor-100-beats-bronx-elks-before-5000-at-mosholu-field.html | MANHATTAN VICTOR, 10-0.; Beats Bronx Elks Before 5,000 at Mosholu Field Opening. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/10000-books-for-nyu-fm-warburg-and-estate-of-dr-brown-among-donors.html | 10,000 BOOKS FOR N.Y.U.; F.M. Warburg and Estate of Dr. Brown Among Donors. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/sylvia-barling-a-bride-secret-marriage-to-l-w-kernan-of-larchmont-a.html | SYLVIA BARLING A BRIDE.; Secret Marriage to L. W. Kernan of Larchmont Announced. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/to-graduate-organists-guilmant-schools-36th-exercises-to-be-held-to.html | TO GRADUATE ORGANISTS.; Guilmant School's 36th Exercises to Be Held Tonight. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/utility-expansion-costs-9955013-commonwealth-and-southern-system.html | UTILITY EXPANSION COSTS $9,955,013; Commonwealth and Southern System Spent Big Sum in 1934 for Improvements. | True | | C1B 262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/german-price-index-wholesale-average-on-may-15-same-as-week-before.html | GERMAN PRICE INDEX.; Wholesale Average on May 15 Same as Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/feist-kaufman.html | Feist. -- -Kaufman. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/champlain-ends-trip-with-loss-of-40000-french-liner-brings-only-13.html | CHAMPLAIN ENDS TRIP WITH LOSS OF $40,000; French Liner Brings Only 13 Paying Passengers and No Cargo -- Strike Blamed. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/mr-rogers-spent-sunday-with-the-sporting-pages.html | Mr. Rogers Spent Sunday With the Sporting Pages | True | WILL ROGERS. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/adolph-lewisohn-86-sings-new-songs-at-dinner-to-celebrate-his.html | Adolph Lewisohn, 86, Sings New Songs At Dinner to Celebrate His Birthday | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/rains-revive-wheat-crop-spring-seeding-about-completed-in-all.html | RAINS REVIVE WHEAT CROP.; Spring Seeding About Completed in All Sections. | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/ruth-chatterton-ends-flight.html | Ruth Chatterton Ends Flight. | True | | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/text-of-treasury-offering-to-high-bidders-in-new-financing-test.html | Text of Treasury Offering to High Bidders in New Financing Test | True | Special to THE NEW YORK TIMES. | C1B 262510 |
| 1935-05-27 | 1935-05-27 | https://www.nytimes.com/1935/05/27/archives/new-hudson-dredging-planned.html | New Hudson Dredging Planned. | True | | C1B 262510 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/delphian-mr-garner.html | DELPHIAN MR. GARNER. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/atlanta-journal-officers-named.html | Atlanta Journal Officers Named. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/nra-near-a-halt-staff-is-stunned-4500-on-monthly-payroll-of-800000.html | NRA NEAR A HALT, STAFF IS STUNNED; 4,500 on Monthly Payroll of $800,000 Are Assured of Salaries Till June 16. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/woodworth-admits-guilt-rockland-political-leader-pleads-guilty-in.html | WOODWORTH ADMITS GUILT; Rockland Political Leader Pleads Guilty in Theft Indictments. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/pep-talk-by-smith-opens-zoo-drive-half-a-dollar-or-a-dollar-asked.html | PEP TALK BY SMITH OPENS ZOO DRIVE; ' Half a Dollar or a Dollar' Asked of Public to Buy Prospect Park Animals. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mrs-frank-e-priddy-dean-of-women-at-university-of-missouri-oies-at.html | MRS. FRANK E. PRIDDY.; Dean of Women at University of Missouri Oies at 64. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/boycott-of-highpriced-meat-spread-by-militant-housewives-they-call.html | Boycott of High-Priced Meat Spread by Militant Housewives; They Call on Manhattan Packers as Pickets March Outside -- 3,000 of the City's 4,500 Kosher Shops Are Closed or Doing Little Business. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/demand-deposits-rise-in-the-week-report-of-member-banks-for-week-to.html | DEMAND DEPOSITS RISE IN THE WEEK; Report of Member Banks for Week to May 22 Shows an Increase in Loans. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/catholics-unite-with-boy-scouts.html | Catholics Unite With Boy Scouts | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/t-d-collins-is-dead-hero-of-civil-war-veteran-87-as-a-sergeantwon-t.html | T. D. COLLINS IS DEAD; HERO OF CIVIL WAR; Veteran, 87, as a SergeantWon the Medal of Honor for Gallantry in Action. | True | Special to rH Nvw Nort TlldES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/inheritance-tax-question-decided.html | Inheritance Tax Question Decided | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mellon-bank-stock-enters-tax-hearing-testimony-is-admitted-on.html | MELLON BANK STOCK ENTERS TAX HEARING; Testimony Is Admitted on Question of Share-Holding While Secretary of Treasury. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/concurring-opinion-by-justices-cardozo-and-stone.html | Concurring Opinion by Justices Cardozo and Stone | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/flandin-will-ask-wide-power-today-french-premier-is-to-request-of.html | FLANDIN WILL ASK WIDE POWER TODAY; French Premier Is to Request of Parliament Right to Take Steps to Revive Industry. | True | By P.j. Philip. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/camp-fund-campaign-opens-for-children-welfare-group-hopes-for-aid.html | CAMP FUND CAMPAIGN OPENS FOR CHILDREN; Welfare Group Hopes for Aid to 110,000 to Enable Them to Get Taste of Rural Life. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/business-failures-up-nations-total-for-week-was-234-dun-bradstreet.html | BUSINESS FAILURES UP.; Nation's Total for Week Was 234, Dun & Bradstreet Report. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/los-tigres-nine-scores-41.html | Los Tigres Nine Scores, 4-1. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/chevrolet-strike-to-end-fisher-body-workers-and-employers-agree-on.html | CHEVROLET STRIKE TO END; Fisher Body Workers and Employers Agree on Plan at Cincinnati. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/dr-b-e-bostwlck.html | DR. B. E, BOSTWICK, | True | Special to TH= iEV YO Ts. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/change-in-stock-value-proposed.html | Change in Stock Value Proposed. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/pass-halfway-mark-on-tunnel.html | Pass Half-Way Mark on Tunnel. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/second-man-seized-as-a-vice-overlord-suspect-accused-of-preying-on.html | SECOND MAN SEIZED AS A VICE OVERLORD; Suspect Accused of Preying on 350 Women -- Fugitive Also Is Arrested. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/bray-may-shut-adirondack-forest-reserve-on-memorial-day-if-fire.html | Bray May Shut Adirondack Forest Reserve On Memorial Day if Fire Menace Continues | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/nbc-head-defends-free-speech-on-air-aylesworth-also-outlines-his.html | NBC HEAD DEFENDS FREE SPEECH ON AIR; Aylesworth Also Outlines His Policy for Elimination of Political Propaganda. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/79-at-annapolis-face-eye-tests-to-graduate.html | 79 at Annapolis Face Eye Tests to Graduate | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/banking-institute-will-graduate-182-new-york-chapter-to-hold.html | BANKING INSTITUTE WILL GRADUATE 182; New York Chapter to Hold Exercises Tonight in the Brick Church. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/man-held-as-abductor-girl-13-weeps-in-court-when-accused-as-wayward.html | MAN HELD AS ABDUCTOR.; Girl, 13, Weeps in Court When Accused as Wayward. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/troops-stay-in-china-japanese-to-remain-in-neutral-area-until-foes.html | TROOPS STAY IN CHINA.; Japanese to Remain in Neutral Area Until Foes Are Scattered. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/banking-bill-provisions-federal-reserve-boards-power-to-initiate.html | BANKING BILL PROVISIONS.; Federal Reserve Board's Power to Initiate Rate Changes Is Questioned. | True | Editor THE NEW YORK TIMES | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/west-point-increase-passed.html | West Point Increase Passed. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/filipinos-hold-two-japanese.html | Filipinos Hold Two Japanese. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/truant-officers-not-needed.html | Truant Officers Not Needed. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/us-steel-offers-group-insurance-will-share-cost-of-life-policies.html | U.S. STEEL OFFERS GROUP INSURANCE; Will Share Cost of Life Policies for About $400,000,000 for 220,000 Employees. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/many-prisons-closed-in-britain.html | Many Prisons Closed in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/stock-market-indices-international-average-rises-in-week-to-521.html | STOCK MARKET INDICES.; International Average Rises in Week to 52.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/evander-annexes-title-track-meet-takes-bronx-psal-games-to-end.html | EVANDER ANNEXES TITLE TRACK MEET; Takes Bronx P.S.A.L. Games to End Clinton's Six-Year Reign as Champion. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/press-generally-sees-ruling-as-a-victory-for-fundamental-law.html | Press Generally Sees Ruling as a Victory for Fundamental Law | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/civil-service-unrest.html | Civil Service Unrest. | True | W.P. MADDEN. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/steinmetz-jurors-to-get-case-today-leibowitz-charges-plot-by-bride.html | STEINMETZ JURORS TO GET CASE TODAY; Leibowitz Charges 'Plot' by Bride and Priest to Make Defendant Intoxicated. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/theatre-men-held-in-astor-wreckin6-reade-and-bryan-surrender-on.html | THEATRE MEN HELD IN ASTOR WRECKIN6; Reade and Bryan Surrender on Felony Indictment and Are Released in Bail. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/cudahy-ridicules-european-war-talk-ambassador-here-on-a-vacation.html | CUDAHY RIDICULES EUROPEAN WAR TALK; Ambassador, Here on a Vacation, Derides the Idea That Poland Is Tinder Box. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/50000000-issue-by-national-steel-4-bonds-on-sale-today-at-100-12.html | $50,000,000 ISSUE BY NATIONAL STEEL; 4% Bonds on Sale Today at 100 1/2 Will Refund 5% Mortgage Loan. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/new-moves-delay-relief-in-jersey-house-orders-three-officials-to.html | NEW MOVES DELAY RELIEF IN JERSEY; House Orders Three Officials to Report Exact Status of All State Finances. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/24-to-be-graduated-at-bible-institute-students-to-get-certificates.html | 24 TO BE GRADUATED AT BIBLE INSTITUTE; Students to Get Certificates at Exercises Tonight -- Vermont Clergyman Will Speak. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/jewelers-code-praised-nra-officer-commends-practice-rules-at.html | JEWELERS' CODE PRAISED.; NRA Officer Commends Practice Rules at Session Here. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/common-language-held-key-to-peace-d-h-morris-envoy-to-belgium-hopes.html | COMMON LANGUAGE HELD KEY TO PEACE; D. H. Morris, Envoy to Belgium, Hopes All Schools in World Will Soon Teach One. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/raid-3400-truck-cargo-five-abduct-two-garage-men-and-drive-off-with.html | RAID S3,400 TRUCK CARGO.; Five Abduct Two Garage Men and Drive Off With Two Vehicles. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/munich-official-accused-said-to-have-instituted-attacks-on.html | MUNICH OFFICIAL ACCUSED.; Said to Have Instituted Attacks on Catholics and Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/pwa-speeds-work-on-normandie-pier-three-shifts-kept-busy-on-berth.html | PWA SPEEDS WORK ON NORMANDIE PIER; Three Shifts Kept Busy on Berth of French Liner -- Cost Now $100,000 a Week. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/fire-damages-philip-barry-home.html | Fire Damages Philip Barry Home | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/50000-art-is-lost-in-east-74th-st-fire-first-editions-of-voltaire.html | $50,000 ART IS LOST IN EAST 74TH ST. FIRE; First Editions of Voltaire and Rare Antiques Destroyed in Home of W.H. Davis. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/roxy-to-get-all-gaumont-films-signs-contract-with-british-firm-for.html | ROXY TO GET ALL GAUMONT FILMS; Signs Contract With British Firm for Those to Be Released in U.S. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/hunt-american-in-china-chinese-troops-seek-missionary-whom-bandits.html | HUNT AMERICAN IN CHINA.; Chinese Troops Seek Missionary Whom Bandits Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/jersey-liquor-act-upheld.html | Jersey Liquor Act Upheld. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/stock-exchange-adopts-rules-suggested-by-sec.html | Stock Exchange Adopts Rules Suggested by SEC | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/skill-as-a-requisite.html | Skill as a Requisite. | True | J. CARLISLE PEET. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/moseley-w-mix.html | MOSELEY W. MIX. | True | Special to TL NEW Yoalc TZMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/to-redraft-coal-bill-senator-guffey-says-court-decision-forces.html | TO REDRAFT COAL BILL.; Senator Guffey Says Court Decision Forces Changes. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/brokers-visit-exchange-ten-from-new-england-confer-with-gay-and.html | BROKERS VISIT EXCHANGE.; Ten From New England Confer With Gay and Others. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/3-suspects-are-held-in-poppy-fraud-ring-receipts-are-placed-at-5000.html | 3 SUSPECTS ARE HELD IN POPPY FRAUD RING; Receipts Are Placed at $5,000 a Day -- 7,000 of the Emblems Seized by Police. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/bonus-for-jersey-oil-workers.html | Bonus for Jersey Oil Workers. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/germans-hope-we-will-act.html | Germans Hope We Will Act. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/avery-hails-nra-decision-situation-is-now-encouraging-says-head-of.html | AVERY HAILS NRA DECISION; Situation Is Now Encouraging, Says Head of Montgomery Ward. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/book-notes.html | BOOK NOTES | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/hauptmanns-sister-visits-him-in-prison-brings-los-angeles-lawyer-to.html | HAUPTMANN'S SISTER VISITS HIM IN PRISON; Brings Los Angeles Lawyer to Aid in Appeal -- Meeting Is First in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/parker-takes-net-title-lawrenceville-star-downs-behr-62-62-in.html | PARKER TAKES NET TITLE.; Lawrenceville Star Downs Behr, 6-2, 6-2, in School Tourney. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/hebrew-institute-will-graduate-107-technical-students-exercises-to.html | HEBREW INSTITUTE WILL GRADUATE 107; Technical Students' Exercises to Be Held This Evening in Cooper Union Hall. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/2-die-at-colombian-polls-liberals-win-105-out-of-118-seats-in-the.html | 2 DIE AT COLOMBIAN POLLS; Liberals Win 105 Out of 118 Seats in the Lower House. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/franc-falls-further-large-gold-shipments-continue-to-depress-french.html | FRANC FALLS FURTHER.; Large Gold Shipments Continue to Depress French Money. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/blake-funeral-today-notables-to-be-pallbearers-at-rites-for-writer.html | BLAKE FUNERAL TODAY.; Notables to Be Pallbearers at Rites for Writer of Ballads. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/dr-david-m-trecartin.html | DR. DAVID M. TRECARTIN. | True | Special to TKE NW YORX Trss. | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/commodity-markets-most-futures-advance-with-sugar-selling-at-best.html | COMMODITY MARKETS.; Most Futures Advance, With Sugar Selling at Best Level Since July, 1928 -- Cash List Irregular. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/bishop-andrew-j-brennan-iii.html | Bishop Andrew J. Brennan III. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/puts-conowingo-costs-up-maryland-engineers-appraisal-exceeds-the.html | PUTS CONOWINGO COSTS UP.; Maryland Engineer's Appraisal Exceeds the Company's. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/state-paid-judge-long-after-death-executors-of-ingraham-estate.html | STATE PAID JUDGE LONG AFTER DEATH; Executors of Ingraham Estate Reveal 7 Months' Checks Were Returned. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/25000-cash-in-deal-melillosolters-transfer-is-third-hornsby-trade.html | $25,000 CASH IN DEAL.; Melillo-Solters Transfer Is Third Hornsby Trade in Week. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/legislative-inquiry-blocked.html | Legislative Inquiry Blocked. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/miss-melroys-plea-saves-her-abductor-missouri-governor-commutes.html | MISS M'ELROY'S PLEA SAVES HER ABDUCTOR; Missouri Governor Commutes McGee's Sentence to Life Imprisonment. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/wins-palestine-scholarship.html | Wins Palestine Scholarship. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/election-law-change-assemblyman-helfand-holds-his-bill-will-correct.html | ELECTION LAW CHANGE.; Assemblyman Helfand Holds His Bill Will Correct a Fault. | True | JULIUS HELFAND. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/john-3-wetmore-dies-in-california-for-many-years-prominent-here-as.html | JOHN (3. WETMORE DIES IN CALIFORNIA; For Many Years Prominent Here as Writer on Bicycle and Motor Car Topics. | True | Special to TIo Nv-W YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mrs-rl-ireland-a-dinner-hostess-entertains-for-margaret-c-roosevelt.html | MRS. R.L. IRELAND A DINNER HOSTESS; Entertains for Margaret C. Roosevelt and Fiance, Lieut. Alessandro Pallavicini. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/nazi-foreign-policy-former-reichstag-member-says-we-are-counted-on.html | NAZI FOREIGN POLICY.; Former Reichstag Member Says We Are Counted On as War Allies. | True | GERHART SEGER. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/lambert-orders-yankees-rig-changed-yankee-not-to-sail-in-harwich.html | Lambert Orders Yankee's Rig Changed; YANKEE NOT TO SAIL IN HARWICH EVENT | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/berlin-pays-honor-to-dr-koch.html | Berlin Pays Honor to Dr. Koch. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/racial-incompatibility.html | Racial Incompatibility. | True | CHARLES B. SLADE. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/nye-and-clark-urge-peace-laws-here-senators-at-keep-america-out-of.html | NYE AND CLARK URGE PEACE LAWS HERE; Senators at 'Keep America Out of War' Meeting Say Profit Lure Must Be Removed. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/son-to-mrs-quincy-s-cabot.html | Son to Mrs. Quincy S. Cabot. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/vivian-tobin-actress-engaged.html | Vivian Tobin, Actress, Engaged. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mills-to-speak-on-bank-system.html | Mills to Speak on Bank System. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/wrecking-of-tva-feared-by-norris-scathing-letter-to-mccarl-says.html | WRECKING' OF TVA FEARED BY NORRIS; Scathing Letter to McCarl Says Controller's Amendment Would Defeat Project. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/dr-sarah-dean-loses-plea.html | Dr. Sarah Dean Loses Plea. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/city-opens-inquiry-into-fee-charges-blanshard-questions-norris-who.html | CITY OPENS INQUIRY INTO 'FEE' CHARGES; Blanshard Questions Norris, Who Says Some Clerks Got Pay for Work at Home. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/stocks-in-paris-fluctuate.html | Stocks in Paris Fluctuate. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/william-h-armstrong.html | WILLIAM H. ARMSTRONG, | True | Special to THE N-W YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/john-gilch-rist.html | JOHN GILCH RIST. | True | Special to THE NI' YORK TiMSS. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/foreign-exchange-monday-may-27-1935.html | FOREIGN EXCHANGE; Monday, May 27, 1935. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/100-flee-elevated-train-fire-in-fulton-st-line-cars-drives-out.html | 100 FLEE ELEVATED TRAIN.; Fire in Fulton St. Line Cars Drives Out Passengers. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/two-groups-open-exhibitions-of-art-pictures-at-midtown-galleries-of.html | TWO GROUPS OPEN EXHIBITIONS OF ART; Pictures at Midtown Galleries Offered to Public by Artists at $50 Each. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/equity-takes-vote-on-sunday-shows-ballots-probably-will-not-be.html | EQUITY TAKES VOTE ON SUNDAY SHOWS; Ballots Probably Will Not Be Counted Until Today - Four Courses Offered. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/navy-has-a-pearl-diver-who-will-not-use-lungs.html | Navy Has a 'Pearl Diver' Who Will Not Use 'Lungs' | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H.T.S. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/cuba-frees-american-film-executive-had-been-held-in-fort-for.html | CUBA FREES AMERICAN.; Film Executive Had Been Held in "Fort for Showing Execution. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/george-sees-return-likely.html | George Sees Return Likely. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/turks-raid-emigres-office.html | Turks Raid Emigres' Office. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/ben-a-franklin-editor-dies-at-gg-for-last-four-years-had-been-night.html | BEN A. FRANKLIN, EDITOR, DIES AT gg; For Last Four Years Had Been Night Editor of New York Herald Tribune, | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/clinton-wins-tennis-title.html | Clinton Wins Tennis Title. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/pittman-submits-bonus-compromise-senator-offers-80-payment-bill-in.html | PITTMAN SUBMITS BONUS COMPROMISE; Senator Offers 80% Payment Bill in Hope That President May Approve It. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/cuban-radicals-on-trial-havana-police-raid-meeting-of-same-group.html | CUBAN RADICALS ON TRIAL.; Havana Police Raid Meeting of Same Group, Arresting 11. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/fierce-chaco-battle-rages-for-four-days-bolivia-reports-gain-in.html | FIERCE CHACO BATTLE RAGES FOR FOUR DAYS; Bolivia Reports Gain in Parapiti Sector and Paraguay an Advance at Mandeyapecua. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/electrocution-for-parasites.html | Electrocution for Parasites. | True | M.W. DEITZ. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/sarkis-soli3kian-refuiie-dies-at-83-armenian-professor-and-his.html | SARKIS SOLI(3KIAN, REFU(IIE, DIES AT 83; Armenian Professor and His Family Among Survivors of Massacre in City. | True | Special to THe NEW YORK TLMgS. | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/state-aid.html | STATE AID. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/d-eugene-dumars.html | d. EUGENE DUMARS. | True | Spectat to THS NgW YORK Tss. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/democrats-gain-in-pittsburgh.html | Democrats Gain in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/fire-peril-wanes-for-dionne-babies-rains-over-burning-area.html | FIRE PERIL WANES FOR DIONNE BABIES; Rains Over Burning Area Quenching Blaze on Eve of Quintuplets' 1st Birthday. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mcosker-sees-radio-free-from-politics-network-official-replying-to.html | M'COSKER SEES RADIO FREE FROM POLITICS; Network Official, Replying to Davis, Says Broadcasts Have Always Been 'Untrammeled.' | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/hospital-plan-spreads-threecentsaday-movement-is-adopted-in.html | HOSPITAL PLAN SPREADS.; Three-Cents-a-Day Movement Is Adopted in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/claim-for-1500000-against-straus-co-pressed-further-at-hearing-by.html | Claim for $1,500,000 Against Straus & Co. Pressed Further at Hearing by Referee | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/senators-vanquish-the-indians-by-65-halt-cleveland-rally-in-ninth.html | SENATORS VANQUISH THE INDIANS BY 6-5; Halt Cleveland Rally in Ninth Inning to Register Second Victory in a Row. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/britain-to-ask-detailed-terms.html | Britain to Ask Detailed Terms. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/germans-tighten-antijewish-bans-hope-of-amelioration-of-their-lot.html | GERMANS TIGHTEN ANTI-JEWISH BANS; Hope of Amelioration of Their Lot Under the Nazi Regime Has No Basis in Fact. | True | By Frederick T. Birchall. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/oil-workers-in-session-standards-employes-in-jersey-discuss-hours.html | OIL WORKERS IN SESSION.; Standard's Employes in Jersey Discuss Hours and Wages. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/experiments-hinder-recovery-he-holds-chester-tells-sales-managers.html | EXPERIMENTS HINDER RECOVERY, HE HOLDS; Chester Tells Sales Managers Government Uses Business as a 'Guinea Pig.' | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/athletics-set-back-white-sox-by-6-to-1-wilshere-rookie-southpaw.html | ATHLETICS SET BACK WHITE SOX BY 6 TO 1; Wilshere, Rookie Southpaw, Holds League Leaders to 7 Hits as Tietje Weakens. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/soviet-jails-7-for-death-of-28-children-on-boat-by-the-associated.html | Soviet Jails 7 for Death Of 28 Children on Boat; By The Associated Press. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/columbia-students-press-antiwar-row-plan-to-picket-medical-centre.html | COLUMBIA STUDENTS PRESS ANTI-WAR ROW; Plan to Picket Medical Centre Today to Fight Ousting of Five for Breaking Rules. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/label-sales-off-20-only-four-apparel-lines-record-gains-code-heads.html | LABEL SALES OFF 20%.; Only Four Apparel Lines Record Gains, Code Heads Report. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/committee-for-burns-brothers.html | Committee for Burns Brothers. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/track-men-picked-for-english-meet-yaleharvard-squad-named-for.html | TRACK MEN PICKED FOR ENGLISH MEET; Yale-Harvard Squad Named for Oxford-Cambridge Event -- Three Places Still Open. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/spying-is-charged-in-mortgage-inquiry-representative-sabath-says.html | SPYING IS CHARGED IN MORTGAGE INQUIRY; Representative Sabath Says His Investigator Is Being Watched by Private Detective. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/baldwin-appeals-for-air-locarno-favored-by-hitler-hopes-treaty-to.html | BALDWIN APPEALS FOR AIR LOCARNO FAVORED BY HITLER; Hopes Treaty to Supplement the 1925 Pact Will Include Limitation of Forces. | True | By Charles A. Selden. | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/printers-code-upheld-fj-smith-urges-employers-to-keep-up.html | PRINTERS' CODE UPHELD.; F.J. Smith Urges Employers to Keep Up Association Work. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/johnson-calls-on-the-public-to-fight-to-maintain-the-principles-of.html | Johnson Calls on the Public to Fight to Maintain the Principles of the NRA; NEW NRA POSSIBLE, JOHNSON DECLARES | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/testimony-is-heard-in-police-trial-of-3-brooklyn-patrolman-his-wife.html | TESTIMONY IS HEARD IN POLICE TRIAL OF 3; Brooklyn Patrolman, His Wife and Detective Are Accused in Private Divorce Raid. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/early-stabilizing-doubled-in-london-the-times-says-our-domestic.html | EARLY STABILIZING DOUBLED IN LONDON; The Times Says Our Domestic Problems Are Such as to Bar Action Soon on Money. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/reporters-rights-debated-in-court-carew-reserves-decision-on-plea.html | REPORTER'S RIGHTS DEBATED IN COURT; Carew Reserves Decision on Plea to Protect Confidential Sources of News. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/urschel-review-barred-supreme-court-refuses-to-act-on-two-sentenced.html | URSCHEL REVIEW BARRED.; Supreme Court Refuses to Act on Two Sentenced in Kidnapping. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/filled-court-tense-as-decision-is-read-scene-as-nra-ruling-is-given.html | FILLED COURT TENSE AS DECISION IS READ; Scene as NRA Ruling Is Given Is One of Most Dramatic in Chamber for Years. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/boy-3-held-by-court-youngster-found-wandering-in-yonkers-believed.html | BOY, 3, HELD BY COURT.; Youngster, Found Wandering In Yonkers, Believed Identified. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/money-and-credit-monday-may-27-1935.html | MONEY AND CREDIT; Monday, May 27, 1935. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/submarine-officer-weds-lieut-mccuddy-marries-doris-waller-in-new.html | SUBMARINE OFFICER WEDS.; Lieut. McCuddy Marries Doris Waller in New London. | True | Spectal to T Nmw YORX: 'Tzn. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/student-flier-in-crash.html | Student Flier in Crash. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/senorita-reveals-her-love.html | Senorita Reveals Her Love. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/pink-appoints-counsel-names-jd-whelehan-attorney-for-mortgage.html | PINK APPOINTS COUNSEL.; Names J.D. Whelehan Attorney for Mortgage Guarantee Company. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/farm-bankruptcy.html | FARM BANKRUPTCY. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/congress-views-divided-some-see-federal-control-ended-others-hope.html | CONGRESS VIEWS DIVIDED.; Some See Federal Control Ended, Others Hope for 'Repairs.' | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/53-in-class-graduated-pupils-of-ethical-culture-schools-advised-to.html | 53 IN CLASS GRADUATED.; Pupils of Ethical Culture Schools Advised to Be 'Smart.' | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/curb-market-seat-up-9000.html | Curb Market Seat Up $9,000. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/lecturing-in-america.html | LECTURING IN AMERICA. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mr-rogers-takes-note-of-the-nra-slaughter.html | Mr. Rogers Takes Note Of the NRA Slaughter | True | WILL ROGERS | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mrs-co0-seeks-clemency-lehman-will-hear-her-plea-june-19-and-one-by.html | MRS. CO0 SEEKS CLEMENCY; Lehman Will Hear Her Plea June 19 and One by Downey. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/yugoslav-voting-frauds-prosecutor-gets-names-of-those-balloting-for.html | YUGOSLAV VOTING FRAUDS.; Prosecutor Gets Names of Those Balloting for Absent Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/greek-legations-aid-monarchists-nicolas-politis-minister-to-paris.html | GREEK LEGATIONS AID MONARCHISTS; Nicolas Politis, Minister to Paris, Notable Addition to the Royalist Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/schechter-takes-decision-gloomily-60000-cost-of-legal-fight-tempers.html | SCHECHTER TAKES DECISION GLOOMILY; $60,000 Cost of Legal Fight Tempers His Satisfaction on Ruling Voiding Codes. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/strong-finish-enables-esposa-to-triumph-in-feature-race-at-belmont.html | Strong Finish Enables Esposa to Triumph in Feature Race at Belmont Park; ESPOSA, 5-1, TAKES CALVERTON PURSE | True | By Bryan Field. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/change-in-voting-urged-women-to-campaign-for-adoption-of.html | CHANGE IN VOTING URGED.; Women to Campaign for Adoption of Proportional Plan Here. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/william-mcgraime-a-cornell-messenger-51-yearshe-prepared-all.html | WILLIAM 'McGRAIME.; A Cornell Messenger 51 Years-He Prepared All Diplomas, | True | Special to TH lqsw Yoc Tss. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/battery-man-jubilant-fred-c-perkins-says-decision-is-onsame-nra.html | BATTERY MAN JUBILANT.; Fred C. Perkins Says Decision Is on-Same NRA Issues He Raised. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/patent-accord-arranged-eastman-kodak-and-technicolor-agree-on.html | PATENT ACCORD ARRANGED; Eastman Kodak and Technicolor Agree on Colored Films. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/george-d-johnson.html | GEORGE D. JOHNSON. | True | Special to THE NEW YORK TZMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/treasury-plans-large-refinancing-will-offer-notes-for-416602800.html | TREASURY PLANS LARGE REFINANCING; Will Offer Notes for $416,602,800 Maturing June 15 and $353,865,000 Due Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/homer-giles-day-assistant-to-chairman-of-louisville-nashville-co.html | HOMER GILES DAY.; Assistant to Chairman of Louisville & Nashville Co. Board. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mountaineer-poet-is-awed-by-city-jesse-stuart-school-teacher-and.html | MOUNTAINEER POET IS AWED BY CITY; Jesse Stuart, School Teacher and Farmer, Yearns for Hills After Sights of City. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/wall-street-hails-new-deal-defeats-some-bankers-and-industrialists.html | WALL STREET HAILS NEW DEAL DEFEATS; Some Bankers and Industrialists Call NRA Decision 'Best Thing in Years.' | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/super-body-urged-as-reserve-board-miller-seeks-amendment-to-bank.html | SUPER BODY URGED AS RESERVE BOARD; Miller Seeks Amendment to Bank Bill for Committee Free of Interference. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/board-cites-marmola-maker.html | Board Cites Marmola Maker. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/germany-arrests-friars-two-are-accused-of-smuggling-money-into-the.html | GERMANY ARRESTS FRIARS.; Two Are Accused of Smuggling Money Into the Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/61rflnkle-alpert.html | 61rflnkle -- Alpert. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/lady-cubitt-on-way-here.html | Lady Cubitt on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/state-acts-on-rail-rates-bars-rise-on-grapes-and-feed-but-permit.html | STATE ACTS ON RAIL RATES; Bars Rise on Grapes and Feed, but Permit Increases on Coke. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/grand-jury-submits-list-of-prosecutors-dodge-studies-names-to.html | GRAND JURY SUBMITS LIST OF PROSECUTORS; Dodge Studies Names to Select Special Assistant in Vice and Rackets Inquiry. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/richberg-issues-plea-he-calls-on-employers-to-maintain-labor-fair.html | RICHBERG ISSUES PLEA; He Calls on Employers to Maintain Labor, Fair Practice Standards. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/sports-of-the-times-the-welterweight-whirl.html | Sports of the Times; The Welterweight Whirl. | True | Reg. U.S. Pat. Off. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/vanderbilt-clinic-to-gain-amateur-audition-will-feature-society.html | VANDERBILT CLINIC TO GAIN; ' Amateur Audition' Will Feature Society Dance Tonight. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/miss-lucrezia-bori-now-on-opera-board-soprano-of-the-metropolitan.html | MISS LUCREZIA BORI NOW ON OPERA BOARD; Soprano of the Metropolitan Is Elected a Director of the Association. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/doctors-held-lax-in-finding-cancer-inexpert-diagnosis-in-early.html | DOCTORS HELD LAX IN FINDING CANCER; Inexpert Diagnosis in Early Stages Causes Many Deaths, Dr. Carl Eggers Holds. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/retailers-chief-disappointed.html | Retailers' Chief Disappointed. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/bankers-bonuses-upset-by-referee-he-finds-directors-are-liable-for.html | BANKER'S BONUSES UPSET BY REFEREE; He Finds Directors Are Liable for $1,703,703 in National City Company Suit. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/cardinal-warns-girls-tells-11-graduates-at-notre-dame-not-to-follow.html | CARDINAL WARNS GIRLS; Tells 11 Graduates at Notre Dame Not to Follow Modern Woman. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/hospital-bids-ordered-goldwater-asked-to-advertise-for-harlem.html | HOSPITAL BIDS ORDERED.; Goldwater Asked to Advertise for Harlem Equipment at Once. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/insurance-heads-to-weigh-rail-plan-milwaukee-management-to-discuss.html | INSURANCE HEADS TO WEIGH RAIL PLAN; Milwaukee Management to Discuss Reorganization With Companies Holding Bonds. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/john-morrell-rusby-engineer-was-with-philadelphia-gas-firm-for-50.html | JOHN MORRELL RUSBY.; Engineer Was With Philadelphia Gas Firm for 50 Years. | True | Special to THIn 14EW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/will-conduct-harvard-research.html | Will Conduct Harvard Research. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/graf-zeppelin-damaged-forced-down-in-morocco.html | Graf Zeppelin, Damaged, Forced Down in Morocco | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/america-willing-to-confer.html | America Willing to Confer. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/exbasebll-star-dies.html | Ex-Basebll Star Dies. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/us-ready-to-start-work-relief-in-city-la-guardia-confers-with.html | U.S. READY TO START WORK RELIEF IN CITY; La Guardia Confers With Hopkins in Capital on Transfer - - State TERA to Stay. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/policewomen-in-review-new-uniforms-are-displayed-by-145-brass.html | POLICEWOMEN IN REVIEW; New Uniforms Are Displayed by 145 -- Brass Buttons Adorn Coats. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/lyon-l-norton-former-vice-principal-of-the-mount-hermon-school.html | LYON L, NORTON,; Former Vice Principal of the Mount Hermon School, | True | Special to T NmV YORK TES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/night-phone-rates-effective-at-7-pm-company-files-new-tariffs-at.html | NIGHT PHONE RATES EFFECTIVE AT 7 P.M.; Company Files New Tariffs at Albany for Long-Distance Calls in Evening. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/sees-republicans-upheld-mc-eaton-says-court-confirmed-rights-have.html | SEES REPUBLICANS UPHELD; M.C. Eaton Says Court Confirmed 'Rights Have Been Sacrificed.' | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/finds-gain-in-europe-chrysler-export-chief-back-sees-currency.html | FINDS GAIN IN EUROPE.; Chrysler Export Chief, Back, Sees Currency Outlook Brighter. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/navy-war-leaves-big-crop-of-yarns-sailors-and-marines-back-in.html | NAVY 'WAR' LEAVES BIG CROP OF YARNS; Sailors and Marines, Back in Hawaii, Specialize in Stories of Extreme Temperatures. | True | By Hanson W. Baldwin. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/buchan-hails-amity-of-canada-and-us-undefended-frontier-stressed-by.html | BUCHAN HAILS AMITY OF CANADA AND U.S.; Undefended Frontier Stressed by Governor General-Designate as He Is Feted in London. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/buchman-in-denmark-king-meets-leader-of-oxford-movement-well.html | BUCHMAN IN DENMARK.; King Meets Leader of Oxford Movement, Well Received There. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/named-state-publicity-aide.html | Named State Publicity Aide. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/jb-stewart-deadi-a-tobacco-lsader-manager-of-hartman-concern.html | j.B. sTewART DEAD;I A TOBACCO LSADER!; Manager of Hartman Concern Pioneer of Shade-Grown Method in Connecticut. | True | Special to TH NEW YORK Tz.gs. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/institute-is-planned-for-youth-guidance-family-relations-body-for.html | INSTITUTE IS PLANNED FOR YOUTH GUIDANCE; Family Relations Body for the Oranges and Maplewood Follows 'Society' Trial. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/back-to-the-farm-the-village-is-likely-to-lose-two-enterprising.html | BACK TO THE FARM.; The Village Is Likely to Lose Two Enterprising Business Men. | True | ABRAHAM COHEN. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/painting-for-two-ships-in-port.html | Painting for Two Ships in Port. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/text-of-kidnap-letter-abduction-of-boy-planned-for-3-years-note.html | TEXT OF KIDNAP LETTER.; Abduction of Boy Planned for 3 Years, Note Says. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/giuseppe-farrannacci.html | GIUSEPPE FARRANNACCl, | True | Special to TH NEW YORK TIES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/the-nira-decision.html | THE NIRA DECISION. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/woodmeres-team-triumphs-at-golf-scores-at-pomonok-and-tops-section.html | WOODMERE'S TEAM TRIUMPHS AT GOLF; Scores at Pomonok and Tops Section 1 in Long Island Class B Interclub Series. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/london-headlines-large-one-dispatch-says-nra-ruling-initiates.html | LONDON HEADLINES LARGE.; One Dispatch Says NRA Ruling Initiates 'Revolution' Here. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/text-of-majority-ruling-homing-delegation-of-code-power.html | Text of Majority Ruling Homing Delegation of Code Power Unconstitutional; TEXT OF DECISION ON THE NRA CODES | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/hunter-girls-to-stage-play.html | Hunter Girls to Stage Play. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/organized-labor-dazed-by-nira-decision-fears-for-fate-of-wagner.html | Organized Labor, Dazed by NIRA Decision, Fears for Fate of Wagner Bill; LABOR LEADERS MUCH DISTURBED | True | By Louis Stark. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/effective-registrations-fortyone-representing-issues-of-142708110.html | EFFECTIVE REGISTRATIONS.; Forty-one, Representing Issues of $142,708,110, Listed by SEC. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/fordham-prep-wins-title-routs-all-hallows-103-to-take-chsaa-group.html | FORDHAM PREP WINS TITLE; Routs All Hallows, 10-3, to Take C.H.S.A.A. Group Honors. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/80000-yacht-is-launched.html | $80,000 Yacht Is Launched. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/court-is-unanimous-president-cannot-have-roving-commission-to-make.html | COURT IS UNANIMOUS; President Cannot Have 'Roving Commission' to Make Laws by Code. | True | By Arthur Krock. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/ask-united-jewish-action-women-delegates-to-congress-here-also.html | ASK UNITED JEWISH ACTION; Women Delegates to Congress Here Also Favor Boycott. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/golf-title-to-wadsworth.html | Golf Title to Wadsworth. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/irish-riders-accept-bid-will-compete-in-military-events-at-garden.html | IRISH RIDERS ACCEPT BID.; Will Compete in Military Events at Garden Horse Show. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mrs-william-s-charles.html | MRS. WILLIAM S, CHARLES, | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/gary-estate-sells-remaining-items-10337-paid-for-furnishings-of-ivy.html | GARY ESTATE SELLS REMAINING ITEMS; $10,337 Paid for Furnishings of Ivy Hall -- Art Brought $2,297,763 at '28 Sale. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/spencer-pinkhams-have-son.html | Spencer Pinkhams Have Son. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mrs-william-allan.html | MRS. WILLIAM ALLAN, | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | 1:https://www.nytimes.com/1935/05/28/archives/reds-down-bravers-for-fifth-straight-cincinnati-pounds-3-pitchers.html | REDS DOWN BRAVERS FOR FIFTH STRAIGHT; Cincinnati Pounds 3 Pitchers for 14 Hits to Triumph by 9-5 Score. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/23-to-get-certificates-fieldston-lower-school-to-hold-exercises.html | 23 TO GET CERTIFICATES.; Fieldston Lower School to Hold Exercises Today. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/spanish-minister-promises-aid.html | Spanish Minister Promises Aid. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mother-hugs-babies-then-leaps-to-death-three-children-keep-on.html | MOTHER HUGS BABIES, THEN LEAPS TO DEATH; Three Children Keep on Playing on Roof -- Woman Unknown in Harlem Neighborhood. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/jersey-light-rates-cut-consumers-saved-6251000-in-last-year-board.html | JERSEY LIGHT RATES CUT.; Consumers Saved $6,251,000 in Last Year, Board Reports. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/basic-peril-denied-in-present-unrest-dr-lewis-of-lafayette-in.html | BASIC PERIL DENIED IN PRESENT UNREST; Dr. Lewis of Lafayette in Commencement Address at Hobart Deplores Repression. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/britain-and-reich-agree-on-sea-talk-german-delegates-will-go-to.html | BRITAIN AND REICH AGREE ON SEA TALK; German Delegates Will Go to London Sunday to Reopen Naval Ratio Questions. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/britain-not-planning-lawrence-memorial-but-h-st-john-philby.html | BRITAIN NOT PLANNING LAWRENCE MEMORIAL; But H. St. John Philby Suggests Endowing Chair of Arabic at London University. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/bobsleigh-pulls-up-lame-english-derby-eligible-recedes-to-181-in.html | BOBSLEIGH PULLS UP LAME; English Derby Eligible Recedes to 18-1 in Betting | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mercury-at-84-here-in-first-summer-heat-warm-weather-likely-to.html | Mercury at 84 Here in First Summer Heat; Warm Weather Likely to Continue Today | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/decision-has-immediate-effect-on-local-business-business-weighs.html | Decision Has Immediate Effect on Local Business; BUSINESS WEIGHS COURT BAN ON NRA | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/lehmans-arrive-in-bermuda.html | Lehmans Arrive in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/elated-boy-poet-11-shows-his-prowess-flushed-with-his-success-at.html | ELATED BOY POET, 11, SHOWS HIS PROWESS; Flushed With His Success at National Ceremony, He Dashes Off a Bit About Dream Palace. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/two-dilwyne-farm-hunters-among-winners-at-devon-show-king-vulture.html | Two Dilwyne Farm Hunters Among Winners at Devon Show; KING VULTURE GETS HORSE SHOW PRIZE | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/president-curbed-in-removal-power-supreme-court-overrules-dismissal.html | PRESIDENT CURBED IN REMOVAL POWER; Supreme Court Overrules Dismissal of W.E. Humphrey as Trade Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/2-adventurers-set-sail-leave-bermuda-for-new-york-in-tiny-boat.html | 2 ADVENTURERS SET SAIL.; Leave Bermuda for New York in Tiny Boat - - Insurance Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/zahn-dancers-aid-barrere-symphony-gluck-number-is-performed-as.html | ZAHN DANCERS AID BARRERE SYMPHONY; Gluck Number Is Performed as Tribute to Memory of Isadora Duncan. | True | O.T. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/st-marys-society-meets.html | St. Mary's Society Meets. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/belgian-mine-strike-is-ended.html | Belgian Mine Strike Is Ended. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/morocco-raises-bank-rate.html | Morocco Raises Bank Rate. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/spaniard-to-fly-on-to-win-girls-hand-pombo-youth-who-spanned.html | SPANIARD TO FLY ON TO WIN GIRL'S HAND; Pombo, Youth Who Spanned Atlantic, Pushes Repairs on Damaged Plane. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/decline-in-grains-due-to-liquidation-selling-laid-to-favorable-crop.html | DECLINE IN GRAINS DUE TO LIQUIDATION; Selling Laid to Favorable Crop Reports and Fear by Longs of Further Drop in Prices. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/rdlss-roelker-wed-in-5th-an-3hur3h-only-relatives-and-intimate.html | rdlSS ROELKER WED IN 5TH AN. {3HUR(3H; Only Relatives and Intimate Friends Witness Marriage to H, Turner Slocum. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/professor-barred-nazi-talk-he-says-dr-hauptmann-accused-as.html | PROFESSOR BARRED NAZI TALK, HE SAYS; Dr. Hauptmann, Accused as Pro-Hitlerite, Asserts He Banned Class Debate. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/off-curb-exchange-trading.html | Off Curb Exchange Trading. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/gen-oduffy-wins-damages.html | Gen. O'Duffy Wins Damages. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/full-bench-annuls-farm-moratorium-frazierlemke-act-takes-property.html | FULL BENCH ANNULS FARM MORATORIUM; Frazier-Lemke Act Takes Property Without Compensation, Brandeis Holds in Opinion. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/a-threecent-dental-clinic.html | A Three-Cent Dental Clinic. | True | JAMES B. HAMLIN. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/captain-drunk-on-duty-courtmartial-finds-fort-slocum-officer-guilty.html | CAPTAIN DRUNK ON DUTY.; Court-Martial Finds Fort Slocum Officer Guilty of Charge. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/77691-holc-loans-approved.html | 77,691 HOLC Loans Approved. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/glass-to-receive-five-degrees.html | Glass to Receive Five Degrees. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/columbia-awards-57-sholarships-students-of-24-states-share-graduate.html | COLUMBIA AWARDS 57 SHOLARSHIPS; Students of 24 States Share Graduate Residence Prizes for the Coming Year. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/court-permits-bus-move-new-york-railways-wins-plea-to-buy-out-sixth.html | COURT PERMITS BUS MOVE.; New York Railways Wins Plea to Buy Out Sixth Av. Line. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/40000-expected-at-mclarninross-bout-tonight-ross-is-75-choice-to.html | 40,000 Expected at McLarnin-Ross Bout Tonight; ROSS IS 7-5 CHOICE TO BEAT M'LARNIN | True | By Joseph C. Nichols. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/irt-bond-tenders-asked.html | I.R.T. Bond Tenders Asked. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/jersey-hotel-bought-long-island-interests-behind-deal-for-the-royal.html | JERSEY HOTEL BOUGHT.; Long Island Interests Behind Deal for the Royal Pines. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/union-bag-paper-clears-418085-profit-for-twelve-months-ended-march.html | UNION BAG & PAPER CLEARS $418,085; Profit for Twelve Months Ended March 31 Equal to $2.86 a Share. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/garden-party-in-yonkers-schools-sponsor-fete-on-estate-of-samuel.html | GARDEN PARTY IN YONKERS; Schools Sponsor Fete on Estate of Samuel Untermyer. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/only-six-want-menagerie-job.html | Only Six Want Menagerie Job. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/fox-film-to-merge-with-20th-century-kent-will-be-president-and.html | FOX FILM TO MERGE WITH 20TH CENTURY; Kent Will Be President and Schenck Chairman of the New Corporation. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/3-fundamentalists-barred-from-seats-committee-finds-against.html | 3 FUNDAMENTALISTS BARRED FROM SEATS; Committee Finds Against Griffiths, MacPherson and McIntire at Cincinnati. | True | From a Staff Correspondent. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/benson-clynes.html | Benson -- Clynes. | True | Special to T NRW yoRr TS. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/packing-production-off-24-12-in-april-chicago-reserve-bank-compares.html | PACKING PRODUCTION OFF 24 1/2% IN APRIL; Chicago Reserve Bank Compares Output With Year Ago -- Sales Above March. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/columbia-elects-macintosh.html | Columbia Elects MacIntosh. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/cotton-weakened-by-code-decision-steadiness-at-slightly-lower-level.html | COTTON WEAKENED BY CODE DECISION; Steadiness at Slightly Lower Level Followed by Heavy Offerings in Late Trading. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/operas-announced-in-stadium-series-eight-works-are-listed-with-two.html | OPERAS ANNOUNCED IN STADIUM SERIES; Eight Works Are Listed, With Two Performances Each, Under Smallens. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/nonunion-miners-in-antistrike-raid-1500-descend-on-picher-okla-to.html | NON-UNION MINERS IN ANTI-STRIKE RAID; 1,500 Descend on Picher, Okla., to Destroy Union Headquarters -- Troops Out. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/us-is-outguessed-at-trade-parley-europeans-are-admitted-as.html | U.S. IS OUTGUESSED AT TRADE PARLEY; Europeans Are Admitted as Observers After Assurance Issue Would Not Arise. | True | By John W. White. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/78-win-lifesaving-honors.html | 78 Win Life-Saving Honors. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/15000-reds-greet-returned-heroes-throng-in-garden-noisily-hails.html | 15,000 REDS GREET RETURNED 'HEROES'; Throng in Garden Noisily Hails Minor and Levinson, Back From Western Clash. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/benefit-luncheon-today-camp-for-children-of-goddard-neighborhood.html | BENEFIT LUNCHEON TODAY.; Camp for Children of Goddard Neighborhood Centre to Gain. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/steel-output-at-423-this-week-off-05-point.html | Steel Output at 42.3% This Week, Off 0.5 Point | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mercury-strikers-rebuffed.html | Mercury Strikers Rebuffed. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/labor-clash-halts-broadway-crowds-fist-fights-mark-demonstration-of.html | LABOR CLASH HALTS BROADWAY CROWDS; Fist Fights Mark Demonstration of Movie Operators at Cohan Theatre. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/refuse-dumping-opposed-bronx-civic-leaders-criticize-pelham-bay.html | REFUSE DUMPING OPPOSED; Bronx Civic Leaders Criticize Pelham Bay Park Project. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/port-richmond-fire-razes-two-buildings-ten-companies-from-manhattan.html | PORT RICHMOND FIRE RAZES TWO BUILDINGS; Ten Companies From Manhattan Summoned in Fight on $50,000 Blaze. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/new-issue-lowers-federal-bond-list-quotations-on-stock-exchange.html | NEW ISSUE LOWERS FEDERAL BOND LIST; Quotations on Stock Exchange Drop 1/32 to 12/32 Point in Moderate Selling. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/old-belleclaire-team-victor-in-salisbury-golf-golf-honors-won-by.html | Old Belleclaire Team Victor in Salisbury Golf; GOLF HONORS WON BY HUSKINS-O'BRIEN | True | By John M. Brennan. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/rev-jqhn-c-trasn.html | REV, JQHN C, STRASN, | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/r-l-godby-rites-today-associates-to-attend-funeral-here-for-secret.html | R. L. GODBY RITES TODAY.; Associates to Attend Funeral Here for Secret Servi;e Chief. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/washington-sq-art-sales-soar.html | Washington Sq. Art Sales Soar. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/boris-and-goering-in-hiding-12-hours-bulgarian-press-ordered-not-to.html | BORIS AND GOERING IN HIDING 12 HOURS; Bulgarian Press Ordered Not to Play Up Long Parley -- Escort Is Dismissed. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/giving-800000-jobs-credited-to-women-mrs-fj-vining-reports-to.html | GIVING 800,000 JOBS CREDITED TO WOMEN; Mrs. F.J. Vining Reports to Jersey Women on Work of FHA Committees. | True | Special to THE NEW YORK TIMES. | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/miss-wethered-here-to-embark-on-career-as-a-pro-golf-player.html | Miss Wethered Here to Embark On Career as a Pro Golf Player; Four-Time Winner of British Title Will Engage in Long Series of Matches on First American Visit -- Pairs With Jones Against Sarazen and Mrs. Vare in Debut Thursday. | True | By Arthur J. Daley. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/news-of-the-stage-two-openings-seek-to-prove-season-isnt-yet-over.html | NEWS OF THE STAGE; Two Openings Seek to Prove Season Isn't Yet Over -- Other Matters. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/protecting-american-art.html | Protecting American Art. | True | IRVING E. FLEISCHER. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/salutary-says-cl-bardo.html | Salutary,' Says C.L. Bardo. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/aids-raven-creditors-us-court-seals-the-american-concerns-that.html | AIDS RAVEN CREDITORS.; U.S. Court Seals the American Concerns That Closed in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/near-east-group-to-help-in-cypruss-development.html | Near East Group to Help In Cyprus's Development | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/rensselaer-drops-hicks-as-teacher-retrenchment-given-as-cause-but.html | RENSSELAER DROPS HICKS AS TEACHER; Retrenchment Given as Cause, but He Blames 'Epidemic of Jingoistic Red Hysteria.' | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/elected-by-reading-coal-nathan-hayward-named-to-succeed-late-andrew.html | ELECTED BY READING COAL; Nathan Hayward Named to Succeed Late Andrew J. Maloney. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/scores-gag-on-judges-wallace-urges-legislature-to-permit-guiding-of.html | SCORES 'GAG' ON JUDGES.; Wallace Urges Legislature to Permit Guiding of Jury. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/berlin-closes-fairly-firm.html | Berlin Closes Fairly Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/white-house-plans-wife-of-president-to-give-two-parties-before.html | WHITE HOUSE PLANS.; Wife of President to Give Two Parties Before Summer Recess. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/highlights-in-nra-decision.html | Highlights in NRA Decision | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/study-spot-market-for-eggs.html | Study Spot Market for Eggs. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mrs-shedd-to-be-bride-she-and-raymond-chauncey-will-be-married-hore.html | MRS. SHEDD TO BE BRIDE; She and Raymond Chauncey Will Be Married Hore Tomorrow. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/consumers-boycott-drops-cattle-prices-steers-sell-at-12-to-1225-at.html | CONSUMERS' BOYCOTT DROPS CATTLE PRICES; Steers Sell at $12 to $12.25 at Chicago -- Hogs Reach $12.20, Best Since Oct. 17, 1930. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/trouble-for-the-future.html | Trouble for the Future. | True | ERNEST W. KOCH. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/san-francisco-market-unaffected-by-decision.html | San Francisco Market Unaffected by Decision | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/frisco-financing-traced-at-hearing-sec-stresses-part-of-bankers-and.html | FRISCO FINANCING TRACED AT HEARING; SEC Stresses Part of Bankers and Lawyers in Rail Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/japanese-again-demand-parity.html | Japanese Again Demand Parity. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/yankees-defeat-the-tigers-and-advance-to-half-a-game-from-league.html | Yankees Defeat the Tigers and Advance to Half a Game From League Lead; ALLEN STOPS TIGERS WITH 3 HITS, 3 TO 1 | True | By James P. Dawson. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/calvary-rector-honored-250-at-dinner-marking-10th-anniversary-of.html | CALVARY RECTOR HONORED; 250 at Dinner Marking 10th Anniversary of Rev. Mr. Shoemaker | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mrs-j-e-ellington.html | MRS, J. E. ELLINGTON. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/ship-lines-fight-freight-rate-bills-maritime-group-says-proposed.html | SHIP LINES FIGHT FREIGHT RATE BILLS; Maritime Group Says Proposed Changes in Commerce Act Would Favor Railroads. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/leeds-safe-in-port-unaware-of-hunt-he-reaches-florida-in-26foot.html | LEEDS SAFE IN PORT, UNAWARE OF HUNT; He Reaches Florida in 26-Foot Boat, Surprised That Roosevelt Ordered Search. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/james-e-johnston.html | JAMES E, JOHNSTON. | True | Special to TriP. NsN NoR T[,'tIS. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/check-girls-allowed-to-work-after-10-pm-pending-a-report-from-fair.html | Check Girls Allowed to Work After 10 P.M. Pending a Report From Fair -- Wage Board | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/chainletter-fad-reported-on-wane-postoffice-officials-deny-it-is.html | CHAIN-LETTER FAD REPORTED ON WANE; Postoffice Officials Deny It Is 'Cluttering Up' Mails -- Carrier Held as Thief. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/federal-regulation-of-liquor-business-crippled-by-decision-ruling.html | Federal Regulation of Liquor Business Crippled by Decision; RULING HELD BLOW TO LIQUOR CONTROL | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/upset-to-labor-is-seen-by-green-af-of-l-president-departs-at-once.html | UPSET TO LABOR IS SEEN BY GREEN; A.F. of L. President Departs at Once for Washington, Expecting to See Roosevelt Today. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/stocks-in-london-paris-and-berlin-quotations-strengthen-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Strengthen on the English Exchange After Quiet Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/motorists-renew-rush-for-driving-licenses.html | Motorists Renew Rush For Driving Licenses | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/pw-a-is-restrained-from-power-loan-district-of-columbia-court.html | PW A IS RESTRAINED FROM POWER LOAN; District of Columbia Court Temporarily Halts Advance to Hominy, Okla. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/the-play-george-m-cohans-seven-keys-to-baldpate-for-the-players.html | THE PLAY; George M. Cohan's 'Seven Keys to Baldpate' for the Players' Spring Revival. | True | By Brooks Atkinson. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/10000-see-levinsky-win.html | 10,000 See Levinsky Win. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mrs-wynekoop-loses-supreme-court-refuses-to-review-woman-doctors.html | MRS. WYNEKOOP LOSES.; Supreme Court Refuses to Review Woman Doctor's Case. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/right-of-criticism-by-editor-admitted-jersey-state-senator.html | RIGHT OF CRITICISM BY EDITOR ADMITTED; Jersey State Senator Testifies Libel Action Hinged on Alleged Bribery. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/eaton-is-confident-of-victory-in-fall-sees-good-prospects-for-a.html | EATON IS CONFIDENT OF VICTORY IN FALL; Sees Good Prospects for a Republican Assembly After Touring Up-State Counties. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/pledge-aid-to-y-wca-many-society-women-volunteer-after-appeal-by.html | PLEDGE AID TO Y W.C.A.; Many Society Women Volunteer After Appeal by Mrs. Morrow. | True | | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/wins-town-hall-medal-eva-le-gallienne-is-chosen-to-receive-award-of.html | WINS TOWN HALL MEDAL.; Eva Le Gallienne Is Chosen to Receive Award of Honor. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/hoffman-hails-decision-new-jersey-governor-sees-aid-to-business-in.html | HOFFMAN HAILS DECISION.; New Jersey Governor Sees Aid to Business in NIRA Ruling | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/syracuse-rejects-manager.html | Syracuse Rejects Manager. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/charles-baker.html | CHARLES BAKER. | True | Special to THS lgs%v 'YORK TZXES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/orders-for-twenty-buses.html | Orders for Twenty Buses. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/taylor-tells-court-of-illness-from-gas-controller-in-52000-suit.html | TAYLOR TELLS COURT OF ILLNESS FROM GAS; Controller, in $52,000 Suit Over Leaky Heater, Says Both He and Wife Still Suffer. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/torita-is-winner-in-dash-at-salem-greentree-2yearold-beats-two-bob.html | TORITA IS WINNER IN DASH AT SALEM; Greentree 2-Year-Old Beats Two Bob by Half Length in the Nashua Purse. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/depositor-sues-bank-on-rates-for-loans-accuses-empire-trust-co-of.html | DEPOSITOR SUES BANK ON RATES FOR LOANS; Accuses Empire Trust Co. of Charging as Much as 32% Through 'Dummy' Lenders. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/miss-ingalls-lands-in-newark.html | Miss Ingalls Lands in Newark. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/eleanor-ecohoe-becomes-engaged-iaughter-of-noted-consulting.html | ELEANOR E*COHOE BECOMES ENGAGED; Iaughter of Noted Consulting Chemical Engineer Will Be Wed to George Gardner Jr, | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/browns-triumph-over-red-sox-53-homer-by-bejma-and-triple-by-solters.html | BROWNS TRIUMPH OVER RED SOX, 5-3; Homer by Bejma and Triple by Solters, Just Traded for Melillo, Feature. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/hayward-hearing-postponed.html | Hayward Hearing Postponed. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/financial-markets-stocks-generally-higher-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stocks Generally Higher in Slower Trading -- Bonds Irregular -- Commodities Weaken Late. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/phils-stop-pirates-42-15hit-attack-halts-pittsburgh-after-four.html | PHILS STOP PIRATES, 4-2.; 15-Hit Attack Halts Pittsburgh After Four Straight. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/dr-campbell-spends-day-in-classrooms-school-head-adopts-new-policy.html | DR. CAMPBELL SPENDS DAY IN CLASSROOMS; School Head Adopts New Policy to Keep in Touch With Practical Problems. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/eden-hailed-for-role-in-ethiopian-accord-cheered-in-commons-as.html | EDEN HAILED FOR ROLE IN ETHIOPIAN ACCORD; Cheered in Commons as Leader of Opposition Congratulates Him on Geneva Action. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/denies-beating-actress-robert-barbour-testifies-in-100-000-suit.html | DENIES BEATING ACTRESS,; Robert Barbour Testifies in $100, 000 Suit Against Him. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/the-three-court-rulings.html | The Three Court Rulings | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/deadline-on-heart-balm-new-law-goes-into-effect-only-one-suit-filed.html | DEADLINE ON 'HEART BALM.'; New Law Goes Into Effect -- Only One Suit Filed in Day. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/garment-industry-warned-of-strikes-dubinsky-says-reactionary-forces.html | GARMENT INDUSTRY WARNED OF STRIKES; Dubinsky Says 'Reactionary Forces' Won a Big Victory in the NRA Decision. | True | Special to THE NEW YORK TIMES. | C1B 262652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/mazza-boxes-to-a-draw-deadlocks-with-eldridge-in-eight-rounds-at-st.html | MAZZA BOXES TO A DRAW.; Deadlocks With Eldridge in Eight Rounds at St. Nicks. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/boy-wins-trip-to-france.html | Boy Wins Trip to France. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/newark-is-beaten-7-homers-in-game-kellett-makes-two-in-one-8run.html | NEWARK IS BEATEN; 7 HOMERS IN GAME; Kellett Makes Two in One 8-Run Inning as Albany Triumphs by 13-12. | True | Special to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/dr-james-m-j-reilly.html | DR. JAMES M. J. REILLY, | True | Special to T N=W YORK TZMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/chain-keeps-nra-scale.html | Chain Keeps NRA Scale. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/jd-rockefeller-jr-returns.html | J.D. Rockefeller Jr. Returns. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/japan-acclaims-fleet.html | Japan Acclaims Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/total-of-71-dogs-sold-for-10017-scotsward-kennels-owned-by-mrs-ward.html | TOTAL OF 71 DOGS SOLD FOR $10,017; Scotsward Kennels, Owned by Mrs. Ward, Are Dispersed in Vendue at Florham Park. | True | By Henry R. Ilsley. | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/grenfell-group-asks-aid-contributions-are-sought-for-welfare-work.html | GRENFELL GROUP ASKS AID; Contributions Are Sought for Welfare Work in Labrador. | True | | C1B 262652 |
| 1935-05-28 | 1935-05-28 | https://www.nytimes.com/1935/05/28/archives/summer-classes-open-july-8.html | Summer Classes Open July 8. | True | | C1B 262652 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/government-rule-of-banks-opposed-private-initiative-must-stay.html | GOVERNMENT RULE OF BANKS OPPOSED; Private Initiative Must Stay Unimpaired, Bruere Tells 182 Institute Graduates. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-pool-for-roosevelt-it-is-being-built-on-his-estate-at-hyde-park.html | NEW POOL FOR ROOSEVELT.; It Is Being Built on His Estate at Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/stadium-programs-will-be-broadcast-operas-on-thursday-nights-and.html | STADIUM PROGRAMS WILL BE BROADCAST; Operas on Thursday Nights and Symphony Concerts Saturdays to Be Sent Out by WOR. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/sibleys-speech-calling-on-business-to-safeguard-the-code-gains.html | Sibley's Speech Calling on Business to Safeguard the Code Gains | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/workman-pilots-bostwicks-allen-z-to-victory-in-harlem-claiming.html | Workman Pilots Bostwick's Allen Z, to Victory in Harlem Claiming Stakes; ALLEN Z. SCORES BY A HALF LENGTH | True | By Bryan Field. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/deputies-are-cold-to-flandins-plan-bank-rate-now-6-bid-for-wide.html | DEPUTIES ARE COLD TO FLANDIN'S PLAN; BANK RATE NOW 6%; Bid for Wide Power in French Crisis Stirs Hostility That Puts Decision in Doubt. | True | By P.j. Philip. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/predicts-sunday-shows-dorothy-bryant-tells-chorus-equity-they-are.html | PREDICTS SUNDAY SHOWS.; Dorothy Bryant Tells Chorus Equity They Are Inevitable. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/some-stores-cut-prices-at-once-cigarettes-toilet-goods-and-books.html | SOME STORES CUT PRICES AT ONCE; Cigarettes, Toilet Goods and Books Are the First Items to Be Reduced Here. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/meat-cost-inquiry-promised-by-city-consumers-strike-to-result-in.html | MEAT COST INQUIRY PROMISED BY CITY; Consumers' Strike to Result in Study of High Prices by Markets Commissioner. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/welfare-group-guests-at-tea.html | Welfare Group Guests at Tea. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/reds-in-scotland-demonstrate-against-duke.html | Reds in Scotland Demonstrate Against Duke | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/hungary-demands-2year-conscripts-goomboes-also-asks-strong-air.html | HUNGARY DEMANDS 2-YEAR CONSCRIPTS; Goomboes Also Asks Strong Air Force and Equality With Little Entente in Right to Arm. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/18817500-low-bid-on-500-subway-cars-city-gets-offers-for-equipment.html | $18,817,500 LOW BID ON 500 SUBWAY CARS; City Gets Offers for Equipment Needed for Extensions of Independent System. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/c-l-de-rouville.html | C. L. DE ROUVILLE. | True | Special to THIn NIW YORK TIMES, | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/nra-delays-homework-permits.html | NRA Delays Homework Permits. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-jersey-man-to-wed-baroness-arthur-e-palmer-jr-engaged-to-the.html | NEW JERSEY MAN TO WED BARONESS; Arthur E. Palmer Jr. Engaged to the Baroness Karin yon Vietinghoff Riesch. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/naturalization-laws-weakness-is-found-in-continuity-of-residence.html | NATURALIZATION LAWS.; Weakness Is Found in Continuity of Residence Provisions. | True | LOUIS A. STONE | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/packers-rail-cars-shed-all-advertising-icc-rules-that-advantages.html | PACKERS' RAIL CARS SHED ALL ADVERTISING; I.C.C. Rules That Advantages Gained Are Unfair Competition and Orders Repainting. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/hawaii-hospitable-to-men-of-fleet-each-day-sees-gay-round-of.html | HAWAII HOSPITABLE TO MEN OF FLEET; Each Day Sees Gay Round of Entertainment for 20,000 Sailors Going Ashore. | True | By Hanson W. Baldwin. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/all-action-on-pending-recovery-legislation-is-deferred-by-the.html | All Action on Pending Recovery Legislation Is Deferred by the Congress; CONGRESS AWAITS WHITE HOUSE PLANS | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-voorhees-wins-at-golf.html | Mrs. Voorhees Wins at Golf. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/presbyterians-ask-german-attitude-general-assembly-in-letter-to.html | PRESBYTERIANS ASK GERMAN ATTITUDE; General Assembly, in Letter to Ambassador, Seeks Status of Christian Churches. | True | From a Staff Correspondent. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/plea-for-our-institutions-citizens-urged-to-support-the-presidents.html | PLEA FOR OUR INSTITUTIONS.; Citizens Urged to Support the President's Plans for the Country. | True | GEORGE BOOCHEVER | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/in-washington-government-will-fight-to-retain-benefits-of-the-nra.html | In Washington; Government Will Fight to Retain Benefits of the NRA. | True | By Arthur Krock. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/jane-addams-will-filed-hull-house-and-kin-get-property-valued-at.html | JANE ADDAMS WILL FILED.; Hull House and Kin Get Property Valued at Over $10,000. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/browns-top-red-sox-on-rally-in-eighth-drive-grove-from-box-and-gain.html | BROWNS TOP RED SOX ON RALLY IN EIGHTH; Drive Grove From Box and Gain 6-to-5 Triumph -- Bejma Gets Home Run With One On. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/burney-clode.html | Burney -- Clode. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/steinmetz-found-guilty-of-killing-wife-leniency-urged-in.html | Steinmetz Found Guilty of Killing Wife; Leniency Urged in Manslaughter Verdict | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/remington-rand-plans-refunding-proposal-under-consideration.html | REMINGTON RAND PLANS REFUNDING; Proposal Under Consideration Involves Reclassifying of Capital Stock. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/benes-to-sign-pact-in-russia.html | Benes to Sign Pact in Russia. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/hits-poultry-racket-senate-passes-bill-curbing-practices-here.html | HITS 'POULTRY RACKET.'; Senate Passes Bill Curbing Practices Here. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/dismissal-expected-in-400-nra-cases-weirton-and-battery-actions-are.html | Dismissal Expected in 400 NRA Cases; Weirton and Battery Actions Are Involved | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/nra-ruling-relief-to-real-estate-men-they-call-code-decision.html | NRA RULING 'RELIEF' TO REAL ESTATE MEN; They Call Code Decision Reassuring -- Builders on Guard Against Renewed 'Chiseling' | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-emily-s-allen.html | MRS, EMILY S. ALLEN. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/poet-honored-by-france-here.html | Poet, Honored by France, Here. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/ross-wins-title-defeats-mlarnin.html | ROSS WINS TITLE; DEFEATS M'LARNIN | True | By James P. Dawson. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/end-of-razor-case-sought-dismissal-motion-to-be-argued-in-newark.html | END OF RAZOR CASE SOUGHT; Dismissal Motion to Be Argued in Newark Federal Court Today. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/i-roosevelt-frees-billion-for-works-he-signs-order-putting-relief.html | i ROOSEVELT FREES BILLION FOR WORKS; He Signs Order Putting Relief Program Into Immediate Operation. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/planetarium-force-receives-prizes-ten-mechanics-get-gold-buttons.html | PLANETARIUM FORCE RECEIVES PRIZES; Ten Mechanics Get Gold Buttons and Certificates for Notable Work. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/names-of-shutins-asked-so-flowers-may-be-sent.html | Names of Shut-Ins Asked So Flowers May Be Sent | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/city-colleges-set-salary-standards-board-also-projects-a-uniform.html | CITY COLLEGES SET SALARY STANDARDS; Board Also Projects a Uniform Procedure on Promotion in Three Institutions. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/finch-will-graduate-22-ceremony-at-girls-school-tonight-to-mark.html | FINCH WILL GRADUATE 22.; Ceremony at Girls' School Tonight to Mark 35th Commencement. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/consuls-of-three-nations-visit-us-fleet-together.html | Consuls of Three Nations Visit U.S. Fleet Together | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/lost-yonkers-boy-identified.html | Lost' Yonkers Boy Identified. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mortgage-officials-indicted-for-fraud-national-title-guaranty-co.html | MORTGAGE OFFICIALS INDICTED FOR FRAUD; National Title Guaranty Co. and 8 Individuals Held to Have Used Mails Illegally. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/industrial-leaders-reassure-workers-industry-assures-employes-on.html | Industrial Leaders Reassure Workers; INDUSTRY ASSURES EMPLOYES ON JOBS | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/egg-trading-rules-approved.html | Egg Trading Rules Approved. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bank-to-cut-par-value-national-shawmut-of-boston-to-add-10000000-to.html | BANK TO CUT PAR VALUE.; National Shawmut of Boston to Add $10,000,000 to Surplus. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/czech-cabinet-resigns-new-government-next-week-likely-with-malypetr.html | CZECH CABINET RESIGNS.; New Government Next Week Likely, With Malypetr Still Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/poling-to-resume-pulpit-i-he-will-take-says-in-spokane-i-pastorate.html | POLING TO RESUME PULPIT.; I He Will Take Says in Spokane I Pastorate After World Tour. l | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/wood-tallies-6-goals-as-princeton-triumphs.html | Wood Tallies 6 Goals As Princeton Triumphs | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/keel-of-cruiser-is-laid-mayor-moore-drives-first-rivet-at.html | KEEL OF CRUISER IS LAID.; Mayor Moore Drives First Rivet at Philadelphia Navy Yard. | True | Special to THE NEW YORK TIMES. | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/book-notes.html | BOOK NOTES | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/marines-defense-praised.html | Marines' 'Defense' Praised. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bars-hearing-on-hicks-jarrett-of-rpi-rejects-plea-by-civil.html | BARS HEARING ON HICKS.; Jarrett of R.P.I. Rejects Plea by Civil Liberties Union. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/8-in-scoville-exercises-dr-wt-walsh-to-deliver-address-to-graduates.html | 8 IN SCOVILLE EXERCISES.; Dr. W.T. Walsh to Deliver Address to Graduates Today. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/admiral-w-c-cole-tactician-66-dead-retired-officer-served-navy-43.html | ADMIRAL W. C. COLE, TACTICIAN, 66, DEAD; Retired Officer Served Navy 43 YearsTook Part in Spanish and World Wars. | True | Special to Tc NEW YoR TxS. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/a-treasury-experiment.html | A TREASURY EXPERIMENT. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bobsleigh-works-well-epsom-derby-candidate-appears-sound-after.html | BOBSLEIGH WORKS WELL.; Epsom Derby Candidate Appears Sound After 6-Furlong Trial. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/increases-price-of-gasoline.html | Increases Price of Gasoline. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/sports-of-the-times-iron-mike-a-tale-of-lost-laughter.html | Sports of the Times; Iron Mike, a Tale of Lost Laughter. | True | Reg. U.S. Pat. Off. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/foreign-exchange-tuesday-may-28-1935.html | FOREIGN EXCHANGE; Tuesday, May 28, 1935. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/miss-kate-l-young-to-be-wed-june-20-her-bridal-to-james-harold.html | MISS KATE L. YOUNG TO BE WED JUNE 20; Her Bridal to James Harold Heroy Jr. Will Take Place in St. James's Church. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/dry-weather-ends-planting-in-parks-huge-program-has-put-trees-and.html | DRY WEATHER ENDS PLANTING IN PARKS; Huge Program Has Put Trees and Shrubs Valued at About $250,000 in Public Places. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-plans-afoot-to-control-liquor-treasury-regulations-to-replace.html | NEW PLANS AFOOT TO CONTROL LIQUOR; Treasury Regulations to Replace FACA Rules Are Expected From Congress. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/no-altruism.html | No Altruism. | True | EDWARD EVERETT HOLLIDAY | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/politics-takes-new-turn-with-nra-end-nra-blow-upsets-republican.html | Politics Takes New Turn With NRA End; NRA BLOW UPSETS REPUBLICAN PLANS | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/gives-up-citizenship-former-priscilla-dickerson-ends-renunciation.html | GIVES UP CITIZENSHIP.; Former Priscilla Dickerson Ends Renunciation Formality. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/tunney-a-spectator-as-dempsey-referees.html | Tunney a Spectator As Dempsey Referees | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/grain-prices-fall-to-more-new-lows-only-a-few-deliveries-in-the.html | GRAIN PRICES FALL TO MORE NEW LOWS; Only a Few Deliveries in the List Are Above Bottom Levels of Season. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/british-revenue-rises-custom-receipts-have-big-share-in-advance-for.html | BRITISH REVENUE RISES.; Custom Receipts Have Big Share In Advance for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/city-will-open-schools-of-art-and-music-in-fall-to-encourage-gifted.html | City Will Open Schools of Art and Music In Fall to Encourage Gifted Students | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/round-by-round-description-of-title-fight.html | Round by Round Description of Title Fight | True | By Joseph C. Nichols. | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bars-roads-giving-fees-to-shippers-icc-holds-illegal-their-payments.html | BARS ROADS' GIVING FEES TO SHIPPERS; I.C.C. Holds Illegal Their Payments to Plants for Doing Own Switching. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/martin-charles-caren.html | MARTIN CHARLES CAREN. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/press-code-group-to-wind-up-affairs-committee-announces-it-will-be.html | PRESS CODE GROUP TO WIND UP AFFAIRS; Committee Announces It Will Be 'Liquidated Promptly' Under NRA Ruling. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/greenspan-resumes-practice.html | Greenspan Resumes Practice. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/deimel-vann.html | Deimel -- Vann. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/yale-trackmen-name-loeb.html | Yale Trackmen Name Loeb. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/fight-for-the-nra-on-in-new-england-textile-mills-asked-to-stand-by.html | FIGHT FOR THE NRA ON IN NEW ENGLAND; Textile Mills Asked to Stand by Code Pending Study, and Southern Aid Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/cromwells-leave-singapore.html | Cromwells Leave Singapore. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/duebboel-mill-burns-danish-war-memorial-destroyed-but-museum-la.html | DUEBBOEL MILL BURNS.; Danish War Memorial Destroyed, but Museum Ia Saved. | True | Special Cable to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/hawaii-back-to-precode-wage.html | Hawaii Back to Pre-Code Wage. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/4-more-shot-at-canton-governor-davey-rebuffs-sheriff-asking-for.html | 4 MORE SHOT AT CANTON.; Governor Davey Rebuffs Sheriff Asking for Troops in Strike. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bears-turn-back-orioles-by-6-to-3-break-spell-of-blake-victor-in-12.html | BEARS TURN BACK ORIOLES BY 6 TO 3; Break Spell of Blake, Victor in 12 of 14 Games Against Newark. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/state-places-75000-pheasants.html | State Places 75,000 Pheasants. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/gardner-boynton.html | Gardner -- Boynton. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/pelley-to-speak-in-chicago.html | Pelley to Speak in Chicago. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/news-of-the-stage-a-pair-of-enlistments-tonights-opening-the.html | NEWS OF THE STAGE; A Pair of Enlistments -- Tonight's Opening -- The Players Get Off to a Lively Start. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/two-new-exchange-firms-dissolution-of-two-announced-also-with-other.html | TWO NEW EXCHANGE FIRMS; Dissolution of Two Announced Also, With Other Changes. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/royal-christening-in-ten-days.html | Royal Christening in Ten Days. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/would-subsidize-legion-justice-cotillo-advocates-it-be-employed-to.html | WOULD SUBSIDIZE LEGION.; Justice Cotillo Advocates It Be Employed to Teach Americanism. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/to-receive-six-bisques.html | To Receive Six Bisques. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/westport-conn-is-100-town-celebrates-anniversary-with-costume.html | WESTPORT, CONN., IS 100.; Town Celebrates Anniversary With Costume Parades and Pageants. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/jacob-williams-long-aland-banker-held-post-at-annual-mlneola.html | JACOB WILLIAMS.; Long !aland Banker Held Post at Annual Mlneola | True | [=air, Special to T NEw YoR TEB. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rosa-dc-williams-engaged.html | Rosa D.C. Williams Engaged. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/joeph-balkin.html | JO,EPH BALKIN. | True | Special to Tm Nzw YoR TL'dZS. | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rotc-teams-to-compete-expert-riflemen-will-participate-at-camp.html | R.O.T.C. TEAMS TO COMPETE; Expert Riflemen Will Participate at Camp Perry. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/comment-is-barred-here-republican-leaders-hold-it-would-be-improper.html | COMMENT IS BARRED HERE.; Republican Leaders Hold It Would Be Improper to Act on Decision. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/adopts-lawrence-medal-society-in-london-institutes-award-in-his.html | ADOPTS LAWRENCE MEDAL.; Society in London Institutes Award in His Memory. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/soviet-drive-opens-to-increase-births-plan-is-to-add-millions-to.html | SOVIET DRIVE OPENS TO INCREASE BIRTHS; Plan Is to Add 'Millions' to Communist Population as Capitalist Rate Falls. | True | By Harold Denny. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/jamaica-opens-memorial-drive.html | Jamaica Opens Memorial Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/holy-cross-on-top-64-home-run-by-harvey-decides-game-with-tufts.html | HOLY CROSS ON TOP, 6-4.; Home Run by Harvey Decides Game With Tufts Nine. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/fear-of-deflation-forces-a-decline-in-stocks-after-an-early-advance.html | Fear of Deflation Forces a Decline in Stocks After an Early Advance; STOCKS FIRST RISE, THEN DROP SWIFTLY | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/tokyo-officers-on-tour-to-study-world-aviation.html | Tokyo Officers on Tour To Study World Aviation | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/art-exhibit-for-white-plains.html | Art Exhibit for White Plains. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/an-olympian-farmer.html | AN OLYMPIAN FARMER. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/samuel-l-landers.html | SAMUEL L. LANDERS, | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/driving-license-rush-jams-bureau-offices-renewals-45000-ahead-of.html | DRIVING LICENSE RUSH JAMS BUREAU OFFICES; Renewals 45,000 Ahead of Last Year, With Only Two Days Left -- Holiday Tomorrow. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/naval-stores.html | NAVAL STORES. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/prr-pays-debt-to-pwa.html | P.R.R. Pays Debt to PWA. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/london-welcomes-grace-moore.html | London Welcomes Grace Moore. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/flight-to-albany-to-mark-1910-trip-mayor-to-go-today-over-air-trail.html | FLIGHT TO ALBANY TO MARK 1910 TRIP; Mayor to Go Today Over Air Trail Blazed by Curtiss at 'Terrific' 54-Mile Speed. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/appeals-for-olympic-fund.html | Appeals for Olympic Fund. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/three-thugs-get-1500-payroll.html | Three Thugs Get $1,500 Payroll. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/william-il-ayi-eworh.html | WILLIAM IL AYI. E;SWOR'H. | True | special to THe, NE YORK TLS. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/spence-exercises-today-school-will-graduate-22-girls-dr-neilson-to.html | SPENCE EXERCISES TODAY.; School Will Graduate 22 Girls -- Dr. Neilson to Speak. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/cash-sale-discounts-urged-for-retailers-dr-tily-head-of-national.html | CASH SALE DISCOUNTS URGED FOR RETAILERS; Dr. Tily, Head of National Council, Adopts System in Philadelphia Store. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bids-for-nra-furniture-annoy-code-authorities.html | Bids for NRA Furniture Annoy Code Authorities | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/morris-esberg.html | Morris -- Esberg. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/77-students-to-get-fieldston-diplomas-unit-of-ethical-culture.html | 77 STUDENTS TO GET FIELDSTON DIPLOMAS; Unit of Ethical Culture Schools to Hold Commencement in Riverdale Today. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/lawyer-who-won-nra-case-jubilant-fh-wood-schechter-counsel-sees-in.html | LAWYER WHO WON NRA CASE JUBILANT; F.H. Wood, Schechter Counsel, Sees in It Saving of Nation From Dictatorship. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/concern-for-franc-grows-gold-deals-hold-quotation-here-unchanged-at.html | CONCERN FOR FRANC GROWS.; Gold Deals Hold Quotation Here Unchanged at 6.58 1/4 Cents. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/no-drop-in-pigskin-glove-orders.html | No Drop in Pigskin Glove Orders. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/root-refining-vote-set-holders-to-pass-on-recapitalization-and.html | ROOT REFINING VOTE SET.; Holders to Pass on Recapitalization and Change of Name. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rosoffs-son-to-manage-line.html | Rosoff's Son to Manage Line. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/first-honors-in-queens-valley-golf-tourney-go-to-mayo-mayo-downs.html | First Honors in Queens Valley Golf Tourney Go to Mayo; MAYO DOWNS BIGGS IN AMATEUR EVENT | True | By William D. Richardson. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/henry-j-heinz-2d-to-wed-joan-diehl-betrothal-of-pittsburgh-man-and.html | HENRY J. HEINZ 2D TO WED JOAN DIEHL; Betrothal of Pittsburgh Man and California Girl Is Made Known Here. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/kirstein-heads-board-of-retail-federation-col-sherrill-elected.html | KIRSTEIN HEADS BOARD OF RETAIL FEDERATION; Col. Sherrill, Elected President, Says Research Division Will Be Set Up. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/moran-rawlins.html | Moran -- Rawlins. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/tookercallaway.html | TookerCallaway. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/the-manufacturers-stand.html | The Manufacturers' Stand | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/papers-urged-to-fulfill-code-terms-to-june-16.html | Papers Urged to Fulfill Code Terms to June 16 | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-moody-in-london-on-comeback-campaign.html | Mrs. Moody in London On Comeback Campaign | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/horace-mann-graduation-school-for-girls-will-award-diplomas-to-43.html | HORACE MANN GRADUATION; School for Girls Will Award Diplomas to 43 Tonight. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/solq6writers-pay-i-tribute-to-blake-former-oov-smith-and-gene-buck.html | SOlq6WRITERS PAY I TRIBUTE TO BLAKE]; Former Oov, Smith and Gene Buck Head Honorary Pallbearers at Funeral. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/soccer-games-listed.html | Soccer Games Listed. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/blast-halts-city-hall-lifts.html | Blast Halts City Hall Lifts. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/john-thomas-maguire.html | JOHN THOMAS MAGUIRE. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/states-plan-urged-to-keep-nra-wages-massachusetts-legislators-ask.html | STATES PLAN URGED TO KEEP NRA WAGES; Massachusetts Legislators Ask Roosevelt to Back Move for Uniform Laws. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mayor-predicts-move-to-change-basic-law-to-widen-power-of-congress.html | Mayor Predicts Move to Change Basic Law to Widen Power of Congress; LA GUARDIA SCORES SUPREME COURT | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/paramount-publix-wins-point.html | Paramount Publix Wins Point. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/jump-in-new-canadian-financing.html | Jump in New Canadian Financing. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/california-enters-coast-race.html | California Enters Coast Race. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/caffery-assures-cuba.html | Caffery Assures Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-plan-for-mccrory-committee-expects-to-pay-creditors-and-retire.html | NEW PLAN FOR McCRORY.; Committee Expects to Pay Creditors and Retire Debentures. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/dinner-honors-lewisohn-he-sings-three-songs-at-celebration-of-86th.html | DINNER HONORS LEWISOHN; He Sings Three Songs at Celebration of 86th Birthday. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/service-for-ben-a-franklin.html | Service for Ben A. Franklin. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/public-relief-cost-scored-by-johnson-calls-it-most-expensive-and.html | PUBLIC RELIEF COST SCORED BY JOHNSON; Calls It Most Expensive and Wasteful Method of Caring for the Jobless. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/vindication-of-press-is-seen-in-nra-ruling-code-decision-justifies.html | VINDICATION OF PRESS IS SEEN IN NRA RULING; Code Decision Justifies Fight for Freedom by Editors and by Colleges, Columbia Dean Says. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/financial-markets-stocks-down-1-to-6-points-in-second-heaviest.html | FINANCIAL MARKETS; Stocks Down 1 to 6 Points in Second Heaviest Trading of Year -- Bonds, Commodities Lower. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/corroon-paid-head-55000-as-salary-president-of-subsidiary-got-30000.html | CORROON PAID HEAD $55,000 AS SALARY; President of Subsidiary Got $30,000, Company Reports to Securities Board. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/oil-workers-to-get-5-pay-rise-june-1-action-of-standard-of-jersey.html | OIL WORKERS TO GET 5% PAY RISE JUNE 1; Action of Standard of Jersey and Tide Water Based on Higher Living Cost. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rotc-to-drill-at-city-college-general-nolan-and-others-will-review.html | R.O.T.C. TO DRILL AT CITY COLLEGE; General Nolan and Others Will Review 500 Students Today in Lewisohn Stadium. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/class-legislation.html | Class Legislation. | True | EMELINE W. BRADSHAW | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/the-ccc.html | The CCC. | True | L.N. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/tedesco-outboxes-clark-jersey-city-fighter-triumphs-in-sixrounder.html | TEDESCO OUTBOXES CLARK; Jersey City Fighter Triumphs in Six-Rounder at Coliseum. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/power-plant-hearing-put-off.html | Power Plant Hearing Put Off. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/107-finish-technical-course.html | 107 Finish Technical Course. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bell-hole.html | Bell -- Hole. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/city-to-cut-relief-2000000-in-june-18000000-voted-by-estimate-board.html | CITY TO CUT RELIEF $2,000,000 IN JUNE; $18,000,000 Voted by Estimate Board, Against $20,002,000 for May. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/michigan-elects-aikens.html | Michigan Elects Aikens. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/chippendale-chairs-bring-570.html | Chippendale Chairs Bring $570. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/treasury-offers-bills-bids-to-be-received-on-two-issues-totaling.html | TREASURY OFFERS BILLS.; Bids to Be Received on Two Issues Totaling $100,000,000 on Friday. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/saintgaudens-hurt-in-fall.html | Saint-Gaudens Hurt in Fall. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mr-rogers-would-amend-the-good-ol-constitution.html | Mr. Rogers Would Amend The Good Ol' Constitution | True | WILL ROGERS | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/actresss-suit-dismissed-court-holds-she-failed-to-prove-robert.html | ACTRESS'S SUIT DISMISSED; Court Holds She Failed to Prove Robert Barbour Beat Her. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/husband-identifies-suicide.html | Husband Identifies Suicide. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/inquiry-on-harlem-scored-as-sham-called-a-mere-smokescreen-at-a.html | INQUIRY ON HARLEM SCORED AS SHAM; Called a Mere 'Smoke-Screen' at a Noisy Hearing on Job Discrimination. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/auto-makers-continue-scales.html | Auto Makers Continue Scales. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/sarah-swain-engaged-to-wed.html | Sarah Swain Engaged to Wed. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-thornes-81-gains-golf-award-metropolitan-champion-wins-low.html | MRS. THORNE'S 81 GAINS GOLF AWARD; Metropolitan Champion Wins Low Gross in One-Day Tourney at Siwanoy. | True | By Maribel Y. Vinson. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/zucker-victor-at-golf-scores-87978-to-win-columbia-alumni-tourney.html | ZUCKER VICTOR AT GOLF.; Scores 87-9-78 to Win Columbia Alumni Tourney. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/insurance-protests.html | Insurance Protests. | True | JAMES G. SHANLEY | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/burgess-foresees-bigger-cup-yachts-best-results-likely-in-boats.html | BURGESS FORESEES BIGGER CUP YACHTS; Best Results Likely in Boats Close to 87-Foot Waterline Length, He Says. | True | By John Rendel. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/martenet-reeder.html | Martenet -- Reeder. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/sec-sets-hearings-on-15-delistings-stock-exchange-application-on.html | SEC SETS HEARINGS ON 15 DELISTINGS; Stock Exchange Application on Broadway and 7th Av. 5% 50-Year Bonds Up June 12. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/price-cuts-avoided-by-wholesalers-authorities-warn-against-any.html | PRICE CUTS AVOIDED BY WHOLESALERS; Authorities Warn Against Any Drastic Steps Before Court Decision Is Clarified. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/donaldson-line-is-renamed.html | Donaldson Line is Renamed. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rev-charles-o-sheldon.html | REV. CHARLES O. SHELDON. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/japanese-demands-on-china-reported-army-said-to-have-called-for-an.html | JAPANESE DEMANDS ON CHINA REPORTED; Army Said to Have Called for an Official Shake-Up in North Over 'Bandit Incident. | True | By Hallett Abend. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/tests-at-cornell-back-einstein-law-seeming-contradiction-of.html | TESTS AT CORNELL BACK EINSTEIN LAW; Seeming Contradiction of Equivalence of Mass and Energy Is Eliminated. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/daily-oil-output-off-45000-barrels-average-production-for-week-of.html | DAILY OIL OUTPUT OFF 45,000 BARRELS; Average Production for Week of 2,605,300 Still 44,100 Above Federal Quota. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/pirates-set-back-phillies-by-3-to-1-weaver-gives-only-6-hits-while.html | PIRATES SET BACK PHILLIES BY 3 TO 1; Weaver Gives Only 6 Hits, While Teammates Collect 11 Off 4 Hurlers. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/edgar-lansbury-son-of-ritlsh-opposition-leader-in-parliament-was.html | EDGAR LANSBURY.; Son of ritlsh Opposition Leader In Parliament Was HIe Aide, | True | Wireless to TH NW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-deal-epithets.html | New Deal Epithets. | True | PERRY A. BRICK | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/appeal-for-books-for-seamen-issued-mrs-howard-tells-of-need-at.html | APPEAL FOR BOOKS FOR SEAMEN ISSUED; Mrs. Howard Tells of Need at Annual Meeting of Marine Library Association. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/garment-workers-ready-for-strike-board-prepares-36000-here-as.html | GARMENT WORKERS READY FOR STRIKE; Board 'Prepares' 36,000 Here as Jobbers Demand Contract Changes. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/the-adams-family.html | The Adams Family. | True | WM. BRADFORD BROWNE | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/stocks-decline-in-paris.html | Stocks Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/plan-aircraft-merger-pratt-whitney-sikorsky-and-3-other-united.html | PLAN AIRCRAFT MERGER.; Pratt & Whitney, Sikorsky and 3 Other United Units Vote June 20. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/osterman-donegan.html | Osterman -- Donegan. | True | Special to THE NEW YORK TI*IES* | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/horse-gallops-again-on-ambulance-calls-oldfashioned-service-revived.html | HORSE GALLOPS AGAIN ON AMBULANCE CALLS; Old-Fashioned Service Revived by Flower Hospital to Mark Its 75th Anniversary. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/emmet-c-carpentier.html | EMMET C. CARPENTIER. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/moffett-troth-reported-off.html | Moffett Troth Reported Off. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/indictments-voted-in-bail-bond-inquiry-11-bills-all-charging.html | INDICTMENTS VOTED IN BAIL BOND INQUIRY; 11 Bills, All Charging Perjury, Said to Have Been Handed Up Against 9 Persons. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/governors-island-to-play.html | Governors Island to Play. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/norwood-poloists-score-vanquish-evergreen-farms-with-williams.html | NORWOOD POLOISTS SCORE; Vanquish Evergreen Farms, With Williams Riding, by 10 to 1. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/gold-drain-fought-by-bank-of-france-discount-and-other-rates-put-up.html | GOLD DRAIN FOUGHT BY BANK OF FRANCE; Discount and Other Rates Put Up Again to Cripple the Speculative Attack. | True | By Herbert L. Matthews. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/7-court-curbs-pending-measures-would-restrict-supreme-tribunals.html | 7 COURT CURBS PENDING.; Measures Would Restrict Supreme Tribunal's Power to Invalidate Acts | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/attack-jersey-bank-act-estate-executors-charge-wolber.html | ATTACK JERSEY BANK ACT.; Estate Executors Charge Wolber Reorganization Law Is Unsound. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/ruling-perplexes-teacher.html | Ruling "Perplexes" Teacher." | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-jt-pratt-jr-in-reno-she-takes-up-residence-on-ranch-in-plan-to.html | MRS. J.T. PRATT JR. IN RENO; She Takes Up Residence on Ranch in Plan to Seek Divorce. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/farms-seen-safe-from-foreclosing-insurance-executives-assert-they.html | FARMS SEEN SAFE FROM FORECLOSING; Insurance Executives Assert They Will Be Patient as in the Past. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/foreign-copper-slumps-new-top-price-of-855c-a-pound-set-close-25.html | FOREIGN COPPER SLUMPS.; New Top Price of 8.55c a Pound Set -- Close 25 Points Lower. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/sister-marie-albert-taught-french-in-ursuline-school-new-rochelle.html | SISTER MARIE ALBERT.; Taught French in Ursuline School, New Rochelle, | True | Special to THE NW YonK TtMgS. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/gina-pinnera-in-recital.html | Gina Pinnera in Recital. | True | H.T. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/stocks-in-london-paris-and-berlin-industrials-firm-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Firm on English Exchange -- Trading Slow in Other Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/economic-uptrend-shown-by-denmark-institute-of-international.html | ECONOMIC UPTREND SHOWN BY DENMARK; Institute of International Finance Reports Sharp Gain in Two Years. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/shock-absorbers.html | SHOCK ABSORBERS. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/gold-insurance-rates-rising.html | Gold Insurance Rates Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/nine-in-gardner-class-girls-school-commencement-will-be-held.html | NINE IN GARDNER CLASS.; Girls' School Commencement Will Be Held Tonight. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/jane-l-fflarolqey-bngage-to-wed-betrothal-to-robert-du-bose-burbank.html | JANE L. fflAROlqEY BNGAGE]) TO WED; Betrothal to Robert Du Bose Burbank, Architect and Artist, Is Announced. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/steel-bookings-in-april-largest-for-this-year.html | Steel Bookings in April Largest for This Year | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/6000000-loan-for-city-awarded-bid-of-par-plus-premium-of-666-for-1.html | $6,000,000 LOAN FOR CITY AWARDED; Bid of Par Plus Premium of $666 for 1 1/4s Wins Six-Month Corporate Stock. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/thomss-de-neufville.html | Thomss -- de Neufville. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/expresident-seeks-election-in-panama-dr-beliserio-porras-thrice.html | EX-PRESIDENT SEEKS ELECTION IN PANAMA; Dr. Beliserio Porras, Thrice Chief Executive, Announces to Press Here His Candidacy. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/malaria-toll-high-in-ceylon.html | Malaria Toll High in Ceylon. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/commodity-markets-all-futures-decline-sharply-in-heavy-trading.html | COMMODITY MARKETS.; All Futures Decline Sharply in Heavy Trading -- Sugar With Loss of 19 Points Recovers Slightly. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/a-m-miller-dead-medical-educator-dean-of-long-island-college-of.html | A. M. MILLER DEAD;'[ MEDICAL EDUGATOR {; Dean of Long Island College of Medicine During the Last Thirteen Years. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/child-actors-graduated-entertainment-part-of-exercises-of.html | CHILD ACTORS GRADUATED; Entertainment Part of Exercises of Professional School. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/lenox-exercises-today-15-young-women-will-receive-diplomas-in.html | LENOX EXERCISES TODAY.; 15 Young Women Will Receive Diplomas in School Theatre. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/dickinson-high-victor-117.html | Dickinson High Victor, 11-7. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/nras-end-excites-maged-tailor-once-convicted-of-violation-chases.html | NRA'S END EXCITES MAGED.; Tailor Once Convicted of Violation Chases Camera Man Twice. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/4-stars-to-return-to-metropolitan-ponsella-tibbett-pons-and-lehmann.html | 4 STARS TO RETURN TO METROPOLITAN; Ponsella, Tibbett, Pons and Lehmann Will Be Back in Fall, Johnson Announces. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/frost-to-be-amherst-speaker.html | Frost to Be Amherst Speaker. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/british-see-blow-to-stabilization-but-section-of-press-predicts.html | BRITISH SEE BLOW TO STABILIZATION; But Section of Press Predicts Roosevelt Will Rebuild NRA as Best He Can. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/nra-funds-held-up-as-court-acts-here-knox-halting-a-boards-use-of.html | NRA FUNDS HELD UP AS COURT ACTS HERE; Knox, Halting a Board's Use of Money, Predicts Liquidation Under Bankruptcy Law. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/king-attends-fete-for-marie-tempest-he-and-queen-mary-present-at.html | KING ATTENDS FETE FOR MARIE TEMPEST; He and Queen Mary Present at Matinee Marking Her 50th Year on Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/roosevelt-signs-home-loan-bill-the-measure-makes-available.html | ROOSEVELT SIGNS HOME LOAN BILL; The Measure Makes Available $1,750,000,000 More to Aid Mortgage Victims. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/miss-earhart-feted-by-mexicans-here-leaders-in-aviation-literature.html | MISS EARHART FETED BY MEXICANS HERE; Leaders in Aviation, Literature and Journalism Join in Tribute to Flier. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/amateurs-entertain-supper-dance-group-audition-for-young-people-in.html | AMATEURS ENTERTAIN SUPPER DANCE GROUP; Audition for Young People in Society at Benefit for the Vanderbilt Clinic. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mcgee-begins-life-term.html | McGee Begins Life Term. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/william-h-r-white-former-mayor-dies-served-three-terms-as-chief.html | WILLIAM H. R. WHITE, FORMER MAYOR, DIES; Served Three Terms as Chief Magistrate of Red Bank -- Ice Boat Racing Enthusiast. | True | Special t T NEW YORE TIES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/restricting-removals.html | RESTRICTING REMOVALS. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/draw-is-made-for-intercollegiate-rowing-association-regatta-on-june.html | Draw Is Made for Intercollegiate Rowing Association Regatta on June 18; CALIFORNIA CREW FAVORED BY DRAW | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/to-open-nicaraguan-mine-expresident-diaz-to-salvage-workings-ruined.html | TO OPEN NICARAGUAN MINE; Ex-President Diaz to Salvage Workings Ruined by Sandino. | True | Special Cable to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/text-of-millss-address-on-new-deal-banking.html | Text of Mills's Address on New Deal Banking | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/city-to-end-graft-by-fees-mayor-says-money-will-go-into-treasury.html | CITY TO END GRAFT BY FEES, MAYOR SAYS; Money Will Go Into Treasury, Not Clerks' Pockets, Hereafter, He Declares. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bolivians-repulse-a-surprise-attack-report-continuing-advance-in.html | BOLIVIANS REPULSE A SURPRISE ATTACK; Report Continuing Advance in Parapiti Sector -- President Defends Air Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/60-art-students-honored-win-prizes-and-citations-for-posters-in.html | 60 ART STUDENTS HONORED; Win Prizes and Citations for Posters in A.S.P.C.A. Contest. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/athletics-stop-white-sox-65-homers-by-marcum-higgins-and-johnson.html | Athletics Stop White Sox. 6-5;; Homers by Marcum, Higgins and Johnson Administer Setback to the League Leaders. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/hollywood-lampoon.html | Hollywood Lampoon. | True | By Brooks Atkinson. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/goering-keeps-off-soil-bulgars-lost-flies-over-yugoslav-minister.html | GOERING KEEPS OFF SOIL BULGARS LOST; Flies Over Yugoslav Minister Awaiting Him in Macedonia and Lands 185 Miles Away. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/dinner-for-two-diplomats.html | Dinner for Two Diplomats. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bonds-confused-by-nra-decision-speculative-issues-erratic-federal.html | BONDS CONFUSED BY NRA DECISION; Speculative Issues Erratic, Federal Easier and Prime Investment Steady. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/school-ends-302d-year-collegiate-commencement-today-14-to-be.html | SCHOOL ENDS 302D YEAR.; Collegiate Commencement Today -- 14 to Be Graduated. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/interest-cost-cut-by-associated-gas-annual-charges-3000000-less.html | INTEREST COST CUT BY ASSOCIATED GAS; Annual Charges $3,000,000 Less Under Debenture Exchange Plan. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/national-can-to-end-bond-debt.html | National Can to End Bond Debt. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/recreation-school-will-graduate-36-dr-kingdon-of-dana-college-to.html | RECREATION SCHOOL WILL GRADUATE 36; Dr. Kingdon of Dana College to Address the Class at Commencement Tonight. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/protests-mount-in-columbia-row-48-of-faculty-sign-petition-for.html | PROTESTS MOUNT IN COLUMBIA ROW; 48 of Faculty Sign Petition for Reinstatement of 5 Dropped at Medical Centre. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/act-to-end-shipyard-strike.html | Act to End Shipyard Strike. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/detroits-barrage-of-four-homerun-drives-crushes-yankees-at-stadium.html | Detroit's Barrage of Four Home-Run Drives Crushes Yankees at Stadium; GREENBERG EXCELS AS TIGERS WIN, 8-3 | True | By Louis --Effrat. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/lincoln-school-program-48-to-receive-diplomas-today-at-teachers.html | LINCOLN SCHOOL PROGRAM; 48 to Receive Diplomas Today at Teachers College Unit. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/fordham-crushes-ccny-23-to-13-rams-connect-for-23-hits-off-five.html | FORDHAM CRUSHES C.C.N.Y, 23 TO 13; Rams Connect for 23 Hits Off Five Hurlers to Gain Their Eleventh Victory. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-garys-will-debated-in-court-surrogate-adjourns-hearings-on-art.html | MRS. GARY'S WILL DEBATED IN COURT; Surrogate Adjourns Hearings on Art Museum Bequest Until June 4. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rain-checks-forest-fires.html | Rain Checks Forest Fires. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/eden-renews-plea-for-unity-with-us-echoes-baldwins-appeal-for.html | EDEN RENEWS PLEA FOR UNITY WITH US; Echoes Baldwin's Appeal for American Cooperation as Guarantee of Peace. | True | By Charles A. Selden. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-drive-on-illinois-nra.html | New Drive on Illinois NRA. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/balm-suit-dismissed-dropping-50000-action-cotillo-paises-ban-on.html | BALM' SUIT DISMISSED.; Dropping $50,000 Action, Cotillo Paises Ban on Such Cases. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/soviet-consul-is-shifted-tolokonski-to-join-foreign-office-staff.html | SOVIET CONSUL IS SHIFTED; Tolokonski to Join Foreign Office Staff -- Successor Here Named. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/luncheon-for-emil-sauer.html | Luncheon for Emil Sauer. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/tablets-at-nyu-honor-2-inventors-memorial-plaques-mark-sites-of.html | TABLETS AT N.Y.U. HONOR 2 INVENTORS; Memorial Plaques Mark Sites of Tests by S.F.B. Morse and Prof. J.W. Draper. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/belgian-in-plea-for-amity-ambassador-speaks-at-memorial-to-king.html | BELGIAN IN PLEA FOR AMITY; Ambassador Speaks at Memorial to King Albert Here. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/saxton-penn-stroke-ill.html | Saxton, Penn Stroke, Ill. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/us-work-relief-begins-here-july-1-mayor-announces-those-who-refuse.html | U.S. WORK RELIEF BEGINS HERE JULY 1, MAYOR ANNOUNCES; Those Who Refuse to Accept Jobs Will Be Dropped From Home Rolls, He Warns. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/girl-wins-double-honors-takes-two-chief-metrical-prizes-at-bible.html | GIRL WINS DOUBLE HONORS; Takes Two Chief Metrical Prizes at Bible Institute Exercises. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/dolls-will-tour-japan-mayor-starts-silent-envoys-on-model.html | DOLLS WILL TOUR JAPAN.; Mayor Starts Silent Envoys on Model Sightseeing Trip. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/big-utility-issue-on-market-today-15500000-of-san-diego-gas-4s.html | BIG UTILITY ISSUE ON MARKET TODAY; $15,500,000 of San Diego Gas 4s Offered at 101 by Banking Syndicate. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/retail-failures-rose-manufacturing-defaults-also-up-for-week-report.html | RETAIL FAILURES ROSE.; Manufacturing Defaults Also Up for Week, Report Shows. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/farm-debt-ruling-is-greenback-spur-frazier-and-lemke-to-press.html | FARM DEBT RULING IS GREENBACK SPUR; Frazier and Lemke to Press Harder for Their $3,000,000,000 Currency Plan. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/article-1-no-title-people-driven-from-homes-boy-killed-by-lightning.html | Article 1 -- No Title; People Driven From Homes -- Boy Killed by Lightning. | True | NORTH OF FRANCE FLOODED | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-mitchell-cards-77-breaks-womens-course-record-to-lead-in.html | MRS. MITCHELL CARDS 77.; Breaks Women's Course Record to Lead in Wilmington Golf. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/roosevelt-maps-moves-congress-at-standstill-waiting-for-word-on.html | ROOSEVELT MAPS MOVES; Congress at Standstill Waiting for Word on White House Plans. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/jersey-republicans-elect-jeffers-head-president-of-walker-gordon-is.html | JERSEY REPUBLICANS ELECT JEFFERS HEAD; President of Walker Gordon Is Chosen to Succeed Sterner as State Chairman. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/seeks-operating-status.html | Seeks Operating Status. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/royal-pair-receive-gifts-peoples-present-of-80000-given-to-danish.html | ROYAL PAIR RECEIVE GIFTS.; People's Present of $80,000 Given to Danish Prince and Bride. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/treasury-action-on-frisco-is-told-an-appeal-was-sent-in-june-1932.html | TREASURY ACTION ON FRISCO IS TOLD; An Appeal Was Sent in June, 1932, to Avert Receivership, Witness Tells SEC. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/state-liquor-laws-hold-mulrooney-says-policy-will-be-unchanged.html | STATE LIQUOR LAWS HOLD.; Mulrooney Says Policy Will Be Unchanged -- Dealers Back Him. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/theatre-aid-bill-passed-senate-adopts-wagner-measure-to-spread.html | THEATRE AID BILL PASSED.; Senate Adopts Wagner Measure to Spread Drama. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/hundreds-mourn-alrmanharrunc-many-public-officials-at-the-funeral.html | HUNDREDS MOURN ALRMANHARrUNC; Many Public Officials at the Funeral -- Long Line of Honorary Bearers. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/sibley-makes-plea-here-chamber-head-urges-employers-to-guard-hours.html | SIBLEY MAKES PLEA HERE; Chamber Head Urges Employers to Guard Hours and Wages. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/buchanan-duffield.html | Buchanan -- Duffield. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/decline-in-cotton-cut-by-late-rally-prices-drop-1-to-150-a-bale.html | DECLINE IN COTTON CUT BY LATE RALLY; Prices Drop $1 to $1.50 a Bale Early on Foreign Sales Prompted by NRA Ruling. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/big-writeup-laid-to-holding-groups-trade-commission-reports-to.html | BIG WRITE-UP LAID TO HOLDING GROUPS; Trade Commission Reports to Senate a $1,400,000,000 Advance in Valuation. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/truslow-feilding.html | Truslow -- Feilding. | True | Special to THE NEv 'YORK TLMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/12-alphabet-agencies-face-end-of-existence.html | 12 'Alphabet Agencies' Face End of Existence | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/coaching-school-dates-set.html | Coaching School Dates Set. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/300-women-tour-charity-centres-jewish-federation-group-visits-beth.html | 300 WOMEN TOUR CHARITY CENTRES; Jewish Federation Group Visits Beth Israel Hospital and an Orphan Home. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-w-de-la-foniaine.html | MRS. W. DE LA FONI'AINE. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/franc-shows-a-gain-in-london-then-drops-has-a-net-rise-of-only-164.html | FRANC SHOWS A GAIN IN LONDON, THEN DROPS; Has a Net Rise of Only 1/64 of Point on Day -- British Hold Budget Must Be Balanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/canadian-funds-shift-call-loans-abroad-decline-42000000-in-year.html | CANADIAN FUNDS SHIFT.; Call Loans Abroad Decline $42,000,000 in Year, Says Report. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/reds-take-6th-straight-overwhelm-braves-by-13-to-4-under-barrage-of.html | REDS TAKE 6TH STRAIGHT.; Overwhelm Braves by 13 to 4 Under Barrage of 18 Hits. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bank-examiner-in-bond-concern.html | Bank Examiner in Bond Concern. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bond-notes.html | BOND NOTES. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/the-wheelerrayburn-bill-measure-is-viewed-as-unnecessary-and-a-bar.html | THE WHEELER-RAYBURN BILL.; Measure Is Viewed as Unnecessary and a Bar to Business. | True | R.G. GOODYEAR | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/lovelock-sails-today-to-run-at-princeton.html | Lovelock Sails Today To Run at Princeton | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/school-marks-10th-year-brookside-institution-in-montclair-was.html | SCHOOL MARKS 10TH YEAR.; Brookside Institution in Montclair Was Founded by Parents. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/ohio-girl-13-wins-spellihg-honors-clara-mohler-captures-500-prize.html | OHIO GIRL, 13, WINS SPELLIHG HONORS; Clara Mohler Captures $500 Prize as National Grade School Champion. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/pick-sears-tennis-teams-middle-atlantic-middle-states-groups-name.html | PICK SEARS TENNIS TEAMS.; Middle Atlantic, Middle States Groups Name Women for Play. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/pairings-and-times-set-for-open-golf-olin-dutra-defending-us.html | PAIRINGS AND TIMES SET FOR OPEN GOLF; Olin Dutra, Defending U.S. Champion, Coupled With Scheider for Two Rounds. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mooney-sentence-upheld-by-court-justice-carew-dismisses-writ-in.html | MOONEY SENTENCE UPHELD BY COURT; Justice Carew Dismisses Writ in Fight by Reporter to Escape 30-Day Term. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/st-anns-defeats-power-memorial-secondbaseman-mckee-excels-in-chsaa.html | ST. ANN'S DEFEATS POWER MEMORIAL; Second-Baseman McKee Excels in C.H.S.A.A. Victory by 13-to-6 Score. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/indians-conquer-the-senators-cleveland-scores-three-runs-in-the.html | Indians Conquer the Senators; Cleveland Scores Three Runs in the Eighth to Clinch Final Battle of Series, 5-4. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/will-build-pulp-plant.html | Will Build Pulp Plant. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/food-and-drug-bill-passed-by-senate-amended-to-meet-objections-of.html | FOOD AND DRUG BILL PASSED BY SENATE; Amended to Meet Objections of Medicine Interests, It Is Voted Without Discussion. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-bond-flotation.html | NEW BOND FLOTATION. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/edisons-secretary-is-82.html | Edison's Secretary Is 82. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/pro-tennis-starts-today-tilden-among-19-in-american-championship-at.html | PRO TENNIS STARTS TODAY; Tilden Among 19 in American Championship at South Orange. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/william-c-bailey.html | WILLIAM C, BAILEY, | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/color-films-discussed-motion-picture-producers-hear-they-are-here.html | COLOR FILMS DISCUSSED.; Motion Picture Producers Hear They Are Here to Stay. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/outlay-by-hackensack-water.html | Outlay by Hackensack Water. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/3-years-for-trade-fraud-corporations-head-who-posed-as-buyer.html | 3 YEARS FOR TRADE FRAUD.; Corporation's Head Who Posed as Buyer Accused by 53. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/noyes-elected-at-colgate.html | Noyes Elected at Colgate. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/a-successful-drive.html | A SUCCESSFUL "DRIVE." | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/honored-at-sofia-takeoff.html | Honored at Sofia Take-off. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mail-flier-killed-in-plane.html | Mail Flier Killed in Plane. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/throng-at-bout-is-reminiscent-of-golden-days-in-boxing-sport-trek.html | Throng at Bout Is Reminiscent Of Golden Days in Boxing Sport; Trek to Polo Grounds Is Slow Getting Under Way, but the Jam Increases Steadily -- Threat of Rain Passes Early, Making the Night Ideal for an Outdoor Ring Show. | True | By Fred van Ness. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/father-delaney-is-guest-st-veronicas-parishioners-mark-jubilee-of.html | FATHER DELANEY IS GUEST.; St. Veronica's Parishioners Mark Jubilee of Ordination. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/leonard-d-emmeri.html | LEONARD D. EMMERï, | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/railroad-to-refund-8130000-of-bonds-wheeling-lake-erie-arranges-to.html | RAILROAD TO REFUND $8,130,000 OF BONDS; Wheeling & Lake Erie Arranges to Exchange 4 1/2s and 5s and Save $57,000 Interest. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/canadian-employment-rose.html | Canadian Employment Rose. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/fashion-show-aids-several-charities-subscription-event-preceded-by.html | FASHION SHOW AIDS SEVERAL CHARITIES; Subscription Event Preceded by Large Luncheon Party at the Ambassador. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/hoover-silent-on-ruling-expresident-in-idaho-for-trout-bars-public.html | HOOVER SILENT ON RULING; Ex-President, in Idaho for Trout, Bars 'Public Questions.' | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/cuba-reduces-port-fees-tonnage-levy-on-all-incoming-ships-cut-to.html | CUBA REDUCES PORT FEES; Tonnage Levy on All Incoming Ships Cut to Attract Tourists. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/white-motor-strike-ends.html | White Motor Strike Ends. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/doherty-to-box-manna.html | Doherty to Box Manna. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/southern-utility-asks-revamping-new-orleans-public-service-applies.html | SOUTHERN UTILITY ASKS REVAMPING; New Orleans Public Service Applies for Action Under Section 77b. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/advertising-ruling-hailed-mccormick-declares-nra-verdict-will-end.html | ADVERTISING RULING HAILED.; McCormick Declares NRA Verdict Will End Restraint. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/aluminummesh-roadway.html | Aluminum-Mesh Roadway. | True | A. PARKER-SMITH | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/board-of-trade-code-held-exchange-continues-to-enforce-fair.html | BOARD OF TRADE CODE HELD; Exchange Continues to Enforce Fair Practice Section. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rosss-hand-hurt-in-the-6th-round-injury-suffered-by-the-new.html | ROSS'S HAND HURT IN THE 6TH ROUND; Injury Suffered by the New Champion When Left Hook Landed on Rival's Head. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-nra-law-is-urged-100-industrial-leaders-here-ask-early.html | NEW NRA LAW IS URGED.; 100 Industrial Leaders Here Ask Early Congressional Action. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/recovery-first.html | Recovery First. | True | JULES GOLDBERG | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/jewelers-ask-act-to-keep-code-rule-state-retail-association-will.html | JEWELERS ASK ACT TO KEEP CODE RULE; State Retail Association Will Urge Congress to Restore 'Desirable' Features. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/coal-strike-looms-while-textile-leader-urges-defiance-of-wage-cuts.html | Coal Strike Looms While Textile Leader Urges Defiance of Wage Cuts; COAL PARLEY FAILS IN FINAL STAGE | True | By Louis Stark. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/menzel-and-quist-advance-in-tennis-towering-czech-and-australian.html | MENZEL AND QUIST ADVANCE IN TENNIS; Towering Czech and Australian Rival Gain Quarter-Final in Paris Tourney. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/park-avenues-debs-dowagers-and-doggies-march-in-parade-to-aid.html | Park Avenue's 'Debs, Dowagers and Doggies' March in Parade to Aid Homeless Pets | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/aexander-h-galt.html | AEXANDER H. GALT. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/sterilization-plan-perturbs-bermuda-speakers-denounce-passages-in.html | STERILIZATION PLAN PERTURBS BERMUDA; Speakers Denounce Passages in Unemployment Report -- Author Termed 'Public Enemy No. 1.' | True | Special Cable to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/fast-attack-enables-greentree-to-rout-white-poloists-at-meadow.html | Fast Attack Enables Greentree to Rout White Poloists at Meadow Brook; HITCHCOCK STARS AS GREENTREE WINS | True | By Robert F. Kelley | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/kamm-case-to-landis-commissioner-to-pass-on-controversy-with.html | KAMM CASE TO LANDIS.; Commissioner to Pass on Controversy With Manager Johnson. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/staunton-unveils-portrait-of-wilson-dr-finley-praises-president-as.html | Staunton Unveils Portrait of Wilson; Dr. Finley Praises President as Teacher | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/calhoun-to-graduate-35-school-to-give-diplomas-to-girls-at-town.html | CALHOUN TO GRADUATE 35.; School to Give Diplomas to Girls at Town Hall Tonight. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/asbury-park-fights-suit-federal-appeals-court-studies-plea-to-stay.html | ASBURY PARK FIGHTS SUIT.; Federal Appeals Court Studies Plea to Stay Order on Defaulted Debt. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/malcolm-g-campbell.html | MALCOLM G, CAMPBELL. | True | Special to T NW YORK Txdv.S. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/for-affiliation-with-af-of-l.html | For Affiliation With A.F. of L. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/sewer-authority-upheld-state-appeals-court-backs-act-to-end-lake.html | SEWER AUTHORITY UPHELD; State Appeals Court Backs Act to End Lake Erie Pollution. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/geddes-and-howe-form-partnership-rebel-designer-and-architect-join.html | GEDDES AND HOWE FORM PARTNERSHIP; Rebel Designer and Architect Join to Aid World in Getting 'Its Face Lifted.' | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/germany-fears-recovery-delay.html | Germany Fears Recovery Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/vinson-bonus-bill-now-finds-favor-advocates-at-caucus-decide-to.html | VINSON BONUS BILL NOW FINDS FAVOR; Advocates at Caucus Decide to Continue Fight for Some Compromise. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/reich-freemasons-ended-fourteen-lodges-are-dissolved-under-decree.html | REICH FREEMASONS ENDED; Fourteen Lodges Are Dissolved Under Decree of January, 1934. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/biggest-ship-sails-for-the-us-today-normandie-will-bring-list-of.html | BIGGEST SHIP SAILS FOR THE U.S. TODAY; Normandie Will Bring List of Notables, Including Wife of the French President. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/standard-oils-secondquarter-dividends-rise-to-63571466-survey.html | Standard Oils' Second-Quarter Dividends Rise to $63,571,466, Survey Indicates | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/einstein-leases-lyme-house.html | Einstein Leases Lyme House. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/new-deal-banking-assailed-by-mills-but-british-economist-clashes.html | NEW DEAL BANKING ASSAILED BY MILLS; But British Economist Clashes With His View That Eccles Bill Leads to 'Despotism.' | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/pearl-buck-in-nevada-author-establishes-residence-for-divorce-suit.html | PEARL BUCK IN NEVADA.; Author Establishes Residence for Divorce Suit. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/money-and-credit-tuesday-may-28-1935.html | MONEY AND CREDIT.; Tuesday, May 28, 1935. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/amends-admiralty-laws-house-schedules-proctors-docket-fees-among.html | AMENDS ADMIRALTY LAWS.; House Schedules Proctor's Docket Fees Among Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/market-stronger-in-berlin.html | Market Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bush-wins-point-against-trustees-he-obtains-showcause-order-for.html | BUSH WINS POINT AGAINST TRUSTEES; He Obtains Show-Cause Order for Reargument Over Injunction Motion. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/miss-morgan-golf-victor-gains-quarterfinals-as-five-stars-fall-in.html | MISS MORGAN GOLF VICTOR.; Gains Quarter-Finals as Five Stars Fall in British Play. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/senate-votes-lobby-bill-measure-requires-registration-and-expense.html | SENATE VOTES LOBBY BILL.; Measure Requires Registration and Expense Accounts. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/days-nra-developments.html | Day's NRA Developments | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/games-tournament-at-a-dinner-dance-general-fund-of-the-national.html | GAMES TOURNAMENT AT A DINNER DANCE; General Fund of the National Republican Builders Is the Beneficiary. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rohmer-here-to-write-serial.html | Rohmer Here to Write Serial. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-addle-mintire.html | MRS. ADDLE M'INTIRE. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenjield. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/schenck-quits-post-with-united-artists-to-head-board-of-merged-fox.html | SCHENCK QUITS POST WITH UNITED ARTISTS; To Head Board of Merged Fox and 20th Century -- Successor to Be Named Tonight. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/springfield-cubs-win-triumph-over-the-roxbury-school-nine-by-8-to-1.html | SPRINGFIELD CUBS WIN.; Triumph Over the Roxbury School Nine by 8 to 1. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mrs-delius-is-dead-widow-of-composer-became-ill-of-pneumonia-while.html | MRS. DELIUS IS DEAD; WIDOW OF COMPOSER; Became Ill of Pneumonia While Taking Husband's Body to England for Reburial. | True | Wireless to THE NIW YOR TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/child-artist-gets-prize.html | Child Artist Gets Prize. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rain-halts-the-giants-return-home-to-meet-dodgers-in-doubleheader.html | RAIN HALTS THE GIANTS.; Return Home to Meet Dodgers in Double-Header Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bobby-jones-out-of-exhibition-here-golf-star-is-kept-at-home-in.html | BOBBY JONES OUT OF EXHIBITION HERE; Golf Star Is Kept at Home in Atlanta After an Appendicitis Attack. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/music-in-philadelphia-orchestra-shows-254664-deficit-to-eliminate.html | MUSIC IN PHILADELPHIA.; Orchestra Shows $254,664 Deficit -- To Eliminate Opera. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/iris-leads-exhibit-at-new-rochelle-18-organizations-combine-to.html | IRIS LEADS EXHIBIT AT NEW ROCHELLE; 18 Organizations Combine to Present Second Community Show at Woman's Club. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/physician-in-office-fights-off-robbers-one-intruder-caught-in.html | PHYSICIAN, IN OFFICE, FIGHTS OFF ROBBERS; One Intruder Caught in Flight -- Doctor's Suite in House in Which Mayor Lives. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/poles-appreciate-reichs-sympathy-government-press-emphasizes.html | POLES APPRECIATE REICH'S SYMPATHY; Government Press Emphasizes Germans Paid More Honor to Pilsudski Than French. | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/soldiers-to-get-medals-war-department-rewards-two-for-governors.html | SOLDIERS TO GET MEDALS.; War Department Rewards Two for Governors Island Heroism. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/300-actors-divided-on-sunday-shows-equitys-informal-test-ballot.html | 300 ACTORS DIVIDED ON SUNDAY SHOWS; Equity's Informal Test Ballot Reveals That Half Flatly Reject Proposal. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mercury-rises-to-83-rain-expected-today-temperature-on-second-warm.html | MERCURY RISES TO 83; RAIN EXPECTED TODAY; Temperature on Second Warm Day 3 Degrees Under Record -- Cooler Weather on Way. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/ruling-fails-to-halt-canadian-new-deal-advocates-scout-effect-but.html | RULING FAILS TO HALT CANADIAN 'NEW DEAL'; Advocates Scout Effect, but Opponents of Program Find Encouragement. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/house-passes-racing-bill.html | House Passes Racing Bill. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/jb-alleys-feted-at-theatre-party-mr-and-mrs-arthur-j-morris-also.html | J.B. ALLEYS FETED AT THEATRE PARTY; Mr. and Mrs. Arthur J. Morris Also Give Supper for Them in St. Regis Roof Garden. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/tile-paris-bank-rate.html | TILE PARIS BANK RATE. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/seaton-solitude-victor-at-devon-takes-novice-harness-horse.html | SEATON SOLITUDE VICTOR AT DEVON; Takes Novice Harness Horse Championship -- Reserve to Queen of the Plains. | True | Special to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/operating-income-of-roads-is-up-9-first-65-lines-to-report-for.html | OPERATING INCOME OF ROADS IS UP 9%; First 65 Lines to Report for April Show Also 3.9% Rise in Gross Revenues. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/britain-bars-greek-offer-of-crown-to-kent.html | Britain Bars Greek Offer of Crown to Kent; | True | Wireless to THE NEW YORK TIMES. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bremen-sails-with-1700-the-former-barbara-hutton-and-husband-among.html | BREMEN SAILS WITH 1,700.; The Former Barbara Hutton and Husband Among the Passengers. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/rosss-rise-rapid-in-climb-to-fame-champion-began-as-amateur-but.html | ROSSS RISE RAPID IN CLIMB TO FAME; Champion Began as Amateur, but Soon Was Leading Professional Contender. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/miss-maidee-fihkei-wed-il-cathedral-kin-of-late-captain-john-s.html | MISS MAIDEE FIHKEI WED Il CATHEDRAL]; Kin of Late Captain John S. McNeily, Journalist, Bride of Joseph A. Moore Jr. | True | | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/zeppelin-trouble-denied-dirigible-reaches-home-landing-in-africa.html | ZEPPELIN TROUBLE DENIED; Dirigible Reaches Home -- Landing In Africa Was to Leave Mail. | True | | C1B 262653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/mr-epstein-dissents.html | Mr. Epstein Dissents. | True | ABRAHAM EPSTEIN, Executive Secretary American Association for Social Security. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/louis-b-de-veau-71-dies-in-new-rochelle-former-advertising.html | LOUIS B. DE VEAU, 71, DIES IN NEW ROCHELLE; Former Advertising Executive of Leading Magazines m For 20 Years in Printing Industry. | True | Special to THE NEW YOaK TiaraS. | C1B 262653 |
| 1935-05-29 | 1935-05-29 | https://www.nytimes.com/1935/05/29/archives/bronx-medical-group-gets-cup.html | Bronx Medical Group Gets Cup. | True | | C1B 262653 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/crew-of-40-believed-lost-with-schooner-marechal-de-luxemburg.html | CREW OF 40 BELIEVED LOST WITH SCHOONER; Marechal de Luxemburg, Limping Into St. John's, Nfld., Is Thought to Have Foundered. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/british-veterans-to-parade.html | British Veterans to Parade. | True | C.R. REDGRAVE | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mdonald-slated-to-resign-june-7-other-british-ministers-also-will.html | M'DONALD SLATED TO RESIGN JUNE 7; Other British Ministers Also Will Quit, Giving Baldwin Free Hand in Appointments. | True | By Charles A. Selden. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/imports-exceeded-exports-in-april-our-outward-trade-dropped-to.html | IMPORTS EXCEEDED EXPORTS IN APRIL; Our Outward Trade Dropped to $164,350,000, or $15,077,000 Under April Last Year. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/wells-verdict-upheld-bridgeport-court-refuses-to-set-aside-5000.html | WELLS VERDICT UPHELD.; Bridgeport Court Refuses to Set Aside $5,000 Balm Judgment. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/sea-hero-gets-medal-us-line-decorates-w-heuttmann-for-rescuing.html | SEA HERO GETS MEDAL.; U.S. Line Decorates W. Heuttmann for Rescuing Woman. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/remington-rand-plans-writedown-patents-and-goodwill-are-to-be.html | REMINGTON RAND PLANS WRITE-DOWN; Patents and Good-Will Are to Be Carried at $1 on Books Under Reorganization. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/the-labor-relations-bill-wagner-measure-viewed-as-long-step-toward.html | THE LABOR RELATIONS BILL; Wagner Measure Viewed as Long Step Toward Industrial Peace. | True | HERBERT LYMAN STERN Jr. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/rb-mellon-stocks-put-at-21235091-they-form-bulk-of-property-he-left.html | R.B. MELLON STOCKS PUT AT $21,235,091; They Form Bulk of Property He Left Outside of Real Estate, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/flower-exhibit-closes-proceeds-from-community-show-go-to-new.html | FLOWER EXHIBIT CLOSES.; Proceeds From Community Show Go to New Rochelle Hospital. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/aaron-nusbau-m.html | AARON NUSBAU M. | True | Special to T Yo Tings. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/-city-vice-overlord-indicted-with-rival-woman-also-named-faces.html | ' CITY VICE OVERLORD' INDICTED WITH RIVAL; Woman, Also Named, Faces 11-Year-Old Charge as Well-12 Girl Witnesses Guarded. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/interviewed-in-chicago.html | Interviewed in Chicago. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/schuschnigg-gives-hitler-curt-reply-holds-repression-of-nazi-rising.html | SCHUSCHNIGG GIVES HITLER CURT REPLY; Holds Repression of Nazi Rising and Naming of Squares for Dollfuss Plebiscite Enough. | True | By G.e.r. Gedye. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/exconvict-is-held-in-montclair-killing-newark-man-once-treated-for.html | EX-CONVICT IS HELD IN MONTCLAIR KILLING; Newark Man, Once Treated for Insanity, Said to Admit Stabbing Woman on Street. | True | Special to THE NEW YORK TIMES. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/barrymore-wont-fight-declares-at-havana-that-he-will-not-contest.html | BARRYMORE WON'T FIGHT.; Declares at Havana That He Will Not Contest Divorce Suit. | True | Copyright, 1935, by the Chicago Tribune. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/more-on-the-banking-bill.html | MORE ON THE BANKING BILL. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/italians-under-arms-may-rise-to-1000000-new-division-to-be-trained.html | ITALIANS UNDER ARMS MAY RISE TO 1,000,000; New Division to Be Trained for East African Duty -- British to Ignore Rome Press Attack. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/st-marks-nine-blanks-groton-hurling-of-de-rham-and-mates-alert-play.html | St. Mark's Nine Blanks Groton;; Hurling of de Rham and Mates' Alert Play Produce 4-0 Victory at Southboro -- Homer by Merrill of Governor Dummer Academy Decides Andover Encounter, 7-5 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/notre-dame-cards-penn-five.html | Notre Dame Cards Penn Five. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mme-lebrun-to-be-feted-french-first-lady-will-visit-hyde-park-and.html | MME. LEBRUN TO BE FETED.; French First Lady Will Visit Hyde Park and Washington. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/six-killed-in-crash-of-plane-in-honduras-five-passengers-and-pilot.html | SIX KILLED IN CRASH OF PLANE IN HONDURAS; Five Passengers and Pilot Die at Santa Barbara -- Three More, Including Infant, Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/first-av-makes-a-bid-for-st-patricks-parades.html | First Av. Makes a Bid For St. Patrick's Parades | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/suggesting-a-way-out-judge-gerard-would-have-industries-combine.html | SUGGESTING A WAY OUT.; Judge Gerard Would Have Industries Combine Against Abuses. | True | JAMES W. GERARD | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/labor-bill-valid-wagner-insists-senator-says-decision-on-nra-leaves.html | LABOR BILL VALID, WAGNER INSISTS; Senator Says Decision on NRA Leaves the Way Open for His Proposal. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/seven-enter-ocean-race-mistress-included-in-list-for.html | SEVEN ENTER OCEAN RACE.; Mistress Included in List for Newport-to-Norway Contest. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/drivers-in-permit-rush-100000-crowd-vehicles-bureau-to-renew.html | DRIVERS IN PERMIT RUSH.; 100,000 Crowd Vehicles Bureau to Renew Licenses. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mistrial-in-murder-case-action-against-graham-collapses-as-two.html | MISTRIAL IN MURDER CASE.; Action Against Graham Collapses as Two State Witnesses Vanish. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/reilly-is-balked-in-hauptmann-suit-jersey-court-refuses-to-tie-up.html | REILLY IS BALKED IN HAUPTMANN SUIT; Jersey Court Refuses to Tie Up Appeal Fund Pending Action for $22,398, | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/guatemala-bares-plot-11-men-and-a-woman-reported-arrested-bombs-are.html | GUATEMALA BARES PLOT.; 11 Men and a Woman Reported Arrested -- Bombs Are Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/refuses-power-project-permit.html | Refuses Power Project Permit. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/giantsdodgers-twin-bill-today-finds-fans-stirred-to-high-pitch.html | Giants-Dodgers Twin Bill Today Finds Fans Stirred to High Pitch; Parmelee and Fitzsimmons Are Terry Pitching Selections, While Stengel Will Bank on Mungo and Munns -- Jackson and Bartell, Recovered, Ready for Polo Grounds Encounters. | True | By Roscoe McGowen. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/squall-brings-15degree-drop-in-an-hour-after-mercury-rises-to-86.html | Squall Brings 15-Degree Drop in an Hour After Mercury Rises to 86, High for Year | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/columbia-gets-31761-bequest.html | Columbia Gets $31,761 Bequest. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/pitkins-escape-fire-wife-son-and-daughterinlaw-of-professor-in-farm.html | PITKINS ESCAPE FIRE.; Wife, Son and Daughter-In-Law of Professor In Farm Blaze. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/nutley-bike-races-off.html | Nutley Bike Races Off. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/prof-alqdreades-econoiist-dead-dean-of-law-faculty-in-athens.html | PROF. AlqDREADES, ECONOIIST, DEAD; Dean of Law' Faculty in Athens University Was a League of Ntions Delegate. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/reich-sentences-monk-to-10-years-franciscan-also-must-pay-350000.html | REICH SENTENCES MONK TO 10 YEARS; Franciscan Also Must Pay, 350,000 Marks for the Violation of Exchange Law. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/manhattan-cargo-damaged.html | Manhattan Cargo Damaged. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/500-students-drill-as-pacifists-picket-general-nolan-and-others-at.html | 500 STUDENTS DRILL AS PACIFISTS PICKET; General Nolan and Others at Lewisohn Stadium Review City College R.O.T.C. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/court-to-move-monday-municipal-parts-centralization-at-8-reade-st.html | COURT TO MOVE MONDAY.; Municipal Parts' Centralization at 8 Reade St. Will Begin. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/normandie-starts-maiden-voyage-averages-28-knots-at-the-outset.html | Normandie Starts Maiden Voyage; Averages 28 Knots at the Outset; Giant French Liner Leaves Havre Amid Stirring Scenes and Heads Across Atlantic After Touching at Southampton -- May Break Records, Inadvertently, on Way Here. | True | By Neil MacNeil. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/sound-recovery-noted-bankers-magazine-sees-better-quality-in-recent.html | SOUND RECOVERY NOTED.; Bankers' Magazine Sees Better Quality in Recent Up-Trend. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/canadas-wheat-exports-rise.html | Canada's Wheat Exports Rise. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/stocks-in-london-paris-and-berlin-british-quotations-drop-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Quotations Drop on Uncertainties in United States and France. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/science-exhibits-in-parks.html | Science Exhibits in Parks. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/boy-16-confesses-killing-brother-3-admits-beating-child-to-death.html | BOY, 16, CONFESSES KILLING BROTHER, 3; Admits Beating Child to Death, Police Say, After Sisters Cause His Arrest. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/lauds-sailing-qualities-parkinson-who-crossed-on-yankee.html | LAUDS SAILING QUALITIES.; Parkinson, Who Crossed on Yankee, Enthusiastic in His Praise. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/hospital-ship-here-today-new-st-johns-guild-boat-to-dock-at-battery.html | HOSPITAL SHIP HERE TODAY; New St. John's Guild Boat to Dock at Battery in Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/haas-resigns-at-muhlenberg.html | Haas Resigns at Muhlenberg. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/trade-leaders-on-board-new-directors-of-maryland-casualty-co-attend.html | TRADE LEADERS ON BOARD.; New Directors of Maryland Casualty Co. Attend First Session. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/at-the-mayfair.html | At the Mayfair. | True | A.S. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/relief-recipients-face-strict-curb-andrews-rules-that-they-must.html | RELIEF RECIPIENTS FACE STRICT CURB; Andrews Rules That They Must Give Good Reasons for Rejecting Any Job. | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/paul-dean-helps-cards-halt-reds-goes-to-walkers-relief-in-the.html | PAUL DEAN HELPS CARDS HALT REDS; Goes to Walker's Relief in the Seventh and Checks Rally as Champions Win, 6-3. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/alfred-e-marling.html | ALFRED E. MARLING. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/monsanto-listing-approved.html | Monsanto Listing Approved. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/killed-as-truck-hits-tree.html | Killed as Truck Hits Tree. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/hunts-meet-listed-at-rye-club-today-total-of-76-horses-to-compete.html | HUNTS MEET LISTED AT RYE CLUB TODAY; Total of 76 Horses to Compete in Six Races on the Blind Brook Program. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/plans-oilelectric-trains.html | Plans Oil-Electric Trains. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/weather-and-the-crops.html | WEATHER AND THE CROPS. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/akron-victims-remembered-flowers-to-be-cast-on-sea-off-beach-haven.html | AKRON VICTIMS REMEMBERED; Flowers to Be Cast on Sea Off Beach Haven Shore. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/army-nine-downs-bucknell-by-111-triumphs-at-west-point-in-game.html | ARMY NINE DOWNS BUCKNELL BY 11-1; Triumphs at West Point in Game Halted After Fifth Inning Because of Rain. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/roosevelt-firm-for-law-to-retain-nra-principles-appeals-for-speed.html | ROOSEVELT FIRM FOR LAW TO RETAIN NRA PRINCIPLES; APPEALS FOR SPEED POUR IN; TO FORTIFY COMPLIANCE | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mitchell-bingham-weds-miss-nevins-bidegroom-s-brother-newly.html | MITCHELL BINGHAM WEDS MISS NEVINS; Bidegroom' s Brother, Newly Ordained, Performs Ceremony. in Waterford, Conn. | True | Speci'l to T Nv ORE Tns. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/yankee-will-sail-in-southend-races-lambert-announces-she-will-make.html | YANKEE WILL SAIL IN SOUTHEND RACES; Lambert Announces She Will Make Debut Against British Craft June 6 and 7. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/goodneighbor-plan-held-not-a-reality-arthur-krock-in-radio-address.html | GOOD-NEIGHBOR PLAN HELD NOT A REALITY; Arthur Krock, in Radio Address, Questions Whether It Is Followed. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/the-rev-j-h-bennett.html | THE REV. J, H. BENNETT, | True | special to THE sw YOaK TS. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/brady-leads-fight-for-theatre-code-chairman-of-defunct-authority.html | BRADY LEADS FIGHT FOR THEATRE CODE; Chairman of Defunct Authority Declares He Intends to Keep Organization in Effect. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/andover-is-beaten-in-the-tenth.html | Andover Is Beaten in the Tenth | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/cromwells-off-to-java-former-doris-duke-spends-5000-shopping-in.html | CROMWELLS OFF TO JAVA.; Former Doris Duke Spends $5,000 Shopping In Singapore. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/fight-birth-control-in-bermuda.html | Fight Birth Control in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/stock-exchange-to-send-968-listings-to-the-sec.html | Stock Exchange to Send 968 Listings to the SEC | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/century-of-fashions-in-bridal-gown-fete-upper-montclair-womens-club.html | CENTURY OF FASHIONS IN BRIDAL GOWN FETE; Upper Montclair Women's Club Stages 'Wedding Belles' at Annual Garden Party. | True | Special to THE NEW YORK TIMES. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/francis-appleton-jr-weds-jean-egleston-he-and-brltlsh-girl-are.html | FRANCIS APPLETON JR. WEDS JEAN EGLESTON; He and Brltlsh Girl Are Married in Church His Great-Uncle Founded at Ipswich. | True | Special to TH Ngw YORK TLXES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/to-aid-appliance-board-officials-consider-tva-change-to-retain.html | TO AID APPLIANCE BOARD.; Officials Consider TVA Change to Retain Electric Authority. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/french-leader-finds-hitler-talk-helpful-first-official-response-in.html | FRENCH LEADER FINDS HITLER TALK HELPFUL; First Official Response in France, Speech by Senator Berenger, Is Largely Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/kent-12-westminster-6.html | Kent, 12; Westminster, 6. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/cotton-is-pressed-150-a-bale-lower-traders-watch-paris-other.html | COTTON IS PRESSED $1.50 A BALE LOWER; Traders Watch Paris -- Other Markets Here Sag -- Dry Goods Circles Confused. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/de-la-figahiere-64-major-ili-war-dies-brooklyn-banker-succumbs-in.html | DE LA FIGAHIERE, 64, .MAJOR Ili WAR, DIES; .Brooklyn Banker Succumbs in Stateroom of Ship on Way i to Norfolk, Va. d Under Brother-in-Law, Gen, George A. Wingate. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/province-of-nova-scotia.html | Province of Nova Scotia. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/phyllis-stevens-6enich-bride-christ-episcopal-church-scene-of-her.html | PHYLLIS STEVENS 6ENICH BRIDE; Christ Episcopal Church Scene of Her Marriage to George Edward Fisher. | True | Special to Ta Nmw YORK TS. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/hagan-victor-at-golf.html | Hagan Victor at Golf. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/65956816-asked-for-federal-work-war-department-submits-72.html | $65,956,816 ASKED FOR FEDERAL WORK; War Department Submits 72 Construction Projects to Cost $43,926,771. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/holding-group-bill-taken-up-in-senate-sharp-fight-begins-in-attempt.html | HOLDING GROUP BILL TAKEN UP IN SENATE; Sharp Fight Begins in Attempt to Have Measure Sent Back to Committee. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/gen-johnsons-radio-address-on-future-of-the-nra.html | Gen. Johnson's Radio Address on Future of the NRA | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/morgan-aide-on-railway-board.html | Morgan Aide on Railway Board. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/a-rural-slovak-film.html | A Rural Slovak Film. | True | H.T.S. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mail-loading-delays-sailing.html | Mail Loading Delays Sailing. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/john-muirs-estate-is-left-to-family-specific-bequests-of-340000-are.html | JOHN MUIR'S ESTATE IS LEFT TO FAMILY; Specific Bequests of $340,000 Are Made -- Widow Is Sole Heir of W.D. Hutton. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/japan-warns-china-to-stop-violations-army-threatens-to-extend-the.html | JAPAN WARNS CHINA TO STOP 'VIOLATIONS; Army Threatens to Extend the Demilitarized Zone to Include Peiping and Tientsin. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/newark-wins-95-from-the-orioles-tallies-three-runs-on-rally-in.html | NEWARK WINS, 9-5, FROM THE ORIOLES; Tallies Three Runs on Rally in Sixth to Clinch Second Victory in Row. | True | Special to THE NEW YORK TIMES. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/lone-gar-man-to-march-he-will-be-among-7000-persons-in-staten.html | LONE G.A.R. MAN TO MARCH.; He Will Be Among 7,000 Persons in Staten Island Parade Today. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/holmes-sails-for-germany.html | Holmes Sails for Germany. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/billy-ireland-dies-an-ohio-cartoonist-his-page-the-passing-show-had.html | BILLY iRELAND DIES; AN OHIO CARTOONIST; His Page, 'The Passing Show,' Had Long Been a Feature of The Columbus Sunday Dispatch. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/municipal-civil-service-its-reclassification-is-held-to-be.html | MUNICIPAL CIVIL SERVICE.; Its Reclassification Is Held to Be Procedural and Not Political. | True | SAMUEL H. ORDWAY Jr. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/72000-will-honor-nations-war-dead-in-parades-today-la-guardia-will.html | 72,000 WILL HONOR NATION'S WAR DEAD IN PARADES TODAY; La Guardia Will Review Main March Here and Speak at Exercises After It. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/womans-exchange-party-june-6.html | Woman's Exchange Party June 6 | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/wanamaker-store-sues-seeks-1053000-reduction-in-property-assessment.html | WANAMAKER STORE SUES; Seeks $1,053,000 Reduction in Property Assessment for 1935. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/john-h-becker.html | JOHN H. BECKER. | True | Special to TH NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/forfeit-bribery-bonds-kone-and-swift-fall-to-appear-in-alabama.html | FORFEIT BRIBERY BONDS.; Kone and Swift Fall to Appear in Alabama Court. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/auto-allowances-firm-nra-decision-not-likely-to-affect-used-cars.html | AUTO ALLOWANCES FIRM.; NRA Decision Not Likely to Affect Used Cars, Dealers Say. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/george-t-brokaw-lawyer-dies-at-55-victim-of-heart-attack-after-l.html | GEORGE T. BROKAW, LAWYER, DIES AT 55; Victim of Heart Attack After I Illness of a Year -- Retired Member of Firm Here. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/exeter-downs-andover-wins-first-lacrosse-game-with-old-rival-by-96.html | EXETER DOWNS ANDOVER.; Wins First Lacrosse Game With Old Rival by 9-6. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/warns-on-young-bonds-reichsbank-wont-pay-holders-unless-nations.html | WARNS ON YOUNG BONDS.; Reichsbank Won't Pay Holders Unless Nations Have Accords. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/50hour-week-ordered-boger-crawford-plant-also-increases-its-minimum.html | 50-HOUR WEEK ORDERED.; Boger & Crawford Plant Also Increases Its Minimum Wage. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/niarjorie-prentis-wed-bride-of-lleut-commander-j-a-hirshfield-of.html | N'IARJORIE PRENTIS WED.; Bride of Lleut. Commander J. A. Hirshfield of Coast Guard. | True | Special to THg NNW YolK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/ruffing-sets-pace-with-bat-as-yankees-take-series-opener-in.html | Ruffing Sets Pace With Bat as Yankees Take Series Opener in Washington; YANKEES VANQUISH SENATORS BY 7 T0 4 | True | By James P. Dawson. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/grains-breakhard-in-steady-selling-prices-in-all-markets-reach.html | GRAINS BREAKHARD IN STEADY SELLING; Prices in All Markets Reach Season's Low Prices or Nearly Do So. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/future-confusing-to-steel-industry-price-situation-clouded-by.html | FUTURE CONFUSING TO STEEL INDUSTRY; Price Situation Clouded by Decision Voiding NRA, Says Iron Age. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-cavanaugh-wed-she-becomes-bride-of-richard-crider-in-white.html | MISS CAVANAUGH WED.; She Becomes Bride of Richard $. Crider in White Plains, N. Y. | True | Special to THZ Izw YORK TIMS. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mexican-state-ousts-big-hemp-growers-yucatan-to-distribute-land.html | MEXICAN STATE OUSTS BIG HEMP GROWERS; Yucatan to Distribute Land Among Peasants, Limiting Individual Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/millet-fairfield.html | Millet -- Fairfield. | True | [pecial to THE NEW YOrO. 1 TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/student-ban-upheld-by-medical-faculty-picketing-and-attack-on-dean.html | STUDENT BAN UPHELD BY MEDICAL FACULTY; Picketing and Attack on Dean Fail to Reverse Some Columbia Dismissals. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/more-on-the-g-men-in-let-em-have-it-at-the-rivoli-chinatown-squad.html | More on the G Men in "Let 'Em Have It," at the Rivoli -- "Chinatown Squad." | True | By Andre Sennwald. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/sec-rule-is-defined-opinion-is-given-on-at-or-before-completion-of.html | SEC RULE IS DEFINED.; Opinion Is Given on 'At or Before Completion of Transaction.' | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/springfield-tops-wesleyan-12-to-1-huston-hits-homer-as-team-gains-1.html | SPRINGFIELD TOPS WESLEYAN, 12 TO 1; Huston Hits Homer as Team Gains 17th Victory in 21 Starts This Season. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-caroline-hyde-engaged.html | Miss Caroline Hyde Engaged. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/streicher-widens-field-german-antisemitic-chief-pushes-sale-of-his.html | STREICHER WIDENS FIELD.; German Anti-Semitic Chief Pushes Sale of His Paper in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/sports-of-the-times-touching-the-bases.html | Sports of the Times; Touching the Bases. | True | Reg. U.S. Pat. Off. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/red-sox-c0nquer-athletics-by-109-score-eight-runs-in-seventh-on.html | RED SOX C0NQUER ATHLETICS BY 10-9; Score Eight Runs in Seventh on Five Hits, Two Errors and Three Walks. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/a-taxpayer-objects.html | A Taxpayer Objects. | True | IRATE TAXPAYER | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/service-to-be-held-at-sea-legion-post-to-observe-annual-custom-off.html | SERVICE TO BE HELD AT SEA.; Legion Post to Observe Annual Custom Off Ambrose Light. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/charles-w-boger-headed-philadelphia-board-of-viewers-for-21-years.html | CHARLES W. BOGER.; Headed Philadelphia Board of Viewers for 21 Years, | True | Special to T, l.w YOR Trs. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/eleanor-livingston-will-be-wed-june-29-her-marriage-to-lloyd-c.html | ELEANOR LIVINGSTON WILL BE WED JUNE 29; Her Marriage to Lloyd C. Briggs Will Take Place at Parents' Estate in Huntington. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/exchange-contradictory-current-franc-rates-rally-but-discounts-on.html | EXCHANGE CONTRADICTORY.; Current Franc Rates Rally but Discounts on Futures Lengthen. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/roosevelt-backs-british-amity-view-but-suggests-baldwins-dream-of.html | ROOSEVELT BACKS BRITISH AMITY VIEW; But Suggests Baldwin's Dream of Combined Naval Forces Sounds Warlike. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/to-carry-roosevelt-daisies.html | To Carry Roosevelt Daisies. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/king-saxon-discovery-and-cavalcade-ready-for-historic-suburban.html | King Saxon, Discovery and Cavalcade Ready for Historic Suburban Handicap; CAVALCADE CHOICE AT BELMONT TODA | True | By Bryan Field. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mayor-retraces-curtiss-air-trail-speeds-down-hudson-in-big.html | MAYOR RETRACES CURTISS AIR TRAIL; Speeds Down Hudson in Big Transport Along Route of Pioneer Pilot. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/in-washington-interstate-commerce-ruling-on-nra-called-biggest-blow.html | In Washington; Interstate Commerce Ruling On NRA Called Biggest Blow. | True | By Arthur Krock. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/muhlenberg-names-gutteron.html | Muhlenberg Names Gutteron. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/crane-again-at-stroke-manhattan-captain-regains-post-on-eve-of.html | CRANE AGAIN AT STROKE.; Manhattan Captain Regains Post on Eve of Departure for Race. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/western-pacific-offers-debt-plan-proposes-the-conversion-of.html | WESTERN PACIFIC OFFERS DEBT PLAN; Proposes the Conversion of $49,290,100 of 5% First Mortgage Bonds. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/freed-in-lindbergh-threats.html | Freed in Lindbergh Threats. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/nikoden-k-zlotnicki-polish-journalist-editor-and-historian-was-75.html | NIKODEN K. ZLOTNICKI.; Polish Journalist, Editor and Historian Was 75. | True | Special to T ls YORK TrSS. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/cricketers-play-today.html | Cricketers Play Today. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-ethel-b-field-bride-in-scarsdale-rev-allan-r-chalmers.html | MISS ETHEL B. FIELD BRIDE IN SCARSDALE; Rev. Allan R. Chalmers Officiates at Marriage to Lawrence Huntington Reybine. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/gasoline-sales-rose-tax-was-collected-in-march-on-122980840-gallons.html | GASOLINE SALES ROSE.; Tax Was Collected In March on 122,980,840 Gallons Net. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/frederich-h-laager-former-actor-poet-and-musician-appeared-with.html | FREDERICH H. LAAGER.; Former Actor, Poet and Musician Appeared With John Drew, | True | Special to THE NEW YORK TS. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/french-exminister-assaulted.html | French Ex-Minister Assaulted. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/gold-pours-over-frontier.html | Gold Pours Over Frontier. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/3-get-awards-at-gardner-prizes-given-at-graduation-exercises-at.html | 3 GET AWARDS AT GARDNER; Prizes Given at Graduation Exercises at Girls' School. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/paroled-on-poppy-charge-brooklyn-woman-is-found-to-be-wife-of.html | PAROLED ON POPPY CHARGE; Brooklyn Woman Is Found to Be Wife of Jobless Veteran. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/bullard-heads-security-league.html | Bullard Heads Security League. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/orienta-beach-ordered-open.html | Orienta Beach Ordered Open. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/athletics-list-twin-bill.html | Athletics List Twin Bill. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/french-market-hesitant.html | French Market Hesitant. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/wins-dartmouth-cup.html | Wins Dartmouth Cup. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/williston-4-mt-hermon-3.html | Williston, 4; Mt. Hermon, 3. | True | Special to THE NEW YORK TIMES. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/team-golf-laurels-to-macfarlane-and-samuels-macfarlanes-67-ties.html | Team Golf Laurels to Macfarlane and Samuels; MACFARLANE'S 67 TIES COURSE MARK | True | By Lincoln A. Werden. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/conrad-w-giese-retired-coffee-broker-of-this-city-had-headed-his.html | CONRAD W. GIESE.; Retired Coffee Broker of This City Had Headed His Own Firm. | True | 8peciai to TH N'w YORE TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/rosoff-is-host-on-night-boat.html | Rosoff Is Host on Night Boat. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/financial-markets-stocks-bonds-commodities-steady-but-lower-french.html | FINANCIAL MARKETS; Stocks, Bonds, Commodities Steady but Lower -- French Situation Worse but Franc Rallies. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mrs-george-b-carpenter-former-chicago-music-critic-dies-in-virginia.html | MRS, GEORGE B, CARPENTER; Former Chicago Music Critic Dies in Virginia at 86, | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mrs-charles-lerner.html | MRS. CHARLES LERNER. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/bank-closes-in-shanghai-native-institution-is-the-third-to-collapse.html | BANK CLOSES IN SHANGHAI.; Native Institution Is the Third to Collapse Within Week. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/dutch-making-fast-plane-fokker-building-280mileanhour-ship-spain.html | DUTCH MAKING FAST PLANE; Fokker Building 280-Mile-an-Hour Ship -- Spain Buying U.S. Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/the-presidents-composure.html | The President's Composure. | True | GEORGE FOSTER PEABODY | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/friscos-1932-crisis-is-told-at-inquiry-rt-swaine-relates-difficulty.html | FRISCO'S 1932 CRISIS IS TOLD AT INQUIRY; R.T. Swaine Relates Difficulty in Trying to Get Agreement to Bar Receivership. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/steel-chiefs-hope-to-keep-code-alive-expect-individual-concerns-to.html | STEEL CHIEFS HOPE TO KEEP CODE ALIVE; Expect Individual Concerns to Continue NRA Policies to Which Gains Are Traced. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mrs-thomas-j-carty.html | MRS. THOMAS J. CARTY. | True | Special to Tree N YO s. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mrs-brooks-bride-of-dr-frank-adair-she-is-married-to-executive-ot.html | MRS. BROOKS BRIDE OF DR. FRANK ADAIR; She is Married to Executive ot Memorial Hospital in Her Mother's Home Here, | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/country-club-has-ball.html | Country Club Has Ball. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/knebelkamp-scores-triple-at-latonia-emileo-one-of-three-winners-to.html | KNEBELKAMP SCORES TRIPLE AT LATONIA; Emileo, One of Three Winners to Carry His Silks, Returns Backers $371 for $2. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/roosevelt-moves-to-end-tva-deadlock-he-reaches-agreement-with-house.html | ROOSEVELT MOVES TO END TVA DEADLOCK; He Reaches Agreement With House Committee Which Held Up Measure. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/fire-sweeps-three-shops-blast-in-printing-plant-starts-blaze-in.html | FIRE SWEEPS THREE SHOPS; Blast in Printing Plant Starts Blaze In Sixth Avenue. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/don-george-on-mat-tonight.html | Don George on Mat Tonight. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/commodity-markets-most-futures-continue-under-pressure-here-with.html | COMMODITY MARKETS.; Most Futures Continue Under Pressure Here, With Sales of Sugar Largest in Several Years. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/new-irt-listing-sanctioned-by-sec-certificates-of-deposit-for.html | NEW I.R.T. LISTING SANCTIONED BY SEC; Certificates of Deposit for $115,666,000 Are Approved for Exchanges Here. | True | Special to THE NEW YORK TIMES. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/jefferson-s-brown.html | JEFFERSON S. BROWN, | True | Special to TH NEW YOK TIS. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/president-hails-san-diegos-fair-in-telephone-speech-he-says-it.html | PRESIDENT HAILS SAN DIEGO'S FAIR; In Telephone Speech He Says It Shows Courage of the Nation for Future. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-cannon-bride-of-john-r-schuler-ceremony-in-greenwich-home-is.html | MISS CANNON BRIDE OF JOHN R. SCHULER; Ceremony in Greenwich Home Is Performed by the Rev. Dr. Oliver Huckel. | True | gpeell to Tsm Naw YORK 'Pt::ta. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/byardmather.html | ByardMather. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/sec-extends-time-of-unlisted-sales-trading-in-such-securities-is.html | SEC EXTENDS TIME OF UNLISTED SALES; Trading in Such Securities Is Continued for One Year Under Terms of Act. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/child-to-edward-rosenthals.html | Child to Edward Rosenthals. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/lott-moves-ahead-in-pro-tennis-play-leads-cardegna-64-43-then-rain.html | LOTT MOVES AHEAD IN PRO TENNIS PLAY; Leads Cardegna, 6-4, 4-3, Then Rain Halts Match and His Rival Defaults. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/study-of-sanctions-ordered-in-geneva-committee-of-thirteen-appoints.html | STUDY OF SANCTIONS ORDERED IN GENEVA; Committee of Thirteen Appoints Experts to Make Inquiry and Then Adjourns. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/baer-rapidly-nearing-top-form-despite-minor-injuries-to-hands-shows.html | Baer Rapidly Nearing Top Form Despite Minor Injuries to Hands; Shows, in Nine-Round Boxing Session, That He Will Be at Peak When He Meets Braddock -- Champion Impresses Walker and Root -- Plans for London Bout Are Pushed. | True | By Fred van Ness. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/dummer-acad-7-andover-5.html | Dummer Acad., 7; Andover, 5. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/french-net-team-named-boussus-bernard-borotra-merlin-to-meet.html | FRENCH NET TEAM NAMED.; Boussus, Bernard, Borotra, Merlin to Meet Australians. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/fathers-day-plans-progress.html | Father's Day Plans Progress. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/fordham-cubs-top-textile-high-112-woitkoskis-homer-features-attack.html | FORDHAM CUBS TOP TEXTILE HIGH, 11-2; Woitkoski's Homer Features Attack -- Washington and Roosevelt Nines Win. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/brewing-corporation-of-canada.html | Brewing Corporation of Canada. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mrs-sw-childs-jr-has-son.html | Mrs. S.W. Childs Jr. Has Son. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/cloak-strike-here-approved-by-board-philadelphia-session-favors.html | CLOAK STRIKE HERE APPROVED BY BOARD; Philadelphia Session Favors Action Saturday if Peace Plans Fail. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/22-receive-diplomas-at-the-spence-school-dr-wa-neilson-tells.html | 22 RECEIVE DIPLOMAS AT THE SPENCE SCHOOL; Dr. W.A. Neilson Tells Graduates Their New-Found Liberty Will Be a 'Burden.' | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/last-three-of-gang-guilty-in-hijacking-convicted-as-receivers-of.html | LAST THREE OF GANG GUILTY IN HIJACKING; Convicted as Receivers of Goods Stolen From Truck -- Court Praises Jury Verdict. | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/flags-to-be-at-halfstaff-from-dawn-until-noon.html | Flags to Be at Half-Staff From Dawn Until Noon | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/braves-down-phillies-rout-three-hurlers-and-win-86-on-ruth-day.html | BRAVES DOWN PHILLIES.; Rout Three Hurlers and Win, 8-6, on 'Ruth Day.' | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/added-play-areas-planned-by-moses-many-more-are-needed-to-keep.html | ADDED PLAY AREAS PLANNED BY MOSES; Many More Are Needed to Keep Children From Wearing Down Grassy Areas, He Says. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/get-scotland-yard-posts.html | Get 'Scotland Yard' Posts. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/two-get-96-years-for-holdup.html | Two Get 96 Years for Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/dr-samuel-w-ritch.html | DR, SAMUEL W. RITCH, | True | Special to THE N-W YOHK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-morgan-in-final-will-face-miss-barton-for-title-in-british.html | MISS MORGAN IN FINAL; Will Face Miss Barton for Title in British Golf. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/scaffa-is-arrested-by-federal-agents-charge-said-to-be-suspicion-of.html | Scaffa Is Arrested by Federal Agents; Charge Said to Be Suspicion of Perjury | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/bonnie-hill-gets-six-years.html | Bonnie Hill Gets Six Years. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/trenton-10-lawrenceville-0.html | Trenton, 10; Lawrenceville, 0. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/roosevelt-awaits-effect-in-industry-spot-news-on-nra-result-lies-in.html | ROOSEVELT AWAITS EFFECT IN INDUSTRY; ' Spot News' on NRA Result Lies in Communities, He Says, Not in Capital. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/status-of-franc-aided-by-holiday-france-has-market-respite-of-36.html | STATUS OF FRANC AIDED BY HOLIDAY; France Has Market Respite of 36 Hours in Which to Solve Political Complications. | True | By Herbert L. Matthews. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/army-to-enlist-800-more-here.html | Army to Enlist 800 More Here. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/book-notes.html | BOOK NOTES | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/jobs-hold-up-in-steel-april-employment-about-same-as-in-march.html | JOBS HOLD UP IN STEEL.; April Employment About Same as in March, Institute Says. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/flandin-rebuffed-by-chamber-group-plans-new-appeal-paris-committee.html | FLANDIN REBUFFED BY CHAMBER GROUP; PLANS NEW APPEAL; Paris Committee Refuses Full Fiscal Powers -- He Appears Before Parliament Today. | True | By P.j. Philip. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/six-slain-as-3300-african-miners-riot-troops-rushed-to-area-in.html | Six Slain as 3,300 African Miners Riot; Troops Rushed to Area in Strike of 9,000 | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/oconnor-not-guilty-in-newsstand-case-court-orders-directed-verdict.html | O'CONNOR NOT GUILTY IN NEWS-STAND CASE; Court Orders Directed Verdict Also Clearing Jacob Sbar and Louis Breines. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mr-rogers-also-laughs-at-the-nra-aftermath.html | Mr. Rogers Also Laughs At the NRA Aftermath | True | WILL ROGERS | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/curtis-organ-is-dedicated.html | Curtis Organ Is Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/washington-more-hopeful.html | Washington More Hopeful. | True | Special to THE NEW YORK TIMES. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/james-j-crottys-are-dinner-hosts-they-entertain-in-rockefeller.html | JAMES J. CROTTYS ARE DINNER HOSTS; They Entertain in Rockefeller Center for Dr. and Mrs. W.L. Grady and Others. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/news-of-the-stage-the-theatre-will-devote-itself-today-to-holiday.html | NEWS OF THE STAGE; The Theatre Will Devote Itself Today To Holiday Matinees -- 'The Great Waltz' Tires. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/indianapolis-acts-to-buy-gas-plant-sells-8000000-of-4-12-bonds-to.html | INDIANAPOLIS ACTS TO BUY GAS PLANT; Sells $8,000,000 of 4 1/2% Bonds to Bankers at 96.0625 for Needed Funds. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/hoffman-is-asked-to-suppress-nazis-young-republicans-and-legion.html | HOFFMAN IS ASKED TO SUPPRESS NAZIS; Young Republicans and Legion Post Urge Governor Act on College Charges. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/bingbamberger.html | BingBamberger. | True | Special to TH NW YORK TIS. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/caterpillars-in-inwood-park.html | Caterpillars in Inwood Park. | True | M.T. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mlarnin-finished-manager-declares-foster-insists-he-will-sign-no.html | M'LARNIN FINISHED, MANAGER DECLARES; Foster Insists He Will Sign No More Contracts for the Ex-Champion. | True | By Joseph C. Nichols. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/new-setup-ordered-in-puerto-rico-relief-roosevelt-ends-controversy.html | NEW SET-UP ORDERED IN PUERTO RICO RELIEF; Roosevelt Ends Controversy by Appointment of Administration Headed by Gruening. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/congress-is-inactive-waiting-on-president-to-draft-program-for.html | Congress Is Inactive, Waiting on President To Draft Program for Pushing Recovery | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/police-suit-seeks-to-force-pay-rise-test-case-is-based-on-albany.html | POLICE SUIT SEEKS TO FORCE PAY RISE; Test Case Is Based on Albany Resolution Declaring Need for Cuts at an End. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/long-turns-radio-ad-man-makes-publicity-talk-for-store-which-gives.html | LONG TURNS RADIO AD MAN.; Makes Publicity Talk for Store Which Gives Up Time for Him. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/article-8-no-title-wants-to-know-why-proposed-cut-will-not-apply-to.html | Article 8 -- No Title; Wants to Know Why Proposed Cut Will Not Apply to 'Free-Current' Apartment Houses. | True | MALTBIE ATTACKS LIGHT RATE PLAN | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/text-of-owen-d-youngs-statement-before-senators-on-omnibus-banking.html | Text of Owen D Young's Statement Before Senators on Omnibus Banking Bill | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/donnerdailey-victors-beat-rice-and-mason-in-final-of-squash-tennis.html | DONNER-DAILEY VICTORS.; Beat Rice and Mason in Final of Squash Tennis Doubles. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/scottish-soccer-team-scores.html | Scottish Soccer Team Scores. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/bobby-jones-improved.html | Bobby Jones Improved. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/changes-by-mount-vernon-trust.html | Changes by Mount Vernon Trust. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/john-c-anderson-head-of-atlantic-coast-building-and-loan.html | JOHN C, ANDERSON.; Head of Atlantic Coast Building and Loan Associations, | True | Speeb/to TE NmW YOnE TS. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/no-sales-tax-exemption-on-cutrate-cigarettes.html | No Sales Tax Exemption On Cut-Rate Cigarettes | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/pay-levels-to-stay-ap-sloan-jr-holds-nra-ruling-will-not-depress.html | PAY LEVELS TO STAY, A.P. SLOAN JR. HOLDS; NRA Ruling Will Not Depress Wages, He Predicts -- Expects Widespread Trade Gains. | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/business-picks-up-in-many-cities-increased-buying-and-better-trend.html | BUSINESS PICKS UP IN MANY CITIES; Increased Buying and Better Trend Are Shown in Reports From Reserve Districts. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/panacea-for-world-ills-mrs-cosgrave-at-lenox-school-asks-proper.html | PANACEA FOR WORLD ILLS.; Mrs. Cosgrave, at Lenox School, Asks 'Proper Youth Upbringing.' | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/marguerite-parker-married.html | Marguerite Parker Married. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/rate-cut-is-approved-jersey-central-schedule-calls-for-361446.html | RATE CUT IS APPROVED.; Jersey Central Schedule Calls for $361,446 Yearly Redcution. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/money-and-credit-wednesday-may-29-1935.html | MONEY AND CREDIT.; Wednesday, May 29, 1935. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/railroad-to-spend-11000000-on-cars-chesapeake-ohio-asks-bids-on.html | RAILROAD TO SPEND $11,000,000 ON CARS; Chesapeake & Ohio Asks Bids on Largest Equipment Order of the Year. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/meat-price-fight-will-go-to-mayor-women-strike-leaders-told-by.html | MEAT PRICE FIGHT WILL GO TO MAYOR; Women Strike Leaders Told by Morgan He Is Powerless to Reduce Food Costs. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/dr-julia-b-platt.html | DR. JULIA B. PLATT, | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/seek-1876-prize-money-relatives-plan-to-regain-purse-spurned-by.html | SEEK 1876 PRIZE MONEY.; Relatives Plan to Regain Purse Spurned by Halifax Oarsmen. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/rowing-regatta-today-fourteen-events-to-be-decided-on-the-harlem.html | ROWING REGATTA TODAY.; Fourteen Events to Be Decided on the Harlem River. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/industrials-show-some-profit-gains-aviation-corporation-and.html | INDUSTRIALS SHOW SOME PROFIT GAINS; Aviation Corporation and Subsidiaries Decrease Loss for Quarter. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/estwanicks-pitching-and-youngs-hilling-give-fordham-victory-over.html | Estwanick's Pitching and Young's Hilling Give Fordham Victory Over Yale; FORDHAM SUBDUES YALE NINE, 7 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/congress-and-war.html | Congress and War. | True | HARRIET SMITH | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/johnson-is-facing-dismissal-as-pilot-bradley-says-he-will-replace.html | JOHNSON IS FACING DISMISSAL AS PILOT; Bradley Says He Will Replace Indians' Leader if Landis Upholds Kamm. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/dr-robert-proust-french-surgeon-62-was-brother-of-famous-novelist.html | DR. ROBERT PROUST.; French Surgeon, 62, Was Brother of Famous Novelist. | True | Wireless to THZ NEW YORE TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/chauncey-shedd.html | Chauncey -- Shedd. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/pretty-night-wins-feature-at-salem-somerville-entry-conquers-spixi.html | PRETTY NIGHT WINS FEATURE AT SALEM; Somerville Entry Conquers Spixi by a Length in the Harvard Handicap. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/daughter-to-hd-starts.html | Daughter to H.D. Starts. | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/stocks-confiscated.html | Stocks Confiscated. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/two-riders-hurt-in-spills-at-show-mrs-jackson-and-hayden-are-taken.html | TWO RIDERS HURT IN SPILLS AT SHOW; Mrs. Jackson and Hayden Are Taken to Hospital After Accidents at Devon. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/copper-dearer-in-europe.html | Copper Dearer in Europe. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/canada-hints-trade-pact-toronto-reports-envoys-will-go-to.html | CANADA HINTS TRADE PACT; Toronto Reports Envoys Will Go to Washington for Conference. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/united-fruit-paid-58450-to-hart-zemurray-holding-105608-shares-led.html | UNITED FRUIT PAID $58,450 TO HART; Zemurray, Holding 105,608 Shares, Led All Others, SEC Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/elks-honor-their-war-dead.html | Elks Honor Their War Dead. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/doumaux-cardozo.html | Doumaux -- Cardozo. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/4-young-orphans-find-a-new-home-brothers-and-sisters-adopted-by.html | 4 YOUNG ORPHANS FIND A NEW HOME; Brothers and Sisters Adopted by Connecticut Couple After Newspaper Story on Them. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/new-jersey-calls-labor-conference-compact-boards-from-all-new.html | NEW JERSEY CALLS LABOR CONFERENCE; Compact Boards From All New England and Middle Atlantic States Invited. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/hits-bill-to-curb-foreigh-ship-rates-hull-opposes-measure-to.html | HITS BILL TO CURB FOREIGH SHIP RATES; Hull Opposes Measure to Provide American Regulation of All Entering Ports. | True | Special to NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/death-rate-dropping-metropolitan-reports-lowest-record-for.html | DEATH RATE DROPPING.; Metropolitan Reports Lowest Record for Wage-Earners. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/congress-warned-by-owen-d-young-on-banking-bill-urges-the.html | CONGRESS WARNED BY OWEN D. YOUNG ON BANKING BILL; Urges the Government 'to Do Nothing More' to Shake the Confidence of Business. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/girl-3-is-killed-by-auto.html | Girl, 3, Is Killed by Auto. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mrs-rs-corbett-is-guilty.html | Mrs. R.S. Corbett Is Guilty. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/maurice-denzer-head-of-insurance-firm-dies-at-61-in-fifth-av.html | MAURICE DENZER.; Head of Insurance Firm Dies at 61 In Fifth Av, Hospital, | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/more-groups-hold-to-nra-provisions-electrical-manufacturers-are.html | MORE GROUPS HOLD TO NRA PROVISIONS; Electrical Manufacturers Are Among Those Appealing for Observance of Code. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/cfi-units-plan-opposed-independent-committee-of-colorado-industrial.html | C.F.I. UNITS PLAN OPPOSED; Independent Committee of Colorado Industrial Co. Files Protest. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/a-b-marling-xbad-60-yearsin-realty-long-career-with-horace-s-ely-co.html | A. B. 'MARLING X)BAD; 60 YEARSIN REALTY; Long Career With Horace S. Ely & Co. -- Former Head of Chamber of Commerce. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/robber-executed-in-russia.html | Robber Executed in Russia. | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/foreign-capitals-weigh-nra-crisis-london-times-says-problems-facing.html | FOREIGN CAPITALS WEIGH NRA CRISIS; London Times Says Problems Facing the New Deal Seem Almost Insoluble. | True | Special Cable to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/squads-announced-for-college-polo-men-from-whom-teams-will-be-drawn.html | SQUADS ANNOUNCED FOR COLLEGE POLO; Men From Whom Teams Will Be Drawn for Tourney Opening June 8 Are Named. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/cunningham-again-beats-daly.html | Cunningham Again Beats Daly. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/disabled-men-to-mark-day-4000-veterans-still-in-hospitals-in-this.html | DISABLED MEN TO MARK DAY.; 4,000 Veterans Still in Hospitals in This Area. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/legislative-chowder.html | LEGISLATIVE CHOWDER. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/asbury-park-must-pay-federal-court-of-appeals-refuses-stay-in.html | ASBURY PARK MUST PAY.; Federal Court of Appeals Refuses Stay in Bondholders' Suit. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/bennett-asks-power-to-revalue-gold-to-prepare-canada-for-world.html | Bennett Asks Power to Revalue Gold To Prepare Canada for World Stabilization | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/keppel-renamed-captain-princeton-picks-new-yorker-to-lead-crew.html | KEPPEL RE-NAMED CAPTAIN; Princeton Picks New Yorker to Lead Crew Another Year. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/house-of-cards-falls.html | House of Cards Falls." | True | Special Cable to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/atlantic-beach-club-opens-to-500-guests-dinner-dance-marks-start-of.html | ATLANTIC BEACH CLUB OPENS TO 500 GUESTS; Dinner Dance Marks Start of Its Sixth Consecutive Summer Season -- Many Entertain. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/harvards-zitherist-celebrates-nra-end-plunkett-monocyclist-and.html | HARVARD'S ZITHERIST CELEBRATES NRA END; Plunkett, Monocyclist and Juggler as Well, No Longer Worries Over Codes. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/h-s-harcourt.html | H. S. HARCOURT. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/admiral-sees-japan-envied-by-the-west-takahashi-deplores-suspicion.html | ADMIRAL SEES JAPAN ENVIED BY THE WEST; Takahashi Deplores Suspicion, Denying Navy Will Be Used to Curb Trade in Asia. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/opera-creators-honored-ceremony-held-here-in-memory-of-gilbert-and.html | OPERA CREATORS HONORED; Ceremony Held Here in Memory of Gilbert and Sullivan. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/paris-sees-new-deal-check.html | Paris Sees New Deal Check. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/rail-loan-ruling-explained.html | Rail Loan Ruling Explained. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mgr-lavelle-79-roles-out-fuss-st-patricks-rector-unexcited-by-his.html | MGR. LAVELLE, 79, ROLES OUT 'FUSS'; St. Patrick's Rector Unexcited by His 'Very Ordinary' Anniversary Today. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/greenwich-clubs-open-holiday-to-be-marked-by-tea-dance-yacht-race.html | GREENWICH CLUBS OPEN.; Holiday to Be Marked by Tea Dance, Yacht Race Dinners. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/the-workers-part.html | THE WORKERS' PART. | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/manual-wins-title-in-psal-lacrosse-stages-secondhalf-drive-to.html | MANUAL WINS TITLE IN P.S.A.L. LACROSSE; Stages Second-Half Drive to Overcome Erasmus Hall by 7-5 in City Final. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/lincoln-graduates-48-43-pupils-at-horace-mann-school-also-receive.html | LINCOLN GRADUATES 48.; 43 Pupils at Horace Mann School Also Receive Diplomas. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/fleet-vanguard-quits-hawaii.html | Fleet Vanguard Quits Hawaii | True | By Hanson W. Baldwin. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/will-sponsor-new-destroyer.html | Will Sponsor New Destroyer. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/kay-francis-is-convalescing.html | Kay Francis Is Convalescing | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/reporter-obtains-stay-mooney-gets-order-pending-his-appeal-on.html | REPORTER OBTAINS STAY.; Mooney Gets Order Pending His Appeal on Contempt Sentence. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/britain-declines-move-to-stabilize-macdonald-in-commons-says-london.html | BRITAIN DECLINES MOVE TO STABILIZE; MacDonald in Commons Says London Is Waiting for Initiative to Be Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/iii-in-civil-war-is-now-100.html | III in Civil War, Is Now 100. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/aaa-acts-to-avert-upset-in-the-courts-wallace-aides-aim-at.html | AAA ACTS TO AVERT UPSET IN THE COURTS; Wallace Aides Aim at Rewriting of Pending Amendments -- Barbour Assails Law. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/rebukes-critics-of-mission-board-dr-vance-tells-presbyterian.html | REBUKES CRITICS OF MISSION BOARD; Dr. Vance Tells Presbyterian Assembly Church Court May Take Up 'Slanders.' | True | From a Staff Correspondent. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-margaret-c-roosevelt-bride-of-lieut-alessandro-m-pallavicini.html | !Miss Margaret C. Roosevelt Bride Of Lieut. Alessandro M. Pallavicini; Notable Gathering in St. James's Sees Nuptials Held for President's Kin, Daughter of the George Emlen Roosevelts, and Officer of the Italian Aviation Corps. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/injured-veterans-receive-more-aid-the-regulations-governing-their.html | INJURED VETERANS RECEIVE MORE AID; The Regulations Governing Their Compensation Are Being Steadily Liberalized. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/foreign-exchange-wednesday-may-29-1935.html | FOREIGN EXCHANGE; Wednesday, May 29, 1935. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/23-join-investing-bankers.html | 23 Join Investing Bankers. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/george-p-daniel.html | GEORGE. P. DANIELS. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/wholesale-index-rises-new-advance-to-may-25-puts-it-at-803-for-10.html | WHOLESALE INDEX RISES.; New Advance to May 25 Puts It at 80.3 for 10 Commodities. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/george-w-carr.html | GEORGE W. CARR. | True | 8pecial to T W YORX TlrdEg. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/princess-juliana-has-relapse.html | Princess Juliana Has Relapse. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/oppose-trademark-bill-national-advertisers-association-protests-to.html | OPPOSE TRADE-MARK BILL.; National Advertisers Association Protests to New Jersey Governor. | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/return-of-child-labor-predicted-by-committee.html | Return of Child Labor Predicted by Committee | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/memorial-day.html | MEMORIAL DAY. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/days-nra-developments.html | Day's NRA Developments | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/receivership-is-sought-remington-rand-unit-accused-of-patent.html | RECEIVERSHIP IS SOUGHT.; Remington Rand Unit Accused of Patent Infringement. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/formosa-feels-new-earthquake.html | Formosa Feels New Earthquake. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/japanese-pros-defeated-bow-to-ohio-golf-team-in-match-at-cleveland.html | JAPANESE PROS DEFEATED.; Bow to Ohio Golf Team in Match at Cleveland, 2 1/2 to 1/2. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/dorotha-aartti-has-church-bridal-mrs-thomas-hughes-sisters-matron.html | DOROTH,A aARTTI HAS CHURCH BRIDAL[; Mrs, Thomas Hughes Sister's Matron of Honor as She Is Wed to Robert Gibbon, | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/lawyer-and-wife-not-accused.html | Lawyer and Wife Not Accused. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/reich-plans-to-televise-events-in-1936-olympics.html | Reich Plans to Televise Events in 1936 Olympics | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/french-film-rules-stand-no-new-restriction-added-as-oneyear.html | FRENCH FILM RULES STAND; No New Restriction Added as One-Year Extension Is Decreed. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-lois-towner-bride-sisterinlaw-is-honor-matron-at-marriage-to.html | MISS LOIS TOWNER BRIDE.; Sister-in-Law Is Honor Matron at Marriage to Roy Carlson, | True | Special to Ts 1Vw YOEK TImSS. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/britains-income-taxes-and-ours.html | Britain's Income Taxes and Ours. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mrs-henry-gardner-is-wed-in-princeton-daughter-of-mrs-j-morgan.html | MRS. HENRY GARDNER IS WED IN PRINCETON; Daughter of Mrs. J. S. Morgan Married to J. L. Breese in a Home Ceremony. | True | Special to THE NEW YORK TI,IES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/huge-palace-held-feasible-in-moscow-bedrock-90-feet-below-surface.html | HUGE PALACE HELD FEASIBLE IN MOSCOW; Bedrock 90 Feet Below Surface Will Support Largest Building, to Be Started Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/japan-pushes-air-project-announces-establishment-of-three-new.html | JAPAN PUSHES AIR PROJECT; Announces Establishment of Three New Defense Headquarters. | True | Wireless to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/trading-slackens-in-federal-bonds-prices-move-irregularly-lower-new.html | TRADING SLACKENS IN FEDERAL BONDS; Prices Move Irregularly Lower -- News of Bids for New Issue Awaited. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/professor-dana-acquitted.html | Professor Dana Acquitted. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/wage-chiseling-charged-by-green-unions-in-various-parts-of-the.html | WAGE 'CHISELING' CHARGED BY GREEN; Unions in Various Parts of the Country Already Report a Breakdown, He Asserts. | True | By Louis Stark. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/large-retailers-in-city-continue-nra-pay-levels-and-hours-of-work.html | Large Retailers in City Continue NRA Pay Levels and Hours of Work; CODE WAGES KEPT IN BIG STORES HERE | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/bristol-goodsell.html | Bristol -- Goodsell. | True | Special to T:z IEW YORK rIIMES. | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/tera-to-take-over-relief-buying-june-1-chairman-notifies-la-guardia.html | TERA TO TAKE OVER RELIEF BUYING JUNE 1; Chairman Notifies La Guardia of Change in Move to Speed Up Works Program. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/columbia-picks-32-for-regatta-camp-two-complete-cub-crews-to-leave.html | COLUMBIA PICKS 32 FOR REGATTA CAMP; Two Complete Cub Crews to Leave With Varsity for Poughkeepsie Saturday. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/swanson-praises-showing-of-fleet-despite-eight-deaths-in-the.html | SWANSON PRAISES SHOWING OF FLEET; Despite Eight Deaths in the Pacific Games, He Says, Safety Factor Was High. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/earl-barnes-dies-educator-was-74-widely-known-lecturer-and-wrlter.html | EARL BARNES DIES; EDUCATOR WAS 74; Widely Known Lecturer and Writer Succumbs in New Hartford, Conn., Home. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/april-farm-income-rose.html | April Farm Income Rose. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/mrs-moody-undecided-says-she-probably-will-not-compete-at-forest.html | MRS. MOODY UNDECIDED.; Says She 'Probably' Will Not Compete at Forest Hills. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-gertrude-murray-wed.html | Miss Gertrude Murray Wed. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/warms-is-made-mate-captain-of-morro-castle-any-abbott-get-new.html | WARMS IS MADE MATE; Captain of Morro Castle any Abbott Get New Papers. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/miss-eleanor-galey-is-wed-to-e-l-elliot-one-sister-matron-of-honor.html | MISS ELEANOR GALEY IS WED TO E. L. ELLIOT; One Sister Matron of Honor, the Other Maid of Honor -- She Wears Pink Bridal Gown. | True | ffefa! to THe- lzw YORK TZSI | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/choate-11-loomis-1.html | Choate, 11; Loomis, 1. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/prices-weather-holiday-aid-trade-biggest-shopping-crowds-since.html | PRICES, WEATHER, HOLIDAY AID TRADE; Biggest Shopping Crowds Since Easter Turn Out as Stores Reduce Cost of Some Items. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/janet-stillgebauer-engaged.html | Janet Stillgebauer Engaged. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/setback-for-aaa.html | SETBACK FOR AAA. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/city-rents-in-washington-100amonth-quarters-provided-for-mayor-la.html | CITY RENTS IN WASHINGTON; $100-a-Month Quarters Provided for Mayor La Guardia. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/princes-wife-here-for-reconciliation-spanish-heir-arrives-today-for.html | PRINCE'S WIFE HERE FOR RECONCILIATION; Spanish Heir Arrives Today for Reunion and a Possible Career to Aid Homeland. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/avenol-ordered-to-pay-wife.html | Avenol Ordered to Pay Wife. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/rabbi-group-refuses-to-ease-divorce-code-rebuff-to-conservatives.html | RABBI GROUP REFUSES TO EASE DIVORCE CODE; Rebuff to 'Conservatives' Seen as Orthodox Union Fails to Free Deserted Wives. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/transit-receivers-get-212500-fees-court-grants-new-amounts-for.html | TRANSIT RECEIVERS GET $212,500 FEES; Court Grants New Amounts for Counsel and Others in I.R.T. and Elevated. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/-ghouls-of-industry-and-chiseling-fringe-are-assailed-by-general.html | ' Ghouls of Industry' and 'Chiseling Fringe' Are Assailed by General Johnson; DRIVE ON CONGRESS URGED BY JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/junior-golf-dates-listed.html | Junior Golf Dates Listed. | True | | C1B 263540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/belgian-envoy-visits-exchange.html | Belgian Envoy Visits Exchange. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/gas-blast-hurts-18-rocks-wide-area-4story-building-razed-others.html | GAS BLAST HURTS 18, ROCKS WIDE AREA; 4-Story Building Razed, Others Wrecked as Spark Sets Off Old Fumes in Cellar. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/hears-bolivia-agrees-to-thirtyday-truce-argentine-paper-reports.html | HEARS BOLIVIA AGREES TO THIRTY-DAY TRUCE; Argentine Paper Reports Reply From Paraguay on Chaco Plan Is Likely Soon. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/texas-pastor-held-in-police-slaying-vice-crusader-is-accused-of.html | TEXAS PASTOR HELD IN POLICE SLAYING; Vice Crusader Is Accused of Killing Chief as Aftermath of a Night Club Raid. | True | | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/strawn-denies-he-urged-strong-nra-substitute.html | Strawn Denies He Urged 'Strong' NRA Substitute | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/sands-point-club-opens-its-season-many-from-north-shore-and-city.html | SANDS POINT CLUB OPENS ITS SEASON; Many From North Shore and City Attend First Summer Dinner and Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-30 | 1935-05-30 | https://www.nytimes.com/1935/05/30/archives/urges-rail-economy-law-pelley-says-roads-could-lead-recovery-if.html | URGES RAIL ECONOMY LAW.; Pelley Says Roads Could Lead Recovery if Status Permitted. | True | Special to THE NEW YORK TIMES. | C1B 263540 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/city-subway-net-far-below-needs-28-months-operation-yields-margin.html | CITY SUBWAY NET FAR BELOW NEEDS; 28 Months' Operation Yields Margin of $3,460,341 to Meet Carrying Charges. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/newark-scots-lose-61.html | Newark Scots Lose, 6-1. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/vermont-is-victor-117-downs-dartmouth-with-nine-hits-losers-make.html | VERMONT IS VICTOR, 11-7.; Downs Dartmouth With Nine Hits -- Losers Make Seven Misplays. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/named-dean-at-kentucky.html | Named Dean at Kentucky. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/nyac-victor-73-downs-brooklyn-college-nine-with-5run-attack-in.html | N.Y.A.C. VICTOR, 7-3.; Downs Brooklyn College Nine With 5-Run Attack In Sixth. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/t-a-3larke-dead-brooklynbuilder-one-of-the-eaily-developers-of-palm.html | T, A,. (3LARKE DEAD; BROOKLYN.BUILDER; One of the Eaily Developers of Palm Beach Sold Many t Florida Holdings Recently. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/michelsen-first-in-road-race.html | Michelsen First in Road Race. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/railway-wins-tax-refund.html | Railway Wins Tax Refund. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/basic-aaa-is-safe-capper-declares-nra-decision-contains-no-threat.html | BASIC AAA IS SAFE, CAPPER DECLARES; NRA Decision Contains No Threat to Farm Act, Senator Says in Radio Talk. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/bryant-park.html | BRYANT PARK. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/sovietreich-amity-suggested-by-poles-semioff-paper-says-warsaw-saw.html | SOVIET-REICH AMITY SUGGESTED BY POLES; Semi-Off Paper Says Warsaw saw Intends to Continue Friendship With Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/will-rogers-offers-epic-for-supreme-court-ruling.html | Will Rogers Offers EPIC For Supreme Court Ruling | True | WILL ROGERS | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/newport-visitors-open-yacht-club-members-breakfast-presided-over-by.html | NEWPORT VISITORS OPEN YACHT CLUB; Members' Breakfast Presided Over by Dr. H.P. Beck -- The C.S. Whitmans Expected. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/nazi-holds-popular-view-is-test-of-laws-sanctity.html | Nazi Holds Popular View Is Test of Law's Sanctity | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/manhattan-crew-on-way-varsity-eight-to-row-in-regatta-at-marietta.html | MANHATTAN CREW ON WAY.; Varsity Eight to Row In Regatta at Marietta, Ohio, Tomorrow. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/hoover-to-get-degree-today.html | Hoover to Get Degree Today. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/10-die-in-japanese-mine-blast.html | 10 Die in Japanese Mine Blast. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/evergold-is-first-in-handicap-event-defeats-blue-beard-by-two.html | EVERGOLD IS FIRST IN HANDICAP EVENT; Defeats Blue Beard by Two Lengths in $5,000 Added Washington Park Race. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/french-cabinet-beaten-gold-question-at-crisis-bourse-to-close-today.html | FRENCH CABINET BEATEN; GOLD QUESTION AT CRISIS; BOURSE TO CLOSE TODAY; FLANDIN LOSES, 202-353 | True | By P.j. Philip. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/brig-gen-j-j-richards.html | BRIG. GEN. J. J. RICHARDS. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/scaffa-is-accused-in-gem-theft-case-charged-in-transportation-of.html | SCAFFA IS ACCUSED IN GEM THEFT CASE; Charged in Transportation of $185,000 Bell Jewels From New York to Miami. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/payroll-up-20834124-over-1929-total-in-city.html | Payroll Up $20,834,124 Over 1929 Total in City | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/police-nine-triumphs-31.html | Police Nine Triumphs, 3-1. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/5-at-hunter-get-prizes-wilhelmina-paulus-gets-award-for-excelling.html | 5 AT HUNTER GET PRIZES.; Wilhelmina Paulus Gets Award for Excelling in Economics. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/red-cross-gets-portrait.html | Red Cross Gets Portrait. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/dies-in-14story-fall-at-hotel.html | Dies in 14-Story Fall at Hotel. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/scarsdale-women-demand-wars-end-legionaire-not-knowing-peace-banner.html | SCARSDALE WOMEN DEMAND WARS END; Legionaire, Not Knowing Peace Banner Was Permitted, Tries to Have It Removed. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/collins-first-at-bridgeton.html | Collins First at Bridgeton. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/mrs-c-j-bonner-sr-born-here-when-broadway-was-bloomingdale-road.html | MRS. C. J. BONNER SR.; Born Here When Broadway Was Bloomingdale Road. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/1500-in-peekskill-parade.html | 1,500 in Peekskill Parade. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/perry-and-shaw-score.html | Perry and Shaw Score. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/wheat-in-winnipeg-ends-at-advances-offerings-absence-eases-3-days.html | WHEAT IN WINNIPEG ENDS AT ADVANCES; Offerings' Absence Eases 3 Days of Selling -- Gains Are 1/2 to 3/4c. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/llano-rangers-win-defeat-governors-island-at-polo-by-score-of-8-to.html | LLANO RANGERS WIN.; Defeat Governors Island at Polo by Score of 8 to 7. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/robbed-within-50-feet-of-police.html | Robbed Within 50 Feet of Police | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/dakota-flier-is-killed.html | Dakota Flier Is Killed. | True | | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/fifty-graves-decorated-descendants-of-civil-war-veterans-hold.html | FIFTY GRAVES DECORATED.; Descendants of Civil War Veterans Hold Service at Harts Island. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/four-saved-as-boat-burns.html | Four Saved as Boat Burns. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/gets-de-peyster-books-society-library-here-receives-late-colonels.html | GETS DE PEYSTER BOOKS.; Society Library Here Receives Late Colonel's Collection. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/schumannheink-forgets-lines-in-her-screen-debut.html | Schumann-Heink Forgets Lines in Her Screen Debut | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/for-luther-league-drive-president-at-rochester-session-plans-to-get.html | FOR LUTHER LEAGUE DRIVE; President at Rochester Session Plans to Get New Members. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/admiral-harrington-at-yonkers.html | Admiral Harrington at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/stewart-co-keep-code-construction-concern-will-not-change-hours-or.html | STEWART & CO. KEEP CODE.; Construction Concern Will Not Change Hours or Wages. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/juilliard-school-unit-to-award-7-degrees-30-undergraduates-and-12.html | JUILLIARD SCHOOL UNIT TO AWARD 7 DEGREES; 30 Undergraduates and 12 Post-Graduates Get Musical Art Institute Diplomas Tonight. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/pope-will-celebrate-78th-birthday-today-pontiff-is-alert-and-in.html | Pope Will Celebrate 78th Birthday Today; Pontiff Is Alert and in Vigorous Health | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/paris-gold-drain-continues-heavy-prosecution-of-speculators-is.html | PARIS GOLD DRAIN CONTINUES HEAVY; Prosecution of Speculators Is Studied -- Day's Loss Set at 1,500,000,000 Francs. | True | By Herbert L. Matthews. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/bagatelle-victor-in-hunts-feature-scores-at-blind-brook-club-when.html | BAGATELLE VICTOR IN HUNTS FEATURE; Scores at Blind Brook Club When Walnut Creek Falls at Final Jump. | True | By Albert P. Stauderman. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/lodz-officials-accused-30-councillors-of-polish-town-may-be-jailed.html | LODZ OFFICIALS ACCUSED.; 30 Councillors of Polish Town May Be Jailed for Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/canal-zone-observes-holiday.html | Canal Zone Observes Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/head-play-7to1-shot-home-first-in-49th-running-of-suburban-handicap.html | Head Play, 7-to-1 Shot, Home First in 49th Running of Suburban Handicap; 35,000 AT BELMONT SEE HEAD PLAY WIN | True | By Bryan Field. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/dr-tugwells-warning.html | Dr. Tugwell's Warning. | True | SELWYN W. ROBERTS | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/lawrences-book-to-appear-in-full-jonathan-cape-gets-permit-for.html | LAWRENCE'S BOOK TO APPEAR IN FULL; Jonathan Cape Gets Permit for Regular Edition of 'The Seven Pillars of Wisdom.' | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/jewish-patriots-honored-services-held-for-15-who-served-in.html | JEWISH PATRIOTS HONORED; Services Held for 15 Who Served In Revolution and War of 1812 | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/american-yc-races-put-off.html | American Y.C. Races Put Off. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/mrs-leopold-loevln.html | MRS. LEOPOLD LOEVIN, | True | Special to Tltl llw YOaK TIMS. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/wells-finds-policies-of-new-deal-sketchy-void-of-constructive.html | WELLS FINDS POLICIES OF NEW DEAL SKETCHY; ' Void of Constructive Quality,' Briton Writes -- Sees a Good Opposition Party Needed. | True | | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/dickinson-urges-american-ideals-senator-at-washington-memorial.html | DICKINSON URGES AMERICAN IDEALS; Senator at Washington Memorial Services Warns Against Radical Reforms. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/3600mile-flight-set-for-huge-clipper-pan-american-plane-will-go-to.html | 3,600-MILE FLIGHT SET FOR HUGE CLIPPER; Pan American Plane Will Go to Midway Island as Link in Orient Service. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/rites-held-in-manila.html | Rites Held In Manila. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/bond-notes.html | BOND NOTES. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/jobs-for-nazi-officials-reich-civil-service-is-ordered-to-make.html | JOBS FOR NAZI OFFICIALS; Reich Civil Service Is Ordered to Make Places for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/girl-killed-as-auto-hits-tree.html | Girl Killed as Auto Hits Tree. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/gar-men-recall-a-notsodead-past-17-of-manhattans-survivors-describe.html | G.A.R. MEN RECALL A NOT-SO-DEAD PAST; 17 of Manhattan's Survivors Describe Civil War Days as They Await Parade Call. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/nusslein-defeats-allison-in-5-sets-pro-subdues-amateur-star-in.html | NUSSLEIN DEFEATS ALLISON IN 5 SETS; Pro Subdues Amateur Star in Practice Session for U.S. Davis Cup Candidates. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/rome-honors-st-dominick.html | Rome Honors St. Dominick. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/two-die-in-auto-crash-new-york-man-and-bristol-pa-girl-killed-when.html | TWO DIE IN AUTO CRASH; New York Man and Bristol, Pa., Girl Killed When Car Hits Tree. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/miss-margaret-mearss-bridal.html | Miss Margaret Mears's Bridal. | True | Special to Ts sw YORK TS. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/thousands-honor-father-nageleisen-crowd-forms-outside-st-nicholas.html | THOUSANDS HONOR FATHER NAGELEISEN; Crowd Forms Outside St. Nicholas Church at Celebration of Priest's Jubilee. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/king-vulture-wins-horse-show-title-triumphs-over-iron-man-to-annex.html | KING VULTURE WINS HORSE SHOW TITLE; Triumphs Over Iron Man to Annex Hunter Honors as Devon Event Closes. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/flat-3-auto-license-is-urged-for-state-use-of-gasoline-taxes-is.html | Flat $3 Auto License Is Urged for State; Use of Gasoline Taxes Is Also Assailed | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/iis-m-n-wa6neii-to-be-wed-june-7-her-engagement-to-howard-s-cullman.html | IISS M. N. WA6NEII TO BE WED JUNE 7; Her Engagement to Howard S. Cullman, Official of Port Authority, Announced. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/elizabeth-barnes-is-wed-philadelphia-girl-becomes-bride-of-wb.html | ELIZABETH BARNES IS WED.; Philadelphia Girl Becomes Bride of W.B. Gideon in Home Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/radio-operator-honored-name-of-ee-dailey-of-macon-added-to-memorial.html | RADIO OPERATOR HONORED; Name of E.E. Dailey of Macon Added to Memorial Tablet. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/15000000-to-be-spent-by-railroads-in-canada.html | $15,000,000 to Be Spent By Railroads in Canada | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/finds-hand-grenade-in-yard.html | Finds Hand Grenade in Yard. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/greeks-assail-campaign-of-aimee-macpherson.html | Greeks Assail Campaign Of Aimee MacPherson | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/pauline-luques-to-wed-passaic-girls-betrothal-to-russell-t-wise.html | PAULINE LUQUES TO WED.; Passaic Girl's Betrothal to Russell T, Wise Announced, | True | Specla. l [o THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/800000-building-given-to-madison-jersey-borough-receives-new.html | $800,000 BUILDING GIVEN TO MADISON; Jersey Borough Receives New Municipal Hall From Mrs. M.H. Dodge. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/reich-press-plays-up-soviet-persecution-church-organ-carries.html | REICH PRESS PLAYS UP SOVIET PERSECUTION; Church Organ Carries Reports of Mistreatment of Volga Valley Protestants. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/to-grant-2700-degrees-teachers-college-columbia-will-hold-exercises.html | TO GRANT 2,700 DEGREES.; Teachers College, Columbia, Will Hold Exercises on Tuesday. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/safe-deposit-meeting-friday.html | Safe Deposit Meeting Friday. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/brazil-speeds-treaty-expects-to-conclude-trade-pact-with-us-by-end.html | BRAZIL SPEEDS TREATY.; Expects to Conclude Trade Pact With Us by End of June. | True | Special Cable to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/german-brewers-here-today.html | German Brewers Here Today. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/amherst-routs-williams-registers-15to7-victory-with-14-hits-off.html | AMHERST ROUTS WILLIAMS; Registers 15-to-7 Victory With 14 Hits Off Three Pitchers. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/southern-california-rules-heavy-choice-to-win-icaaaa-team-title-for.html | Southern California Rules Heavy Choice to Win I.C.A.A.A.A. Team Title for Seventh Time -- Four Men Will Defend Crowns in Meet Opening at Cambridge Today. | True | By Arthur J. Daley. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/union-college-bows-43-loses-to-massachusetts-state-nine-as-rally.html | UNION COLLEGE BOWS, 4-3.; Loses to Massachusetts State Nine as Rally Falls Short. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/more-work-for-the-supreme-court.html | More Work for the Supreme Court. | True | A.J. STEWART | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/tributes-are-paid-to-mayor-mitchel-la-guardia-delivers-eulogy-of-la.html | TRIBUTES ARE PAID TO MAYOR MITCHEL; La Guardia Delivers Eulogy of Late Fusion Executive at Central Park Shaft. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/ramillon-in-metropolitan-debut-advances-in-pro-tennis-tourney.html | Ramillon, in Metropolitan Debut, Advances in Pro Tennis Tourney; French Stylist Conquers Petersen, 6-2, 2-6, 6-2, 7-5, to Reach Quarter-Final Round at South Orange -- Bracketed With Tilden, Lott, Plaa, Barnes, Hunter, Chapin and Wood. | True | By Allison Danzig. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/stuart-johnston-59-surety-official-dies-underwent-appendicitis.html | STUART JOHNSTON, 59, SURETY OFFICIAL, DIES; Underwent Appendicitis OperationActive in Building of Forest Hills Tennis Stadium. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/ford-to-enlarge-canada-plant.html | Ford to Enlarge Canada Plant. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/the-guffey-coal-bill.html | THE GUFFEY COAL BILL. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/auto-lines-gain-fast-in-south-bend-plants-studebaker-bendix-and.html | AUTO LINES GAIN FAST IN SOUTH BEND PLANTS; Studebaker, Bendix and Bantam Companies Report Large Increases in Output. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/new-bond-bids-treble-offering-treasury-accepts-98779000-tenders-for.html | New Bond Bids Treble Offering; Treasury Accepts $98,779,000; Tenders for $100,000,000 Issue on 'Highest Bidder' Basis Reach $270,077,000 and the Government Realizes a Premium of $3,085,207 -- Morgenthau Is Gratified. | True | Special to THE NEW YORK TIMES. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/tone-improved-in-montreal.html | Tone Improved in Montreal. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/brown-is-downed-by-harvard-3-to-0-pitcher-lincoln-starts-team-on.html | BROWN IS DOWNED BY HARVARD, 3 TO 0; Pitcher Lincoln Starts Team On 3-Run Drive in Sixth With Three-Bagger. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/loss-of-nra-closing-mills.html | Loss of NRA Closing Mills. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/the-eccles-banking-bill-nothing-is-seen-in-measure-to-remedy.html | THE ECCLES BANKING BILL.; Nothing Is Seen in Measure to Remedy Present Faults. | True | A.F. THOMAS | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/bank-of-england-has-deposit-loss-list-drop-of-3601000-shown-in.html | BANK OF ENGLAND HAS DEPOSIT LOSS; List Drop of 3,601,000 Shown in Weekly Statement -- Slight Increase in Gold. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/hydroelectric-report-canadian-investment-company-had-592773-income.html | HYDRO-ELECTRIC REPORT.; Canadian Investment Company Had $592,773 Income in 1934. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/7-parades-in-hudson-county.html | 7 Parades in Hudson County. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/stiff-fight-is-foreseen.html | Stiff Fight Is Foreseen. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/parks-flagpole-transplanted-again-movable-staff-to-figure-at.html | PARKS' FLAGPOLE TRANSPLANTED AGAIN; Movable Staff to Figure at Ceremony Opening Playground in Brooklyn. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/40-not-in-hitler-youth-leader-declares-every-means-must-be-tried-to.html | 40% NOT IN HITLER YOUTH; Leader Declares Every Means Must Be Tried to Win Them. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/the-ae-smiths-guests.html | The A.E. Smiths Guests. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/sour-notes-land-two-in-jail-as-burglars-inquisitive-police-ask-them.html | SOUR NOTES LAND TWO IN JAIL AS BURGLARS; Inquisitive Police Ask Them to Play Accordions They Carried at 2:45 A.M. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/late-drive-helps-greentree-score-goal-by-lehman-caps-swift-attack.html | LATE DRIVE HELPS GREENTREE SCORE; Goal by Lehman Caps Swift Attack as Old Westbury Is Beaten, 11 to 10. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/auto-race-won-by-orenduff.html | Auto Race Won by Orenduff. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/socialists-reject-red-united-front-city-members-hold-proposal-by.html | SOCIALISTS REJECT RED 'UNITED FRONT'; City Members Hold Proposal by Communists Aims Merely to Disrupt Party. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/tigers-and-browns-divide-twin-bill-st-louis-takes-opener-107-then.html | TIGERS AND BROWNS DIVIDE TWIN BILL; St. Louis Takes Opener, 10-7, Then Loses, 2-0, as Bridges Gives Only Three Hits. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/don-george-mat-victor-tosses-dusek-in-2628-of-feature-bout-at-coney.html | DON GEORGE MAT VICTOR.; Tosses Dusek in 26:28 of Feature Bout at Coney Island. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/boy-held-without-bail-gives-no-reason-for-fatal-beating-of-3yearold.html | BOY HELD WITHOUT BAIL.; Gives No Reason for Fatal Beating of 3-Year-Old Brother. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/yanks-gain-league-lead-stopping-senators-twice-tamulis-hurls-his.html | Yanks Gain League Lead, Stopping Senators Twice; Tamulis Hurls His Third Shutout Victory of Season in Opener, 4-0 -- Broaca Pitches Triumph in Nightcap, 9-3. | True | By James P. Dawson. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/hardships-due-to-delay.html | Hardships Due to Delay. | True | HAROLD ROLAND SHAPIRO | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/american-bank-shuts-in-manchukuo-today-national-city-to-close.html | AMERICAN BANK SHUTS IN MANCHUKUO TODAY; National City to Close Branch in Mukden Because of the Decrease in Business. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/army-board-urges-channel-widening-favors-doubling-buttermilk-width.html | ARMY BOARD URGES CHANNEL WIDENING; Favors Doubling Buttermilk Width to 1,000 Feet, Turning Down Plea for 1,200 Feet. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/drowned-youth-identified.html | Drowned Youth Identified. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/money-and-credit-thursday-may-30-1935.html | MONEY AND CREDIT.; Thursday, May 30, 1935. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/westchester-buyers-to-erect-new-homes-sites-at-poundridge-and.html | WESTCHESTER BUYERS TO ERECT NEW HOMES; Sites at Poundridge and Bronxville to Be Improved -- Deals in Other Sections. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/crescent-ten-wins-85-downs-syracuse-lacrosse-team-in-first-game-of.html | CRESCENT TEN WINS, 8-5.; Downs Syracuse Lacrosse Team in First Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/drivers-final-rush-today-deadline-for-renewal-of-permits-will-occur.html | DRIVERS' FINAL RUSH TODAY; Deadline for Renewal of Permits Will Occur at Midnight. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/italy-dooms-2-for-killing-guards.html | Italy Dooms 2 for Killing Guards | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/pioneer-heroine-honored-memorial-erected-in-danville-ky-to-patient.html | PIONEER HEROINE HONORED; Memorial Erected in Danville, Ky., to Patient of Surgical Operation. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/douglas-gives-rule-to-aid-air-safety-american-in-british-lecture.html | DOUGLAS GIVES RULE TO AID AIR SAFETY; American in British Lecture Advises Multi-Engined Craft to Cut Hazards. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/dr-g-b-burns-91es-minister-50-years-former-philadelphia-pastor-was.html | DR. G. B. BURNS 91ES ; MINISTER 50 YEARS; Former Philadelphia Pastor Was One of 11 llethodist Preachers in His Family. | True | P | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/exercises-at-elizabeth.html | Exercises at Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/miss-katherine-shaws-plans.html | Miss Katherine Shaw's Plans, | True | Special to THE NEW YOC TLMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/cotton-off-in-liverpool-futures-are-4-to-6-points-lower-spots-in.html | COTTON OFF IN LIVERPOOL.; Futures Are 4 to 6 Points Lower - Spots in Demand, 5 Points Down. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/an-air-locarno.html | AN "AIR LOCARNO." | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/cardinal-marks-college-jubilee-attends-pontifical-high-mass-at.html | CARDINAL MARKS COLLEGE JUBILEE; Attends Pontifical High Mass at Mount Saint Vincent, Founded 25 Years Ago. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/join-bryn-mawr-faculty-thirteen-appointments-made-and-three.html | JOIN BRYN MAWR FACULTY.; Thirteen Appointments Made and Three Promotions. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/germanparade-barred-in-newark-civic-reception-canceled-as-mayor.html | GERMAN-PARADE BARRED IN NEWARK; Civic Reception Canceled as Mayor Hears Saengerbund Would Wear Swastikas. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/conflicting-nra-views-pressed-on-roosevelt-labor-reports-pay-cuts.html | CONFLICTING NRA VIEWS PRESSED ON ROOSEVELT; LABOR REPORTS PAY CUTS; NIRB FOR QUICK ACTION | True | Special to THE NEW YORK TIMES. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/monmouth-four-victor-beats-princeton-and-eastland-farms-in-polo.html | MONMOUTH FOUR VICTOR.; Beats Princeton and Eastland Farms in Polo Round-Robin. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/normandie-due-to-set-mark-for-days-run-big-ship-averaging-29-knots.html | Normandie Due to Set Mark for Day's Run; Big Ship Averaging 29 Knots in Smooth Sea | True | By Neil MacNeil. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/georgetticarpus-first-in-bike-race-capture-100mile-motorpaced-event.html | GEORGETTI-CARPUS FIRST IN BIKE RACE; Capture 100-Mile Motor-Paced Event at Coney Island, With Debaets-Hill Next. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/throngs-leave-city-for-4day-holiday-warm-weather-and-clear-skies.html | THRONGS LEAVE CITY FOR 4-DAY HOLIDAY; Warm Weather and Clear Skies Draw Crowds After Early Threat of Rain Passes. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/400-attend-party-at-east-hampton-mrs-harry-l-hamlin-hostess-at-the.html | 400 ATTEND PARTY AT EAST HAMPTON; Mrs. Harry L. Hamlin Hostess at The Hedges, One of Old Homesteads of Resort. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/bishop-manning-confirms-12.html | Bishop Manning Confirms 12. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/james-dalgleish-dead-at-age-of-70-dean-of-golf-professionals-n.html | JAMES DALGLEISH DEAD AT AGE OF 70; Dean of Golf Professionals n Kansas City Was Designer of Midwest Courses. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/ianice-lanzit-bboomb8-a-br1b_-_-married-to-saul-mielziner-of.html | IANICE S.LANZIT BBOOMB8 A BR1])B/_ , _ ,Married to Saul Mielziner of/ Oieveland in. Ceremony at .the Park Lane. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/plans-constitution-fete-county-bar-names-group-to-arrange.html | PLANS CONSTITUTION FETE; County Bar Names Group to Arrange Sesquicentennial. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/new-rochelle-first-in-brown-track-meet-tops-worcester-by-half-point.html | NEW ROCHELLE FIRST IN BROWN TRACK MEET; Tops Worcester by Half Point -- Glickman of Madison Runs 100 in 94/5 Seconds. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/razing-of-elevated-line-urged.html | Razing of Elevated Line Urged. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/peace-drives-seen-as-peril-to-nation-rear-admiral-phelps-warns-of.html | PEACE DRIVES SEEN AS PERIL TO NATION; Rear Admiral Phelps Warns of 'Serious Bombardments' by Pacifist Organizations. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/west-coast-faces-tieup-of-shipping-owners-notify-washington-that.html | WEST COAST FACES TIE-UP OF SHIPPING; Owners Notify Washington That Unless Strikes End Vessels Won't Move. | True | By Louis Stark. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/stocks-in-toronto-move-up-slightly-silver-and-base-metal-issue-are.html | STOCKS IN TORONTO MOVE UP SLIGHTLY; Silver and Base Metal Issue Are Uniformly Higher on Gain in Bar Silver. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/thomas-kirby-lynch-racing-writer-dead-began-career-as-commentator.html | THOMAS KIRBY LYNCH, RACING WRITER, DEAD; Began Career as Commentator and Chart-Maker With Sporting World of New York. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/oscar-a-hurst.html | OSCAR A. HURST, | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORE TnUES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/phils-crush-braves-by-116-93-sevenrun-rally-beats-boston-in-opener.html | Phils Crush Braves by 11-6, 9-3; Seven-Run Rally Beats Boston in Opener -- Berger, R. Moore, Allen and Camilli Connect. | True | | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/white-sox-score-then-lose-4-to-0-whitehead-gains-8th-victory-in-row.html | WHITE SOX SCORE, THEN LOSE, 4 TO 0; Whitehead Gains 8th Victory in Row in Beating Indians by 8 to 4 in Opener. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/huge-ships-uneconomical-lord-runciman-declares.html | Huge Ships Uneconomical, Lord Runciman Declares | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/a-j-ostheimer-marries-geographer-and-explorer-weds-mrs-ruth-m-groff.html | A. J. OSTHEIMER MARRIES.; Geographer and Explorer Weds Mrs. Ruth M. Groff. | True | Special to TE NEW YORK TLES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/macdonald-mistook-stabilization-query-british-prime-ministers-reply.html | MacDONALD MISTOOK STABILIZATION QUERY; British Prime Minister's Reply to M.P. Is Said Not to Apply to Present Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/book-notes.html | BOOK NOTES | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/montreal-silver-steady-prices-end-50-points-up-to-5-down-on-sales.html | MONTREAL SILVER STEADY.; Prices End 50 Points Up to 5 Down on Sales of 31 Contracts. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/gas-well-blast-kills-2-sheet-of-flame-traps-nine-men-on-derrick-in.html | GAS WELL BLAST KILLS 2.; Sheet of Flame Traps Nine Men on Derrick in Michigan. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/high-court-to-end-session-on-monday-tribunal-will-sit-for-last-time.html | HIGH COURT TO END SESSION ON MONDAY; Tribunal Will Sit for Last Time in Old Home, Entering New One in the Fall. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/drowns-as-canoe-capsizes.html | Drowns as Canoe Capsizes. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/miss-wethered-is-held-even-as-she-begins-golfing-tour-of-united.html | Miss Wethered Is Held Even as She Begins Golfing Tour of United States; SARAZEN'S FINISH EVENS GOLF MATCH | True | By William D. Richardson. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/yugoslavia-asks-goering-not-to-make-propaganda.html | Yugoslavia Asks Goering Not to Make Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/speed-and-accidents.html | Speed and Accidents. | True | EDWARD M'DOUGALL | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/auto-race-driver-killed-atwoods-car-hits-tree-during-trial-at.html | AUTO RACE DRIVER KILLED.; Atwood's Car Hits Tree During Trial at Waterloo Track. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/frank-c-shaw.html | FRANK C, SHAW, | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/stanley-king-asks-academic-liberty-he-warns-cornell-law-school.html | STANLEY KING ASKS ACADEMIC LIBERTY; He Warns Cornell Law School Graduates of Threat in Teachers' Oath. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/soviet-arrests-16-in-scrip-issuance-presidents-of-four-municipal.html | SOVIET ARRESTS 16 IN SCRIP ISSUANCE; Presidents of Four Municipal Governments Are Among Those in Custody. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/investors-active-in-three-boroughs-banks-are-among-sellers-of.html | INVESTORS ACTIVE IN THREE BOROUGHS; Banks Are Among Sellers of Properties in Manhattan, Brooklyn and Queens. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/cubs-top-pirates-64-then-bow-blanton-chased-from-box-for-first-time.html | Cubs Top Pirates, 6-4, Then Bow;; Blanton Chased From Box for First Time -- 40,430 Watch Pittsburgh Win 2d, 4-1. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/talmadge-seizes-committee-post-his-handpicked-state-group-names-the.html | TALMADGE SEIZES COMMITTEE POST; His Hand-Picked State Group Names the Roosevelt Critic to Succeed Major Cohen. | True | | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/control-of-trust-passes-to-reliance-equity-corporation-unit-buys.html | CONTROL OF TRUST PASSES TO RELIANCE; Equity Corporation Unit Buys Shares of the American, British & Continental. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/red-sox-break-even-with-ferrell-in-box-pitching-ace-tops-athletics.html | RED SOX BREAK EVEN WITH FERRELL IN BOX; Pitching Ace Tops Athletics in First, 7-4, Then Loses in Relief Role by 13-8. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/harry-b-quier.html | HARRY B, QUIER. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/to-head-baptist-seminary.html | To Head Baptist Seminary. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/german-men-frolic-on-ascension-day-picnic-by-themselves-as-the.html | GERMAN MEN FROLIC ON ASCENSION DAY; Picnic by Themselves as the Women Remain at Home -- Gambol in Weird Attire. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/wage-cut-causes-walkout.html | Wage Cut Causes Walkout, | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/nyu-routs-army-netmen.html | N.Y.U. Routs Army Netmen. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/20-get-trips-to-italy-students-and-teachers-rewarded-for-excellence.html | 20 GET TRIPS TO ITALY.; Students and Teachers Rewarded for Excellence in Language. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/wesleyan-in-front-1110-tallies-four-runs-in-ninth-to-defeat.html | WESLEYAN IN FRONT, 11-10.; Tallies Four Runs in Ninth to Defeat Connecticut State. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/rankine-first-in-distance-run.html | Rankine First in Distance Run. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/protest-made-by-croatia-bishop-bauer-reports-police-brutality-to.html | PROTEST MADE BY CROATIA; Bishop Bauer Reports Police Brutality to Prince Paul. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/japan-threatens-invasion-of-china-army-says-it-will-dispatch-a-big.html | JAPAN THREATENS INVASION OF CHINA; Army Says It Will Dispatch a Big Force if 'Anti-Japanese Acts' Are Not Suppressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/son-to-the-leonard-s-saxes.html | Son to the Leonard S. Saxes. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/lumbermen-end-strike-one-group-accepts-compromise-others-meet.html | LUMBERMEN END STRIKE.; One Group Accepts Compromise -Others Meet Employers. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/reds-beat-police-in-bulgaria.html | Reds Beat Police in Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/rumson-poloists-score-conquer-the-elephants-by-86-in-opener-on.html | RUMSON POLOISTS SCORE.; Conquer the Elephants by 8-6 in Opener on Herbert Field. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/industry-warned-by-myron-taylor-steel-official-in-paris-urges.html | INDUSTRY WARNED BY MYRON TAYLOR; Steel Official in Paris Urges Self-Restraint in Readjustment in Wake of NRA. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/republicans-weigh-policy-group-plan-regional-conferences-would.html | REPUBLICANS WEIGH POLICY GROUP PLAN; Regional Conferences Would Draft Planks for National Platform Before Convention. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/press-anglous-unity-british-at-mass-meeting-in-london-to-further.html | PRESS ANGLO-U.S. UNITY.; British at Mass Meeting in London to Further the Aim. | True | Special Cable to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/first-division-prevails-beats-freebooters-by-109-in-overtime-polo.html | FIRST DIVISION PREVAILS.; Beats Freebooters by 10-9 In Overtime Polo Match. | True | | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/berlin-reveals-move.html | Berlin Reveals Move. | True | By Guido Enderis. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/too-realistic-bite-makes-opera-news-audience-at-cavalleria-sees.html | TOO REALISTIC BITE MAKES OPERA NEWS; Audience at 'Cavalleria' Sees Blood Flow as Tenor's Teeth Gash Baritone's Cheek. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/services-at-camp-merritt.html | Services at Camp Merritt. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/clothier-pledges-just-nazi-verdict-rutgers-president-promises.html | CLOTHIER PLEDGES JUST NAZI VERDICT; Rutgers President Promises Trustees' Decision Will Be Fair One. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/student-dies-from-gas-dickinson-senior-is-declared-a-suicide-by-his.html | STUDENT DIES FROM GAS.; Dickinson Senior Is Declared a Suicide By His Physician. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/nine-entries-in-lifeboat-race.html | Nine Entries in Lifeboat Race. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/son-born-to-mrs-f-j-wells.html | Son Born to Mrs. F. J. Wells. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/pickford-show-to-close-her-work-as-movie-executive-causes-her-to.html | PICKFORD SHOW TO CLOSE; Her Work as Movie Executive Causes Her to Quit Stage. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/son-to-the-ray-p-footes.html | Son to the Ray P. Footes. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/lucy-mayrussell-bride-in-princeton-marriage-to-george-h-gardner.html | LUCY MAYRUSSELL BRIDE IN PRINCETON; Marriage to George H. Gardner Takes Place in Chapel of the Theological Seminary, | True | Special to TH NZW ORK TIMIII. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/mrs-henry-tieijens.html | MRS. HENRY TIETJENS. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/decorates-graves-at-94-missouri-veteran-is-last-survivor-of-120-in.html | DECORATES GRAVES AT 94.; Missouri Veteran Is Last Survivor of 120 in G.A.R. Post. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/parade-on-staten-island-4000-at-tompkinsville-services-two-civil.html | PARADE ON STATEN ISLAND.; 4,000 at Tompkinsville Services -Two Civil War Men in Line. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/20000-march-here-as-nation-honors-its-warrior-dead-only-12-aged-gar.html | 20,000 MARCH HERE AS NATION HONORS ITS WARRIOR DEAD; Only 12 Aged G.A.R. Men Take Their Places in Big Parade on Riverside Drive. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/code-rule-backed-by-cotton-group-policy-committee-of-northern-mills.html | CODE RULE BACKED BY COTTON GROUP; Policy Committee of Northern Mills Approves Resolution to Maintain Standards. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/mortgage-lending-by-banks-opposed-morton-bodfish-of-building-and.html | MORTGAGE LENDING BY BANKS OPPOSED; Morton Bodfish of Building and Loan League Testifies on Administration Bill. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/chaco-peace-talks-meet-an-old-snag-dispute-over-inclusion-of-the.html | CHACO PEACE TALKS MEET AN OLD SNAG; Dispute Over Inclusion of the Hayes Zone in Arbitration Holds Up Negotiations. | True | By John W. White. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/manhattan-downs-seton-hall-9-to-6-jaspers-score-three-times-in.html | MANHATTAN DOWNS SETON HALL, 9 TO 6; Jaspers Score Three Times in Eighth to Break Six-All Tie at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/tallmanlester.html | TallmanLester. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/lee-turns-back-miller.html | Lee Turns Back Miller. | True | | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/new-yorkers-purchase-pennsylvania-estates.html | New Yorkers Purchase Pennsylvania Estates | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/mcgill-honors-dr-avery.html | McGill Honors Dr. Avery. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/son-of-alfonso-rejoins-wife-here-count-of-cavadonga-declares-he-and.html | SON OF ALFONSO REJOINS WIFE HERE; Count of Cavadonga Declares He and Commoner Bride Will Not Separate Again. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/5500-children-in-choir-parochial-pupils-of-new-jersey-sing-in.html | 5,500 CHILDREN IN CHOIR.; Parochial Pupils of New Jersey Sing In Ascension Day Mass. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/policy-unchanged-by-nra-ruling.html | Policy Unchanged by NRA Ruling | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/high-austrian-official-seized-as-a-nazi-agent.html | High Austrian Official Seized as a Nazi Agent | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/new-orleans-cotton-steady.html | New Orleans Cotton Steady. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/ridgefield-nine-on-top-triumphs-over-south-kent-by-90-in-seasons.html | RIDGEFIELD NINE ON TOP.; Triumphs Over South Kent by 9-0 in Season's Final. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/chief-honors-in-memorial-day-regatta-on-harlem-are-gained-by.html | Chief Honors in Memorial Day Regatta on Harlem Are Gained by Princeton; PRINCETON TAKES SCULLING LAURELS | True | By Robert F. Kelley. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/ferry-loses-a-deckhand-in-fight-with-canoeist.html | Ferry Loses a Deckhand In Fight With Canoeist | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/chain-letters-for-relief.html | Chain Letters for Relief. | True | C.E.B. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/nicaragua-boosts-phone-rate.html | Nicaragua Boosts Phone Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/approve-prisonmade-goods-bill.html | Approve Prison-Made Goods Bill | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/attend-racing-meet-on-rye-club-grounds-socially-prominent-persons.html | ATTEND RACING MEET ON RYE CLUB GROUNDS; Socially Prominent Persons Also Are Present at Hunt Dance at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/miss-helen-peabodys-troth-announced-will-be-wed-june-26-to-richard.html | Miss Helen Peabody's Troth Announced; Will Be wed June 26 to Richard S. Berry | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/regatta-is-called-off-lack-of-wind-prevents-annual-harlem-yc-races.html | REGATTA IS CALLED OFF.; Lack of Wind Prevents Annual Harlem Y.C. Races. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/15000-march-2-miles-in-parade-in-bronx-one-civil-war-veteran-walks.html | 15,000 MARCH 2 MILES IN PARADE IN BRONX; One Civil War Veteran Walks in Line While 4 Comrades Ride -- Lyons in Procession. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/two-rescue-child-from-east-river-father-leaves-three-children-on.html | TWO RESCUE CHILD FROM EAST RIVER; Father Leaves Three Children on Dock to Help Girl, 10, and Is Saved Himself | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/in-his-old-haunts.html | IN HIS OLD HAUNTS. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/mr-wellss-final-report.html | MR. WELLS'S FINAL REPORT. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/john-w-f-harrison.html | JOHN W. F. HARRISON. | True | special to TH NEW YOI TJS. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/germans-restive-under-high-prices-mounting-costs-and-worst-pay.html | GERMANS RESTIVE UNDER HIGH PRICES; Mounting Costs and Worst Pay Since Depression Make It Hard to Find One Satisfied. | True | By Otto D. Tolischus. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/hillis-scores-in-net-play.html | Hillis Scores in Net Play. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/crowley-victor-in-mile-retires-sheehan-trophy-beating-nordell-and.html | CROWLEY VICTOR IN MILE; Retires Sheehan Trophy, Beating Nordell and McCluskey. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/miss-morgan-wins-british-golf-title-defeats-miss-barton-by-3-and-2.html | MISS MORGAN WINS BRITISH GOLF TITLE; Defeats Miss Barton by 3 and 2 -- Caddie, Replaced, Causes Uproar in Final. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/able-to-bear-it.html | ABLE TO BEAR IT. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/detroit-woman-ends-life-here.html | Detroit Woman Ends Life Here. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/george-w-stuart.html | GEORGE W. STUART. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/kellys-team-wins-in-cricket-11489-veteran-leads-eleven-to-victory.html | KELLY'S TEAM WINS IN CRICKET, 114-89; Veteran Leads Eleven to Victory as Jubilee Match Is Staged in His Honor. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/news-of-the-stage-the-holiday-matinees-in-re-petticoat-fever-enter.html | NEWS OF THE STAGE; The Holiday Matinees -- In Re 'Petticoat Fever' - Enter Mr. Schildkraut, With Plans. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/bartonphilips.html | BartonPhilips. | True | Special to THE NW YORK TrLII. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/speakers-uphold-4-types-of-state-democracy-socialism-fascism-and.html | SPEAKERS UPHOLD 4 TYPES OF STATE; Democracy, Socialism, Fascism and Red System Defended at Town Hall. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/strength-in-field-events-gives-all-hallows-chsaa-track-championship.html | Strength in Field Events Gives All Hallows C.H.S.A.A. Track Championship; ALL HALLOWS GAINS LAURELS ON TRACK | True | By Kingsley Childs. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/no-reds-on-greek-ballot-interior-ministry-bans-the-only.html | NO REDS ON GREEK BALLOT; Interior Ministry Bans the Only Anti-Monarchist Ticket. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/66-23-favor-utility-plan.html | 66 2-3% Favor Utility Plan. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/egypt-and-palestine-in-new-pact.html | Egypt and Palestine in New Pact. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/soccer-americans-lose-bow-to-newark-germans-by-20-in-exhibition.html | SOCCER AMERICANS LOSE; Bow to Newark Germans by 2-0 in Exhibition Match. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/jane-addams-fund-to-aid-hull-house-trustees-to-raise-money-to.html | JANE ADDAMS FUND' TO AID HULL HOUSE; Trustees to Raise Money to Perpetuate Social Centre as a Permanent Memorial. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/mackays-holdings-lead-list-of-itt-he-owns-80748-shares-and-ej.html | MACKAY'S HOLDINGS LEAD LIST OF I.T.T.; He Owns 80,748 Shares and E.J. Berwind Is Next With 70,800, SEC Discloses. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/de-laboulaye-returns-ambassador-says-france-will-seek-cut-in-duty.html | DE LABOULAYE RETURNS.; Ambassador Says France Will Seek Cut In Duty on Wines. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/2000-at-akron-services.html | 2,000 at Akron Services. | True | Special to THE NEW YORK TIMES. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/germany-submits-air-locarno-draft-france-stands-pat-simon-expected.html | GERMANY SUBMITS AIR LOCARNO DRAFT; FRANCE STANDS PAT; Simon Expected to Announce Terms of Reich Proposal in the Commons Today. | True | By Charles A. Selden. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/naval-stores.html | NAVAL STORES. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/japan-gives-her-reasons.html | Japan Gives Her Reasons | True | By Hugh Byas. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/giants-overwhelm-dodgers-by-83-60-fitzsimmons-hurls-a-twohit.html | GIANTS OVERWHELM DODGERS BY 8-3, 6-0; Fitzsimmons Hurls a Two-Hit Shutout in Nightcap After Parmelee Wins First. | True | By Roscoe McGowen. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/buys-old-plantation-thomas-a-stone-acquires-boone-hall-in-south.html | BUYS OLD PLANTATION.; Thomas A. Stone Acquires Boone Hall in South Carolina. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/rites-for-our-dead-are-held-in-france-straus-and-pershing-play-the.html | RITES FOR OUR DEAD ARE HELD IN FRANCE; Straus and Pershing Play the Chief Roles in Memorial Day Services There. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/newark-trot-goes-to-dewey-hanover-ryno-gelding-annexes-class-a.html | NEWARK TROT GOES TO DEWEY HANOVER; Ryno Gelding Annexes Class A Event as 20,000 See Opening of Harness Season. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/newark-loses-43-in-10-innings-then-shuts-out-the-orioles-20-mayos.html | Newark Loses, 4-3, in 10 Innings, Then Shuts Out the Orioles, 2-0; Mayo's Single Sends Lohrman Home With Winning Run in First Game -- Kleinhans Yields Only Five Hits to Triumph in the Nightcap -- Puccinelli Gets Six Safeties, One a Homer. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/washington-college-wins-244.html | Washington College Wins, 24-4. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/duffinkassel.html | DuffinKassel. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/dr-house-honored-at-90-founder-of-american-school-in-greece-feted.html | DR. HOUSE HONORED AT 90.; Founder of American School in Greece Feted at Saloniki. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/middlesex-beats-essex-at-cricket-annexes-county-match-by-an-innings.html | MIDDLESEX BEATS ESSEX AT CRICKET; Annexes County Match by an Innings and 41 Runs -- York Conquers Worcester. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/marynell-scores-by-half-a-length-holds-on-gamely-in-victory-over-my.html | MARYNELL SCORES BY HALF A LENGTH; Holds on Gamely in Victory Over My Blaze as 15,000 Look On at Latonia. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/moley-proposes-emergency-laws-advocates-voluntary-codes-of-trade.html | MOLEY PROPOSES EMERGENCY LAWS; Advocates Voluntary Codes of Trade Bodies Under an Industrial Commission. | True | By Raymond Moley. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/holy-cross-scores-71-defeats-boston-college-nine-as-bruninghaus.html | HOLY CROSS SCORES, 7-1.; Defeats Boston College Nine as Bruninghaus, Moriarty Star. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/showdown-on-jersey-tax-hoffman-demands-action-on-sales-levy-bill.html | SHOWDOWN ON JERSEY TAX; Hoffman Demands Action on Sales Levy Bill Monday. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/reimbursement-suggested.html | Reimbursement Suggested. | True | T.B. STORK. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/americans-honor-war-dead-in-england-services-held-at-st-margarets.html | AMERICANS HONOR WAR DEAD IN ENGLAND; Services Held at St. Margaret's in London and at Plymouth and Princetown. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/5000-in-near-riot-at-relief-offices-battle-with-police-averted-when.html | 5,000 IN NEAR RIOT AT RELIEF OFFICES; Battle With Police Averted When Inspector Permits Mass Picketing. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/sullivan-to-head-coaches.html | Sullivan to Head Coaches. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/profit-follows-loss-international-holding-reports-heavy-deduction.html | PROFIT FOLLOWS LOSS.; International Holding Reports Heavy Deduction for Year. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/the-dutch-elm-disease-lack-of-funds-is-causing-letup-in-work-of.html | THE DUTCH ELM DISEASE.; Lack of Funds Is Causing Let-Up in Work of Saving Trees. | True | WILLIAM P. WHARTON | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/e-g-omm-len-diis-retired-jurist-i2-former-attorney-general-of-state.html | E. g. O'MM, LEN DII/S; RETIRED JURIST,; I2 Former Attorney General of State Collected Back Taxes of $40,000,000. | True | Special to T Nhw Yo Trs. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/holds-social-bill-not-hit-by-nra-end-harrison-declares-program-was.html | HOLDS SOCIAL BILL NOT HIT BY NRA END; Harrison Declares Program Was Carefully Drawn to Stand Court Tests. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/johnson-takes-mile-in-meet.html | Johnson Takes Mile in Meet. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/franklin-funeral-held-friends-attend-services-for-new-york.html | FRANKLIN FUNERAL HELD.; Friends Attend Services for New{ York Newspaper Man, | True | Special to THE NEW YORK TS. { | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/galway-great-mace-sold-to-wr-hearst-american-publisher-also-buys.html | GALWAY GREAT MACE SOLD TO W.R. HEARST; American Publisher Also Buys Pusey Horn for His Castle in Glamorganshire. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/medwicks-hitting-downs-reds-twice-wallops-five-doubles-and-a-triple.html | MEDWICK'S HITTING DOWNS REDS TWICE; Wallops Five Doubles and a Triple as Cards Win, 12-5, 4-2, and Gain 2d Place. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/inwood-house-to-be-host-centre-for-wayward-girls-will-give-garden.html | INWOOD HOUSE TO BE HOST; Centre for Wayward Girls Will Give Garden Party Tuesday. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/andover-is-beaten-63-bows-to-the-worcester-academy-nine-buma.html | ANDOVER IS BEATEN, 6-3.; Bows to the Worcester Academy Nine -- Buma Victors' Star. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/new-czech-cabinet-near-list-due-to-be-submitted-to-masaryk-in-few.html | NEW CZECH CABINET NEAR.; List Due to Be Submitted to Masaryk in Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/big-parade-in-bayonne.html | Big Parade in Bayonne. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/lady-houston-rebuffed-but-chamberlain-suggests-how-she-can-make-air.html | LADY HOUSTON REBUFFED.; But Chamberlain Suggests How She Can Make Air Defense Gift. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/carpet-executive-to-retire.html | Carpet Executive to Retire. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/vailknolhoff-advance-defeat-yedlin-and-steinmeyer-by-2119-2120-in.html | VAIL-KNOLHOFF ADVANCE.; Defeat Yedlin and Steinmeyer by 21-19, 21-20 in State Handball. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/us-fleet-starts-last-part-of-war-begins-sortie-from-base-at-pearl.html | U.S. FLEET STARTS LAST PART OF 'WAR'; Begins Sortie From Base at Pearl Harbor on Way Back to Our Pacific Coast. | True | By Hanson W. Baldwin. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/peter-benninghofen-cincinnati-manufacturer-74-also-was-civic-ldadcr.html | PETER BENNINGHOFEN.; Cincinnati Manufacturer, 74, Also Was Civic Ldadcr. | True | Special to THE NEW Yonl TIES. | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/gambling-is-resumed-in-new-orleans-area-senator-long-lifts-ban-and.html | GAMBLING IS RESUMED IN NEW ORLEANS AREA; Senator Long Lifts Ban and Is Reported Planning Assessment on All Operators. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/new-pastor-arrives-today.html | New Pastor Arrives Today. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/fox-will-release-164-films-in-year-fiftyfour-feature-pictures-and.html | FOX WILL RELEASE 164 FILMS IN YEAR; Fifty-four Feature Pictures and 110 Shorts Planned for 1935-36 Season. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/8-jobaid-plans-filed-applications-for-3475500-of-flood-work-are.html | 8 JOB-AID PLANS FILED.; Applications for $3,475,500 of Flood Work Are Submitted. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/charles-l-seale.html | CHARLES L. SEALE. | True | Special to T NW YORK TL.S. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/moses-states-case-for-road-by-river-holds-express-highway-must-be.html | MOSES STATES CASE FOR ROAD BY RIVER; Holds Express Highway Must Be Extended at Hudson's Edge to Keep Park a Unit. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/opera-house-to-install-aircooling-system-and-improve-ventilation-at.html | Opera House to Install Air-Cooling System And Improve Ventilation at $100,000 Cost | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/lightning-hits-radio-set-canal-operator-is-dazed.html | Lightning Hits Radio Set; Canal Operator Is Dazed | True | Special Cable to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/21-students-end-courses-riverside-school-exercises-to-be-held.html | 21 STUDENTS END COURSES; Riverside School Exercises to Be Held Tonight. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/in-washington-observers-note-a-changed-attitude-in-old-nra-foes.html | In Washington; Observers Note a Changed Attitude in Old NRA Foes. | True | By Arthur Krock. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/miss-anita-ellis-is-bride-of-ensign-teacher-married-in-larchmont-to.html | MISS ANITA ELLIS IS BRIDE OF ENSIGN; Teacher Married in Larchmont to Robert Lloyd Evans, Officer of Navy. | True | Special to THE NEW ORE TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/services-held-at-sea-by-naval-legion-post-flowers-cast-on-waters.html | SERVICES HELD AT SEA BY NAVAL LEGION POST; Flowers Cast on Waters Off Scotland Light -- French and Italian Ships Salute. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/military-in-conference.html | Military in Conference. | True | By Hallett Abend. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/cooperative-group-reports-wide-gain-1600000-in-nation-buying-goods.html | COOPERATIVE GROUP REPORTS WIDE GAIN; 1,600,000 in Nation Buying Goods at Cost Through the League, Members Told. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/indias-wheat-yield-up-larger-output-in-1935-on-smaller-acreage-than.html | INDIA'S WHEAT YIELD UP.; Larger Output in 1935 on Smaller Acreage Than in 1934. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/new-housing-here-near-action-stage-more-slum-clearance-sites-are.html | NEW HOUSING HERE 'NEAR ACTION STAGE'; More Slum Clearance Sites Are Investigated by City and Federal Authorities. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/miss-grace-a-gaw.html | MISS GRACE A. GAW. | True | Spectat to T[ 1 YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/couple-borrow-plane-vanish.html | Couple 'Borrow Plane,' Vanish. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/six-are-arrested-in-meat-boycott-minor-disorders-in-brooklyn-mark.html | SIX ARE ARRESTED IN MEAT BOYCOTT; Minor Disorders in Brooklyn Mark Housewives' Strike Against High Prices. | True | | C1B 263541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/william-d-foulke-publicist-86-dd-foe-of-spoilsman-served-as-a-civil.html | WILLIAM D. FOULKE, PUBLICIST, 86.; DD Foe of Spoilsman Served as a Civil Service Official Under Theodore Roosevelt. | True | Special to Tm lqmvr YORK T'a'8.' | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/business-space-leased-firms-rent-new-quarters-in-the-city-and.html | BUSINESS SPACE LEASED.; Firms Rent New Quarters in the City and Vicinity. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/st-peters-victor-61-beats-montclair-state-teachers-as-appel-excels.html | ST. PETER'S VICTOR, 6-1.; Beats Montclair State Teachers as Appel Excels on Mound. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/stand-pat-defeats-azucar-at-detroit-canadian-colt-triumphs-by-two.html | STAND PAT DEFEATS AZUCAR AT DETROIT; Canadian Colt Triumphs by Two Lengths in Mile and Sixteenth Feature. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/under-the-pampas-moon-the-new-entry-at-the-music-hall-life-of.html | ' Under the Pampas Moon,' the New Entry at the Music Hall -- 'Life of Pilsudski.' | True | By Andre Sennwald. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/london-stocks-firmer-in-quiet-trading-british-funds-steady-gold.html | London Stocks Firmer in Quiet Trading, British Funds Steady, Gold Price Higher | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/economist-offers-new-9point-nra-dr-louis-lorwin-proposes-to-end-its.html | ECONOMIST OFFERS NEW 9-POINT NRA; Dr. Louis Lorwin Proposes to End Its Jurisdiction Over Many Industries. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/swim-honors-to-misses-kompa-dozier-miss-erna-kompa-swimming-victor.html | Swim Honors to Misses Kompa, Dozier; MISS ERNA KOMPA SWIMMING VICTOR | True | By Maribel Y. Vinson. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/garland-fund-grants-won-by-nine-at-yale-scholarships-are-awarded.html | GARLAND FUND GRANTS WON BY NINE AT YALE; Scholarships Are Awarded for Special Study Next Year -- 13 Other Prizes Are Given. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/col-wagner-is-honored-receives-gift-at-dinner-herd-by-new-york.html | COL. WAGNER IS HONORED.; Receives Gift at Dinner Herd by New York Quartermasters. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/commerce-annexes-track-title-in-manhattan-psal-games-team-places-in.html | Commerce Annexes Track Title In Manhattan P.S.A.L. Games; Team Places in Nine of Ten Championship Events to Score 40 Points -- Washington, Aided by Record-Breaking Relay Team, Is Runner-Up -- Reading of Textile Clips Mile Mark. | True | By Daniel C. McCarthy. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/the-life-of-pilsudski.html | The Life of Pilsudski. | True | H.T.S. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/2-missing-8-saved-in-crash-on-river-freighter-and-tug-collide-in.html | 2 MISSING, 8 SAVED IN CRASH ON RIVER; Freighter and Tug Collide in Darkness Off Peekskill and Latter Craft Sinks. | True | Special to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/sports-of-the-times-boxing-banter-or-never-mind-making-a-fourth.html | Sports of the Times; Boxing Banter, or Never Mind Making a Fourth. | True | Reg. U.S. Pat. Off. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/overnight-coast-service-ready.html | Overnight Coast Service Ready. | True | | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/nazis-to-train-doctors-school-at-altrehse-to-inculcate-national.html | NAZIS TO TRAIN DOCTORS.; School at Altrehse to Inculcate National Socialist Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 263541 |
| 1935-05-31 | 1935-05-31 | https://www.nytimes.com/1935/05/31/archives/samuel-kanter.html | SAMUEL KANTER. | True | | C1B 263541 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/briton-says-earth-seemed-to-go-mad-army-officer-at-baluchistan.html | BRITON SAYS EARTH SEEMED TO GO MAD; Army Officer at Baluchistan Capital Asserts Tree Boughs Swept Ground in Quake. | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/called-kidnap-leader.html | Called Kidnap Leader. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/son-to-mrs-arthur-a-leeds.html | Son to Mrs. Arthur A. Leeds. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/miss-magown-wed-to-w-m-gosman-maplewood-girl-married-at-womans-club.html | MISS MAGOWN WED TO W. M. GOSMAN; Maplewood Girl Married at Woman's Club, With Sister Betty Maid of Honor. | True | gpecial to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/claim-motorcycle-mark-new-york-brothers-reach-coast-in-4-days-20.html | CLAIM MOTORCYCLE MARK.; New York Brothers Reach Coast In 4 Days 20 Hours 36 Minutes. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/cheese-with-meal-is-law-wisconsin-governor-signs-bill-making.html | CHEESE WITH MEAL IS LAW; Wisconsin Governor Signs Bill Making Serving Compulsory. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/an-imprudent-speech.html | AN IMPRUDENT SPEECH. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/diplomatic-status-won-by-ribbentrop-hitler-makes-his-arms-aide-an.html | DIPLOMATIC STATUS WON BY RIBBENTROP; Hitler Makes His Arms Aide an Ambassador for Naval Talks in London. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/to-head-store-ad-bureau.html | To Head Store Ad Bureau. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/london-market-firm-british-authorities-aid-franc.html | London Market Firm; British Authorities Aid Franc. | True | Wireless to THE NEW YORK TTMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/queens-doctor-ends-his-life-in-baltimore-chester-c-groff-formerly.html | QUEENS DOCTOR ENDS HIS LIFE IN BALTIMORE; Chester C. Groff, Formerly of Richmond Hill, Leaves Note Blaming a Disease. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/old-marks-neared-by-check-deposits-reserve-bank-reports-approach-to.html | OLD MARKS NEARED BY CHECK DEPOSITS; Reserve Bank Reports Approach to Pre-Depression Level -- Use for Funds Slow. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/western-pacific-time-up-90day-grace-on-interest-on-49290000-bonds.html | WESTERN PACIFIC TIME UP.; 90-Day Grace on Interest on $49,290,000 Bonds Ends Today. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/109-german-brewers-arrive-here-for-tour-will-study-our-methods-of.html | 109 GERMAN BREWERS ARRIVE HERE FOR TOUR; Will Study Our Methods of Mass Production, Cooling and Distribution. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/business-men-start-fund-for-schechter-chattanooga-group-hopes-wide.html | BUSINESS MEN START FUND FOR SCHECHTER; Chattanooga Group Hopes Wide Response Will Reimburse Him for Fight on the NRA. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/show-boat-opens-season-on-hudson-commodore-sanford-offers-new-revue.html | SHOW BOAT OPENS SEASON ON HUDSON; ' Commodore' Sanford Offers New Revue on the Buccaneer in Tappan Zee. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/tigers-on-top-65-as-goslin-stars-veteran-drives-in-3-mates-scores.html | TIGERS ON TOP, 6-5, AS GOSLIN STARS; Veteran Drives In 3 Mates, Scores Winning Tally, to Beat Browns in Ninth. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/all-russian-waifs-to-be-put-in-homes-liquidation-of-the-homeless.html | ALL RUSSIAN WAIFS TO BE PUT IN HOMES; ' Liquidation' of the Homeless Children Is Ordered by Commissars' Council. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/nb-clark-sentenced-on-a-pistol-charge-former-candidate-for-governor.html | N.B. CLARK SENTENCED ON A PISTOL CHARGE; Former Candidate for Governor of Massachusetts Accused of Aiding Hold-Up Gang. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/britain-protests-attacks.html | Britain Protests Attacks. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/eastern-yc-race-draws-25-entries-mandoo-grenadier-and-countess.html | EASTERN Y.C. RACE DRAWS 25 ENTRIES; Mandoo, Grenadier and Countess Among Boats Listed to Sail in 171-Mile Contest. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/stock-exchange-trading-in-may.html | STOCK EXCHANGE TRADING IN MAY | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/131831600-gold-imported-in-may-total-up-from-129279900-in-april.html | $131,831,600 GOLD IMPORTED IN MAY; Total Up From $129,279,900 in April -- $111,595,400 From France, New High Record. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/couple-win-theatre-blast-suit.html | Couple Win Theatre Blast Suit. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/sec-deadline-met-by-1646-concerns-with-these-filing-for-permanent.html | SEC DEADLINE MET BY 1,646 CONCERNS; With These Filing for Permanent Registration, Only About 600 Have Yet to Act. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/quetta-grew-fast-as-military-post-garrison-city-became-popular.html | QUETTA GREW FAST AS MILITARY POST; Garrison City Became Popular Summer Resort for British Families in India. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/urges-hawaii-be-state-territorys-delegate-appears-before-house.html | URGES HAWAII BE STATE.; Territory's Delegate Appears Before House Committee. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/tilden-conquers-hunter-in-3-sets-new-rochelle-veteran-puts-up-hard.html | TILDEN CONQUERS HUNTER IN 3 SETS; New Rochelle Veteran Puts Up Hard Battle Before Bowing in Pro Tennis. | True | By Allison Danzig. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/kingsbridge-taxpayer-sold.html | Kingsbridge Taxpayer Sold. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/new-observatory-opened-at-toronto-gift-of-widow-in-memory-of.html | NEW OBSERVATORY OPENED AT TORONTO; Gift of Widow in Memory of Husband, It Contains World's Second Largest Telescope. | True | By James Stokley. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/gambling-teller-jailed-sentenced-for-year-for-theft-of-3200-from.html | GAMBLING TELLER JAILED.; Sentenced for Year for Theft of $3,200 From Bank. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/20000-die-in-indian-quake-wide-area-is-devastated-43-british-airmen.html | 20,000 DIE IN INDIAN QUAKE; WIDE AREA IS DEVASTATED; 43 BRITISH AIRMEN VICTIMS; BALUCHISTAN IS STRICKEN | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/control-of-liquor-left-to-congress-presidents-statement-on-nra.html | CONTROL OF LIQUOR LEFT TO CONGRESS; President's Statement on NRA Decision Dooms the FACA as Based on Code Structure. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/gold-bond-ruling-widened-in-state-appellate-division-applies-law-to.html | GOLD BOND RULING WIDENED IN STATE; Appellate Division Applies Law to Securities Payable Also in Foreign Money. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/five-die-in-home-fire-parents-and-one-of-six-children-saved-in.html | FIVE DIE IN HOME FIRE.; Parents and One of Six Children Saved in Blaze Near Toronto. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/garment-workers-prepare-for-strike-walkout-of-40000-here-to-be.html | GARMENT WORKERS PREPARE FOR STRIKE; Walk-Out of 40,000 Here to Be Called if Negotiations With Employers Fail. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/hearing-tuesday-on-voting-plan.html | Hearing Tuesday on Voting Plan | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/jeannette-genius-a-dinner-hostess-entertains-in-roof-garden-for.html | JEANNETTE GENIUS A DINNER HOSTESS; Entertains in Roof Garden for Virginia F. Gordon and Her Fiance, A.B. Turner. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/concerns-cut-pay-to-prenra-level-complaints-flood-compliance-office.html | CONCERNS CUT PAY TO PRE-NRA LEVEL; Complaints Flood Compliance Office Here -- Widespread Slashes Predicted. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/defends-rail-fight-to-avoid-collapse-rt-swaine-tells-sec-how-the.html | DEFENDS RAIL FIGHT TO AVOID COLLAPSE; R.T. Swaine Tells SEC How the Frisco Road Sought to Prevent Receivership. | True | Special to THE NEW YORK TIMES. | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/out-to-replace-pecora-ai-rorke-tammany-man-seeks-election-to.html | OUT TO REPLACE PECORA.; A.I. Rorke, Tammany Man, Seeks Election to Supreme Court. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/schurman-to-head-city-magistrates-la-guardia-announces-he-will-name.html | SCHURMAN TO HEAD CITY MAGISTRATES; La Guardia Announces He Will Name Seabury Investigator to Succeed McDonald. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/virginia-chief-assails-move.html | Virginia Chief Assails Move. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/paris-bourse-strong-in-unexpected-session.html | Paris Bourse Strong in Unexpected Session; | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mrs-t-m-crabbe-has-son.html | Mrs. T. M. Crabbe Has Son. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/the-mark-schers-have-son.html | The Mark Schers Have Son. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/gang-held-in-west-as-kidnap-robbers-irish-omalley-one-of-six-caught.html | GANG HELD IN WEST AS KIDNAP ROBBERS; ' Irish' O'Malley, One of Six Caught, Is Accused as Leader in Luer Abduction. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/the-wonder-of-learning.html | THE WONDER OF LEARNING. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dorothy-adams-fay-wed-cambridge-mass-girl-married-to-dwight-r.html | DOROTHY ADAMS FAY WED.; Cambridge, Mass., Girl Married to Dwight R. Little Jr. | True | pecial to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/pensions-for-librarians.html | Pensions for Librarians. | True | FAIR PLAY. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/montreal-trading-in-goodyear.html | Montreal Trading in Goodyear. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/29000000-gold-earmarked-for-us-paris-engagements-since-may-8-on.html | $29,000,000 GOLD EARMARKED FOR US; Paris Engagements Since May 8 on American Accounts Total $249,000,000. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/taylors-win-8700-controller-and-wife-get-verdict-against-gas.html | TAYLORS WIN $8,700.; Controller and Wife Get Verdict Against Gas Company. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/cool-to-coalition-against-new-deal-republicans-and-democrats-at.html | COOL TO COALITION AGAINST NEW DEAL; Republicans and Democrats at Capital Unresponsive to Pattangall Plan. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/two-nra-plans-put-before-leaders-officials-begin-study-of-the.html | TWO NRA PLANS PUT BEFORE LEADERS; Officials Begin Study of the Detailed Proposals to Salvage Principles. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/body-found-in-hudson-identified-as-that-of-physicians-maid-missing.html | BODY FOUND IN HUDSON.; Identified as That of Physician's Maid, Missing Since Thursday. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/naval-stores.html | NAVAL STORES. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/30000-bail-for-montana-pleads-not-guilty-as-vice-overlord-25000.html | $30,000 BAIL FOR MONTANA; Pleads Not Guilty as Vice Overlord -- $25,000 Bond for Woman. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/president-says-end-of-nra-puts-control-up-to-people-will-act-to.html | PRESIDENT SAYS END OF NRA PUTS CONTROL UP TO PEOPLE; WILL ACT TO HALT DEFLATION; CURB ON NATIONAL RULE | True | By Charles W. Hurd. | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/marling-funeraltoday-service-will-be-conducted-at-brick.html | MARLING FUNERALTODAY.; Service Will Be Conducted at Brick Presbyterian Church. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mrs-h-l-menken-author-is-dead-editors-wife-as-sara-haardt-won.html | MRS. H. L. MEN(JKEN, AUTHOR, IS DEAD; Editor's Wife, as Sara Haardt, Won Distinction in Writing Novels and Verse. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/public-enemy-law-passes-first-test-magistrate-hirshfield-holds-act.html | PUBLIC ENEMY LAW PASSES FIRST TEST; Magistrate Hirshfield Holds Act Is Constitutional in Considering 5 Cases. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/buffalo-crew-sets-pace-lafayette-high-leads-qualifiers-in-schoolboy.html | BUFFALO CREW SETS PACE.; Lafayette High Leads Qualifiers in Schoolboy Title Race. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/italy-fears-franc-may-affect-the-lira-watches-the-events-in-france.html | ITALY FEARS FRANC MAY AFFECT THE LIRA; Watches the Events in France, but Is Not Apprehensive of Foreign Policy Change. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/church-activities-of-interest-in-city-dr-bonnell-to-preach-in.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Bonnell to Preach in Pulpit of Fifth Av. Presbyterian Tomorrow. | True | By Rachel K. McDowell. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/8-firemen-overcome-by-cellulose-fumes-injured-while-fighting-blaze.html | 8 FIREMEN OVERCOME BY CELLULOSE FUMES; Injured While Fighting Blaze in Millinery Supply Store -- All Are Revived. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/victor-meyer-dies-maker-of-saddles-prince-of-wales-once-brooklyn.html | VICTOR MEYER DIES; MAKER OF SADDLES; Prince of Wales Once Brooklyn Man's onstomer -- Supplied ueading Racing Stables. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/apartments-sold-on-auction-block-two-large-houses-on-west-side-are.html | APARTMENTS SOLD ON AUCTION BLOCK; Two Large Houses on West Side are Taken Over by Plaintiffs. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/upholding-mr-mccarl.html | Upholding Mr. McCarl. | True | R.G. GOODYEAR. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/ship-radio-strike-settled.html | Ship Radio Strike Settled. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dividends-in-may-made-sharp-gain-328858312-voted-by-776-companies.html | DIVIDENDS IN MAY MADE SHARP GAIN; $328,858,312 Voted by 776 Companies, Against $139,366,332 by 705 in April. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/federal-aid-for-jersey-homes.html | Federal Aid for Jersey Homes. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/new-bill-issues-overbid-offers-for-two-50000000-series-were.html | NEW BILL ISSUES OVERBID.; Offers for Two $50,000,000 Series Were $139,178,000. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/police-raid-halts-draw-for-irish-sweepstakes.html | Police Raid Halts Draw For Irish Sweepstakes | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/call-loans-hold-as-trading-rises-rates-of-interest-were-unchanged.html | CALL LOANS HOLD AS TRADING RISES; Rates of Interest Were Unchanged at Low Records on Both Exchanges in May. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/municipal-loans-fewer-next-week-total-of-only-13960811-to-be.html | MUNICIPAL LOANS FEWER NEXT WEEK; Total of Only $13,960,811 to Be Offered Including Two of $5,000,000 Each. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/builders-assemble-site-for-new-flat-add-old-stuyvesant-home-to-plot.html | BUILDERS ASSEMBLE SITE FOR NEW FLAT; Add Old Stuyvesant Home to Plot on Second Av. Corner -- St. Nicholas Av. Deal. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/utilities-bill-foes-cite-nra-decision-doubters-prepare-clauses-to.html | UTILITIES BILL FOES CITE NRA DECISION; Doubters Prepare Clauses to Restrict Measure to Intrastate Commerce. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/at-the-capitol.html | At the Capitol. | True | F.S.N. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/wool-trading-dwindles-business-in-suspense-as-result-of-decision-on.html | WOOL TRADING DWINDLES.; Business in Suspense as Result of Decision on the NRA. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/utility-liquidates-shortterm-notes-pennsylvania-electric-reveals.html | UTILITY LIQUIDATES SHORT-TERM NOTES; Pennsylvania Electric Reveals Steps Taken to Pay Off Various Obligations. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/presidents-views-hit-cotton-prices-they-drop-about-4-a-bale-to-new.html | PRESIDENT'S VIEWS HIT COTTON PRICES; They Drop About $4 a Bale to New Lows -- Several-Hour Recovery Fails to Hold. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mooney-plea-in-higher-court.html | Mooney Plea in Higher Court. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/brazil-faces-a-big-deficit.html | Brazil Faces a Big Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/charles-w-peelle-inventor-of-selfclosing-doors-for-elevators-was-53.html | CHARLES W. PEELLE.; Inventor of Self-Closing Doors for Elevators Was 53. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dividend-by-edgewater-trust.html | Dividend by Edgewater Trust. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/offer-made-for-match-holdings.html | Offer Made for Match Holdings. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/walt-whitman-honored-116th-anniversary-of-his-birth-is-marked-in.html | WALT WHITMAN HONORED.; 116th Anniversary of His Birth Is Marked in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/estimating-revenues.html | ESTIMATING REVENUES. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dade-park-gets-26day-meet.html | Dade Park Gets 26-Day Meet. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/crackle-captures-sprint-at-detroit-leads-all-the-way-to-score-by.html | CRACKLE CAPTURES SPRINT AT DETROIT; Leads All the Way to Score by Length and Halt Over Dancing Spirit. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/tufts-tops-harvard-in-7inning-game-61-victors-score-three-times-in.html | TUFTS TOPS HARVARD IN 7-INNING GAME, 6-1; Victors Score Three Times in Seventh Before Rain Forces Curtailment of Battle. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/new-milk-board-named-duryee-is-only-member-of-old-group-retained-in.html | NEW MILK BOARD NAMED.; Duryee Is Only Member of Old Group Retained in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/juilliard-gives-degrees-seven-are-graduated-by-institute-of-musical.html | JUILLIARD GIVES DEGREES.; Seven Are Graduated by Institute of Musical Art. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/bouisson-is-popular-with-many-factions-new-french-premier-left.html | BOUISSON IS POPULAR WITH MANY FACTIONS; New French Premier Left Socialist Party Last Year Because of 'Useless Controversies.' | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/belmont-will-use-betting-platform-new-device-6-feet-wide-and-6.html | BELMONT WILL USE BETTING PLATFORM; New Device, 6 Feet Wide and 6 Inches High, Will Cover Entire Length of Ring. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/holds-guffey-bill-avoids-court-bans-bituminous-coal-committee.html | HOLDS GUFFEY BILL AVOIDS COURT BANS; Bituminous Coal Committee Asserts Death of NIRA Will Not Affect Validity. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/would-alter-security-bill.html | Would Alter Security Bill. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/price-war-continues-in-large-stores-here-cigarettes-go-as-low-as.html | PRICE WAR CONTINUES IN LARGE STORES HERE; Cigarettes Go as Low as Two Packages for 13 Cents -- Book Costs Slashed. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/italians-mobilize-4-more-divisions-210000-men-now-ready-for-service.html | ITALIANS MOBILIZE 4 MORE DIVISIONS; 210,000 Men Now Ready for Service in Africa -- Papers Openly Talk of War. | True | By Arnaldo Cortesi. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/manhattan-game-canceled.html | Manhattan Game Canceled. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/divorces-lm-herzog-wife-obtains-decree-in-reno-on-grounds-of.html | DIVORCES L.M. HERZOG.; Wife Obtains Decree in Reno on Grounds of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/india-quake-in-1897-took-20000-lives-many-other-tremors-recorded-in.html | INDIA QUAKE IN 1897 TOOK 20,000 LIVES; Many Other Tremors Recorded in Region -- Messina Disaster Was One of the Worst. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/gerard-147-wins-school-golf-title-son-of-national-links-pro-retains.html | GERARD 147 WINS SCHOOL GOLF TITLE; Son of National Links Pro Retains Jersey Crown and Helps Peddie Team Score. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/four-more-seized-in-bell-gem-theft-accused-of-violating-us-law.html | FOUR MORE SEIZED IN BELL GEM THEFT; Accused of Violating U.S. Law Against Transportation of Stolen Goods. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/yonkers-girl-missing-marion-nesbit-was-to-be-graduated-from.html | YONKERS GIRL MISSING.; Marion Nesbit Was to Be Graduated From Brantwood Today. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/admiralw-l-capp5-dies-at-gapital-7i-retired-officer-victim-of-heart.html | ,ADMIRALW. L. CAPP5 DIES AT GAPITAL,; 7i Retired Officer victim of Heart Disease -- Led in Building of First Dreadnoughts. | True | Special to THS lrOR TIA[SS. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/an-auto-victims-wealth-hospital-worker-had-2838-in-pocket-and-11339.html | AN AUTO VICTIM'S WEALTH.; Hospital Worker Had $2,838 in Pocket and $11,339 in Bank. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/the-eccles-banking-bill-opposition-recalls-fight-against-the.html | THE ECCLES BANKING BILL.; Opposition Recalls Fight Against the Federal Reserve Act. | True | SAMUEL UNTERMYER. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/gold-loss-heavy-at-bank-of-france-outgo-last-week-3166000000-francs.html | GOLD LOSS HEAVY AT BANK OF FRANCE; Outgo Last Week 3,166,000,000 Francs -- 6,038,000,000 Drop in Eight Weeks. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/strike-suit-names-afl-man.html | Strike Suit Names A.F.L. Man. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/served-in-baltic-states.html | Served in Baltic States. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/cpr-inquiring-for-750-cars.html | C.P.R. Inquiring for 750 Cars. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/americans-assailed-in-flandins-speech-but-aide-offers-no-evidence.html | AMERICANS ASSAILED IN FLANDIN'S SPEECH; But Aide Offers No Evidence of False News in Campaign for Devaluing of Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/peekskill-has-hail-storm.html | Peekskill Has Hail Storm. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/harlem-hospital-scored-by-doctor-lack-of-personnel-delays-night.html | HARLEM HOSPITAL SCORED BY DOCTOR; Lack of Personnel Delays Night Emergency Operations, He Tells Mayor's Committee. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/the-rev-eric-bowman.html | THE REV. ERIC BOWMAN. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/pontiff-keeps-busy-on-his-78th-birthday-observes-rigid-schedule-of.html | PONTIFF KEEPS BUSY ON HIS 78TH BIRTHDAY; Observes Rigid Schedule of Duties -- Hundreds Kiss Ring in Public Audience. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/voigt-and-mrs-federman-share-qualifying-lead-in-mixed-foursome-golf.html | Voigt and Mrs. Federman Share Qualifying Lead in Mixed Foursome Golf; FOUR TEAMS TIED FOR MEDAL IN GOLF | True | By William D. Richardson. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/curb-government-nation-is-warned-denver-federal-judge-sees.html | CURB GOVERNMENT, NATION IS WARNED; Denver Federal Judge Sees Despotism Ahead if We Surrender Liberty. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/daughter-to-mrs-walt-thomas.html | Daughter to Mrs. Walt Thomas. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/orders-oil-wages-paid-mexican-board-rules-huasteca-company-must-pay.html | ORDERS OIL WAGES PAID.; Mexican Board Rules Huasteca Company Must Pay Strikers. | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/new-karpis-links-mark-kidnap-hunt-woman-and-student-place-pal-of.html | NEW KARPIS LINKS MARK KIDNAP HUNT; Woman and Student Place Pal of Gangster in Tacoma Area Around Time of Abduction. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/hospital-to-get-500000-hincks-estate-will-go-to-bridgeport.html | HOSPITAL TO GET $500,000.; Hincks Estate Will Go to Bridgeport Institution at Wife's Death. | True | Special to THE NEW YORK TIMES. | C1B 263663 |