# Exhibit A165

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/connecticut-on-daylight-time.html | Connecticut on Daylight Time. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/allison-and-van-ryn-win-rout-mako-and-budge-in-davis-cup-trials-at.html | ALLISON AND VAN RYN WIN.; Rout Mako and Budge in Davis Cup Trials at Haverford. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/saengerbund-chorus-is-heard-in-newark-20000-attend-annual-song.html | SAENGERBUND CHORUS IS HEARD IN NEWARK; 20,000 Attend Annual Song Festival, in Which New York Philharmonic Takes Part. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/darlington-is-victor-mrs-reubens-mount-wins-hunter-event-at.html | DARLINGTON IS VICTOR.; Mrs. Reuben's Mount Wins Hunter Event at Wilmington. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/withdrew-from-party.html | Withdrew From Party. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mrs-jenkins-victor-annexes-low-net-with-961383-in-golf-at-winged.html | MRS. JENKINS VICTOR.; Annexes Low Net With 96-13-83 in Golf at Winged Foot. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/nanking-expects-accord.html | Nanking Expects Accord. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/detroit-to-refund-2672245-bonds-rochester-to-replace-1200000-notes.html | DETROIT TO REFUND $2,672,245 BONDS; Rochester to Replace $1,200,000 Notes With New Issue -- Chicago Calls $1,099,000 Warrants. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/students-injured-in-ohio-strike-riot-dozens-of-workers-hurt-as.html | STUDENTS INJURED IN OHIO STRIKE RIOT; Dozens of Workers Hurt as University Group Heads Battle With Columbus Police. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/watchmen-yield-sticks-to-mayor-he-discovers-clubtoting-relief.html | WATCHMEN YIELD STICKS TO MAYOR; He Discovers Club-Toting Relief Workers While Inspecting Bronx Terminal Market. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/younger-society-set-guests-at-may-dance-mr-and-mrs-carlisle-norwood.html | YOUNGER SOCIETY SET GUESTS AT MAY DANCE; Mr. and Mrs. Carlisle Norwood 4th and John Jacob Astors Among Sponsors of Fete. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mrs-harry-frantz.html | MRS. HARRY FRANTZ. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/knauth-asks-more-for-june-city-relief-1500000-extra-held-needed-to.html | KNAUTH ASKS MORE FOR JUNE CITY RELIEF; $1,500,000 Extra Held Needed to Avert Lay-Off of 8,000 Men -- Board Voted $18,000,000. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/major-gv-triplett-world-war-aviator-practiced-law-here-and-in.html | MAJOR G.V. TRIPLETT.; World War Aviator Practiced Law Here and in Montana. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/double-victory-over-the-braves-extends-giants-streak-to-seven.html | Double Victory Over the Braves Extends Giants' Streak to Seven Straight; GIANTS TAKE TWO AND INCREASE LEAD | True | By James P. Dawson. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/colombians-beat-reich-envoy-badly-von-hentig-believed-mistaken-for.html | COLOMBIANS BEAT REICH ENVOY BADLY; Von Hentig, Believed Mistaken for Trespasser by Farmers, Attacked While on Walk. | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mrs-edward-g-hobler.html | MRS. EDWARD G. HOBLER. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/geneva-labor-body-studies-nra-issues-american-delegates-to-the-ilo.html | GENEVA LABOR BODY STUDIES NRA ISSUES; American Delegates to the ILO Convention Are Questioned on Supreme Court's Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/cjb-stuart-broker-marries-mrs-haynes-official-of-halsey-stuart-co.html | C.J.B. STUART, BROKER, MARRIES MRS. HAYNES; Official of Halsey, Stuart & Co. Weds Resident of This City in Harrisburg. | True | .pecia! Io THE NEW YORK TgS. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/exchange-not-to-shift-policy.html | Exchange Not to Shift Policy. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/arizona-to-retire-old-territorial-loans-with-bonds-bringing-45695.html | Arizona to Retire Old Territorial Loans With Bonds Bringing $45,695 Premium | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/three-mexican-rebels-killed.html | Three Mexican Rebels Killed. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/all-hallows-scores-54-defeats-st-anns-in-chsaa-game-on-mcardles.html | ALL HALLOWS SCORES, 5-4.; Defeats St. Ann's in C.H.S.A.A. Game on McArdle's Single. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/author-predicts-change-in-mexico-government-is-so-unpopular.html | AUTHOR PREDICTS CHANGE IN MEXICO; Government Is So Unpopular 'Re-Formation' Will Results, Says Dr. Macfarland. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/child-labor-law-hit-by-k-of-c-speaker-it-would-give-washington-too.html | CHILD LABOR LAW HIT BY K. OF C. SPEAKER; It Would Give Washington Too Much Power, M.F. Walsh Tells Lake Placid Convention. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/to-cut-steel-output-next-week.html | To Cut Steel Output Next Week. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/advance-indicated-in-business-trend-wholesale-and-retail-buying.html | ADVANCE INDICATED IN BUSINESS TREND; Wholesale and Retail Buying Shows Increase This Week, According to Dun's. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/117201-tax-refund-made.html | $117,201 Tax Refund Made. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mr-rogers-crows-a-bit-over-his-own-judgment.html | Mr. Rogers Crows a Bit Over His Own Judgment | True | WILL ROGERS | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/sweet-memories-first-at-latonia-holds-off-strong-challenge-of.html | SWEET MEMORIES FIRST AT LATONIA; Holds Off Strong Challenge of Flutter Up in Taking Six-Furlong Feature. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/sales-in-new-jersey-flats-and-business-buildings-go-to-new-owners.html | SALES IN NEW JERSEY.; Flats and Business Buildings Go to New Owners. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/buys-stamps-to-aid-refugees.html | Buys Stamps to Aid Refugees. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/hopwood-awards-made-at-michigan-henry-hazlitt-is-the-principal.html | HOPWOOD AWARDS MADE AT MICHIGAN; Henry Hazlitt Is the Principal Speaker as Literary Prizes Are Conferred. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/bethpage-state-park.html | Bethpage State Park. | True | MILTON COHEN. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/edwin-booth-weds-a-new-jersey-6irl-yale-alumnus-and-barbara-e.html | EDWIN BOOTH WEDS A NEW JERSEY 6IRL; Yale Alumnus and Barbara E. Beresford Are Married in Short Hills Church. | True | Special to T, Nv YOR: Tr,=s. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/daily-average-bank-credit-shows-drop-of-1000000-in-the-week-to-may.html | Daily Average Bank Credit Shows Drop Of $1,000,000 in the Week to May 29 | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/bowers-back-halls-new-deal-spirit-ambassador-holds-reforms-are.html | BOWERS, BACK, HALLS NEW DEAL SPIRIT; Ambassador Holds Reforms Are Making Americans Happier and More Humane. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/ccny-turns-back-long-island-u-41-zlotnick-hurls-beavers-to-an-upset.html | C.C.N.Y. TURNS BACK LONG ISLAND U., 4-1; Zlotnick Hurls Beavers to an Upset Triumph in Their Final Game of Season. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/modernizing-drive-passes-goal.html | Modernizing Drive Passes Goal. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/margaret-j-breen-a-bride.html | Margaret J. Breen a Bride. | True | Special to TuE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/ontarios-hydro-power-experiment-it-is-held-has-lost-money-and.html | ONTARIO'S HYDRO POWER.; Experiment, It Is Held, Has Lost Money and Increased Taxes. | True | J.H. MOSELEY. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/indians-conquer-white-sox-6-to-2-push-chicago-deeper-into-second.html | INDIANS CONQUER WHITE SOX, 6 TO 2; Push Chicago Deeper Into Second Place, Game and Half Behind the Yanks. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/fouryear-term-for-robbery.html | Four-Year Term for Robbery. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/us-fleet-sails-homeward-bound-130-ships-make-sortie-from-pearl.html | U.S. FLEET SAILS, HOMEWARD BOUND; 130 Ships Make Sortie From Pearl Harbor in Last 10 Days of Annual Manoeuvres. | True | By Hanson W. Baldwin. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/liverpools-cotton-week-imports-slightly-higher-stocks-little.html | LIVERPOOL'S COTTON WEEK; Imports Slightly Higher -- Stocks Little Changed. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mayor-of-wildwood-indicted-second-time-mrs-bradway-already-accused.html | MAYOR OF WILDWOOD INDICTED SECOND TIME; Mrs. Bradway, Already Accused of Misfeasance, Now Charged With Malfeasance in Office. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/book-notes.html | BOOK NOTES | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/night-club-notes-honoring-the-normandie-hail-jimmy-savo-rockefeller.html | NIGHT CLUB NOTES; Honoring the Normandie -- Hail Jimmy Savo! -- Rockefeller Center Activity. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/3-phone-workers-get-vail-medals-silver-trophies-and-250-cash-go-to.html | 3 PHONE WORKERS GET VAIL MEDALS; Silver Trophies and $250 Cash Go to Two Women and Man in Bell Companies. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/keeps-nra-funds-tied-up.html | Keeps NRA Funds Tied Up. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/says-greeks-will-vote-on-king.html | Says Greeks Will Vote on King. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/her-30share-sale-lifts-bar-to-utility-merger-here.html | Her 30-Share Sale Lifts Bar to Utility Merger Here | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/foreign-exchange-friday-may-31-1935.html | FOREIGN EXCHANGE; Friday, May 31, 1935. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/edmund-w-mackay-retired-vice-president-of-national-biscuit-company.html | EDMUND W. MACKAY.; Retired Vice President of National Biscuit Company Was 72. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/exchange-announces-company-salaries-stock-holdings-of-seton-porter.html | EXCHANGE ANNOUNCES COMPANY SALARIES; Stock Holdings of Seton Porter of National Distillers and Others Also Made Known. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/flag-etiquette.html | Flag Etiquette. | True | BRADLEY A. FISKE. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/trying-to-stop-himself.html | TRYING TO STOP HIMSELF. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/principal-at-trial-denies-staff-loans-hayward-iii-defends-school.html | PRINCIPAL AT TRIAL DENIES STAFF LOANS; Hayward, III, Defends School Acts After Board Inquiry Demands He Appear. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/farmers-by-86-back-wheat-curb-continuance-of-aaa-program-leads.html | FARMERS BY 86% BACK WHEAT CURB; Continuance of AAA Program Leads Heavily in Nearly Every Growing State. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dr-helen-h-heilscher-credited-with-plan-to-have-veterans-make.html | DR. HELEN H. HEILSCHER.; Credited With Plan to Have Veterans Make Poppies. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dies-in-building-lobby.html | Dies in Building Lobby. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/4-hunger-strikers-quit-and-go-home-three-cripples-who-keep-up-vigil.html | 4 'HUNGER STRIKERS' QUIT AND GO HOME; Three Cripples Who Keep Up Vigil at Relief Bureau Get Food From Hotel. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/netherlands-raise-bank-rate.html | Netherlands Raise Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/12-held-in-guatemala-el-salvador-receives-official-report-on-plot.html | 12 HELD IN GUATEMALA.; El Salvador Receives Official Report on Plot Against President. | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/price-of-lead-reduced-american-smeltings-quotation-here-10-points.html | PRICE OF LEAD REDUCED.; American Smelting's Quotation Here 10 Points Lower at 4.25c. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/falling-wall-injures-4-wreckers-showered-by-bricks-while.html | FALLING WALL INJURES 4.; Wreckers Showered by Bricks While Demolishing Building. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/women-credited-with-film-advance-mrs-aa-winters-says-gain-in.html | WOMEN CREDITED WITH FILM ADVANCE; Mrs. A.A. Winters Says Gain in Picture Standards Is Due to Club Federation. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/sunken-tug-is-located-bodies-of-two-victims-of-crash-in-hudson.html | SUNKEN TUG IS LOCATED.; Bodies of Two Victims of Crash In Hudson River Recovered. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/clearings-at-banks-favorable-for-may-jump-of-34-in-last-week-is.html | CLEARINGS AT BANKS FAVORABLE FOR MAY; Jump of 34% in Last Week Is Caused by Comparison With Five Days a Year Ago. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/oeorgb-a-sutbr-721-enoineer-i8-dead-former-head-of-contracting-firm.html | OEORGB A. SUTBR, 72,1 ENOINEER, I8 DEAD!; Former Head of Contracting Firm Dealing in Heating and Ventilating Plants. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dividend-news-extra-and-other-disbursements-for-stockholders-are.html | DIVIDEND NEWS.; Extra and Other Disbursements for Stockholders Are Voted by Directors. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/marymount-college-graduates-30-today-cardinal-hayes-to-preside-at.html | MARYMOUNT COLLEGE GRADUATES 30 TODAY; Cardinal Hayes to Preside at Exercises -- Justice Close Will Be the Speaker. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/27-die-in-russian-ship-only-two-escape-oil-blast-on-tanker-in.html | 27 DIE IN RUSSIAN SHIP.; Only Two Escape Oil Blast on Tanker In Caspian Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/virginian-is-slain-near-noted-estate-body-of-jm-ellison-kin-of-late.html | VIRGINIAN IS SLAIN NEAR NOTED ESTATE; Body of J.M. Ellison, Kin of Late Admiral Willard, Is Found in Woods. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/attache-warns-nanking.html | Attache Warns Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/pirates-beat-reds-in-night-game-41-second-contest-under-lights-in.html | PIRATES BEAT REDS IN NIGHT GAME, 4-1; Second Contest Under Lights in Big Leagues Draws Paid Attendance of 19,429. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/backs-rail-loan-extension.html | Backs Rail Loan Extension. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/reich-confiscates-funds-of-catholic-seizes-41004-marks-belonging-to.html | REICH CONFISCATES FUNDS OF CATHOLIC; Seizes 41,004 Marks Belonging to Ex-Member of Reichstag Who Has Fled to Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/john-s-metzger.html | JOHN S. METZGER. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/giant-armadillo-arrives-for-zoo-first-adult-of-type-ever-to-be.html | GIANT ARMADILLO ARRIVES FOR ZOO; First Adult of Type Ever to Be Brought Here Will Join Aard-Vark in Bronx. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/reich-protests-to-italy-note-lists-objections-to-the-recent.html | REICH PROTESTS TO ITALY.; Note Lists Objections to the Recent Franco-Soviet Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/14-named-for-the-coaching-club-oaks-bradley-trio-tops-field-in-rich.html | 14 Named for the Coaching Club Oaks; BRADLEY TRIO TOPS FIELD IN RICH RACE | True | By Bryan Field. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/british-youth-to-die-in-jealousy-killing-widow-of-murdered-man.html | BRITISH YOUTH TO DIE IN JEALOUSY KILLING; Widow of Murdered Man Freed by Jury -- Prisoner Glad She Was Spared. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/submarine-launching-set.html | Submarine Launching Set. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/changes-among-brokers-new-partners-in-firms-on-stock-exchange-as.html | CHANGES AMONG BROKERS.; New Partners in Firms on Stock Exchange as Others Quit. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/chance-seen-to-heal-angloirish-breach-observers-read-in-de-valeras.html | CHANCE SEEN TO HEAL ANGLO-IRISH BREACH; Observers Read in de Valera's Recent Remarks a Disposition to Hold Out Friendly Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/steingut-is-optimistic-speaker-sees-six-more-democrats-in-the-1936.html | STEINGUT IS OPTIMISTIC.; Speaker Sees Six More Democrats in the 1936 Assembly. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/jeromes-estate-is-put-at-144356-greater-part-of-exdistrict.html | JEROME'S ESTATE IS PUT AT $144,356; Greater Part of Ex-District Attorney's Property Was in Stocks and Bonds. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/princeton-elects-hogan-as-captain-middle-distance-star-picked-as.html | PRINCETON ELECTS HOGAN AS CAPTAIN; Middle Distance Star Picked as Leader of Track Team for Next Season. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/amateur-radio-men-meet-today.html | Amateur Radio Men Meet Today. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/german-trend-higher-market-firm-in-berlin.html | German Trend Higher; Market Firm in Berlin. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mrs-carolyn-m-roberts.html | MRS. CAROLYN M. ROBERTS. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/bonds-drift-down-in-quiet-trading-government-loans-lead-dip-foreign.html | BONDS DRIFT DOWN IN QUIET TRADING; Government Loans Lead Dip -- Foreign Issues React, but French List Declines. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/hunter-publication-out.html | Hunter Publication Out. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/moses-bars-city-amusement-park-in-bronx-as-improper-enterprise-for.html | Moses Bars City Amusement Park in Bronx As Improper Enterprise for Municipal Board | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/martha-crawford-weds-today.html | Martha Crawford Weds Today. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/nicaragua-combats-drought.html | Nicaragua Combats Drought. | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/canal-is-approved-to-bisect-florida-work-relief-officials.html | CANAL IS APPROVED TO BISECT FLORIDA; Work Relief Officials Tentatively Accept Atlantic-to-Gulf Ship Lane Plan. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/changes-sought-to-save-the-aaa-wallace-after-white-house-conference.html | CHANGES SOUGHT TO SAVE THE AAA; Wallace, After White House Conference, Asserts Aim to Carry On. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/amsterdam-wants-bout-pressing-negotiations-for-battle-between-baer.html | AMSTERDAM WANTS BOUT.; Pressing Negotiations for Battle Between Baer and Schmeling. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/edward-e-doherty-assistant-superintendent-of-postoffice-delivery.html | EDWARD E. DOHERTY.; Assistant Superintendent of Postoffice Delivery. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/many-in-congress-oppose-roosevelt-republicans-in-senate-reject-and.html | MANY IN CONGRESS OPPOSE ROOSEVELT; Republicans in Senate Reject and Democrats Split on Constitution Change. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/miss-goodlatte-engaged-will-be-wed-to-h-w-willard-of-passaic-on.html | MISS GOODLATTE ENGAGED.; Will Be Wed to H, W. Willard of Passaic on June 15. | True | Special to T EW YORK TIAES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/get-alaska-influenza-virus.html | Get Alaska Influenza Virus. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/situation-of-franc-improves-slightly-bank-of-france-meets-all.html | SITUATION OF FRANC IMPROVES SLIGHTLY; Bank of France Meets All Demands for Gold -- Bourse Is Open and Stronger. | True | By Herbert L. Matthews. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dr-fred-c-hickok-practiced-medicine-for-more-than-half-a-century.html | DR. FRED C. HICKOK.; Practiced Medicine for More Than Half a Century. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/exports-of-pork-decline.html | Exports of Pork Decline. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mayor-faces-suit-for-his-removal-action-charges-acceptance-of-pwa.html | MAYOR FACES SUIT FOR HIS REMOVAL; Action Charges Acceptance of PWA Advisory Post Violated Dual Job Law. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/trading-in-stocks-increased-in-may-volume-of-30438423-shares-on.html | TRADING IN STOCKS INCREASED IN MAY; Volume of 30,438,423 Shares on Exchange Largest Since February, 1934. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/spain-ends-the-trial-of-7-catalan-rebels-companys-expresident-of.html | SPAIN ENDS THE TRIAL OF 7 CATALAN REBELS; Companys, Ex-President of the Region, Says He Feared It Would Lose Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/sands-point-polo-begins-tomorrow-hitchcock-to-ride-in-opener-of.html | SANDS POINT POLO BEGINS TOMORROW; Hitchcock to Ride in Opener of Sunday Season -- Ticket Prices Cut in Half. | True | By Robert F. Kelley. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/offers-bill-to-pay-all-farm-mortgages-georgian-proposes-plan-to.html | OFFERS BILL TO PAY ALL FARM MORTGAGES; Georgian Proposes Plan to Give Debt-Free Homesteads to 'Deserving' Agriculturists. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/sports-of-the-times-groundwork-in-economics.html | Sports of the Times; Groundwork in Economics. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/scots-win-at-soccer-50.html | Scots Win at Soccer, 5-0. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/penn-eight-favored-in-ohio-race-today-six-crews-to-row-at-marietta.html | PENN EIGHT FAVORED IN OHIO RACE TODAY; Six Crews to Row at Marietta -- Wisconsin Shell Smashed in Auto Accident. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/stocks-break-on-presidents-views-commodity-prices-fall-sharply.html | Stocks Break on President's Views; Commodity Prices Fall Sharply; Cotton Drops $4.15 a Bale From High of Day and Sugar Takes Widest Plunge in 11 Years as Wall Street Reacts Swiftly to Statement -- Shares Lose Up to 2 1/2 Points. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/death-laid-to-cold-water-gt-hill-former-baltimore-man-was-a-broker.html | DEATH LAID TO COLD WATER; G.T. Hill, Former Baltimore Man, Was a Broker Here. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/king-is-kept-from-fete-by-cold-caught-on-ride.html | King Is Kept From Fete By Cold Caught on Ride | True | Special Cable to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/cargo-rate-fixing-held-trade-blow-isbrandtsen-moller-counsel-sees.html | CARGO RATE FIXING HELD TRADE BLOW; Isbrandtsen - Moller Counsel Sees Monopoly in Schedule for Foreign Lines. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/seized-in-colt-plot-seven-accused-in-hartford-for-bomb-conspiracy.html | SEIZED IN COLT 'PLOT.'; Seven Accused in Hartford for 'Bomb' Conspiracy. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/reserves-called-out-to-help-evict-woman-police-and-firemen-in.html | RESERVES CALLED OUT TO HELP EVICT WOMAN; Police and Firemen in Oradell, N.J., Win With Tear Gas After Threat of Shooting. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/9-oil-companies-sued-pacific-distributers-accused-of-violating.html | 9 OIL COMPANIES SUED.; Pacific Distributers Accused of Violating Anti-Trust Laws. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/girls-camps-plan-season.html | Girls' Camps Plan Season. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/earthquakes-of-century.html | Earthquakes of Century | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/crude-oil-stocks-fell-decline-last-week-cut-total-to-323379000.html | CRUDE OIL STOCKS FELL.; Decline Last Week Cut Total to 323,379,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/hospital-registers-first-3cent-patient-israel-zion-admits-woman-for.html | HOSPITAL REGISTERS FIRST 3-CENT PATIENT; Israel Zion Admits Woman for an Emergency Operation -- Quarterly Instalment $2.60. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/grain-prices-sag-more-new-lows-may-corn-finishes-one-cent-higher.html | GRAIN PRICES SAG; MORE NEW LOWS; May Corn Finishes One Cent Higher Than May Wheat in Excited Trading. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/marguerite-wells-married-in-summit-alumna-of-sarah-lawrence-college.html | MARGUERITE WELLS MARRIED IN SUMMIT.; Alumna of Sarah Lawrence College Becomes Bride of Gordon Farnsworth, | True | Special to THE NEW YORK TnUES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/iorio-dismissal-stands-mayor-will-not-reconsider-case-on-plea-of.html | IORIO DISMISSAL STANDS.; Mayor Will Not Reconsider Case on Plea of 'Raw Deal.' | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dancer-dies-in-leap-at-nice.html | Dancer Dies in Leap at Nice. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/four-deny-nazism-tainted-teaching-students-at-womans-college.html | FOUR DENY NAZISM TAINTED TEACHING; Students at Woman's College Testify No Propaganda Was Circulated. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/mayor-too-busy-to-plan-vacation-this-summer.html | Mayor Too Busy to Plan Vacation This Summer | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/73509500-bonds-offered-in-week-total-up-from-42757000-in-previous.html | $73,509,500 BONDS OFFERED IN WEEK; Total Up From $42,757,000 in Previous Period -- Largest Since April 26. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/60000-in-kandahar-amid-quake-perils-capital-of-afghan-province-is.html | 60,000 IN KANDAHAR AMID QUAKE PERILS; Capital of Afghan Province Is Important Trading Centre in Midst of Gardens. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/financial-markets-security-and-commodity-prices-decline-in-late.html | FINANCIAL MARKETS; Security and Commodity Prices Decline in Late Trading -- Cotton Breaks $4 a Bale -- Franc Weakens. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/canadian-auto-duty-assailed-in-commons-alberta-member-says-dominion.html | CANADIAN AUTO DUTY ASSAILED IN COMMONS; Alberta Member Says Dominion Industry Is Too Expensive for Country. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/get-mamaroneck-board-jobs.html | Get Mamaroneck Board Jobs. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/graduation-today-at-jersey-college-179-girls-will-get-diplomas-from.html | GRADUATION TODAY AT JERSEY COLLEGE; 179 Girls Will Get Diplomas From Dr. Clothier at the 14th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/normandie-exhibit-opens-today.html | Normandie Exhibit Opens Today | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/new-scrip-voted-in-jersey.html | New Scrip Voted in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/commodity-markets-sugar-futures-drop-limit-of-25-points-in-heaviest.html | COMMODITY MARKETS.; Sugar Futures Drop Limit of 25 Points in Heaviest Trading Since July, 1933 -- Other Staples Easier. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/6-columbia-ousted-threaten-to-sue-medical-students-confer-with.html | 6 COLUMBIA OUSTED THREATEN TO SUE; Medical Students Confer With Lawyer Who Appeals for Their Reinstatement. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/leonora-bradley-native-of-london-formerly-well-known-on-stage-here.html | LEONORA BRADLEY.; Native of London Formerly Well Known on Stage Here. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/livestock-receipts-fall-cattle-arrivals-in-chicago-lightest-for-may.html | LIVESTOCK RECEIPTS FALL.; Cattle Arrivals in Chicago Lightest for May Since 1886. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/drought-felt-here-in-rising-meat-cost-greater-advances-predicted.html | DROUGHT FELT HERE IN RISING MEAT COST; Greater Advances Predicted Unless Consumers Turn to Fish and Vegetables. | True | By Russell B. Porter. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/exchange-weighs-bondfee-splitting-sharing-in-commissions-by.html | EXCHANGE WEIGHS BOND-FEE SPLITTING; Sharing in Commissions by Non-Member Dealers and Brokers Considered. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/normandie-breaks-speed-mark-for-liners-expected-to-set-even-better.html | Normandie Breaks Speed Mark for Liners; Expected to Set Even Better Record Today | True | By Neil MacNeil. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/race-meeting-listed-at-mt-carmel-today-fourth-annual-program-of.html | RACE MEETING LISTED AT MT. CARMEL TODAY; Fourth Annual Program of 122d Cavalry Will Be Staged on Montgomery Estate. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/dawson-quits-the-bench-kentucky-judge-who-upset-new-deal-acts-will.html | DAWSON QUITS THE BENCH.; Kentucky Judge, Who Upset New Deal Acts, Will Practice Law. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/valentine-soon-to-rule-police-may-go-coatless.html | Valentine Soon to Rule Police May Go Coatless | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/statistics-on-metals-american-bureau-to-issue-its-year-book-for.html | STATISTICS ON METALS.; American Bureau to Issue Its Year book for 1934 Today. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/industries-speed-nra-substitutes-many-inform-roosevelt-they-are.html | INDUSTRIES SPEED NRA SUBSTITUTES; Many Inform Roosevelt They Are Retaining Principles of Fair Practice Codes. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/british-set-parity-in-air-as-condition-of-pact-with-reich-eden-says.html | BRITISH SET PARITY IN AIR AS CONDITION OF PACT WITH REICH; Eden Says Nation Won't Rest Its Fate on Agreement for Help From Others. | True | By Charles A. Seldan. | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/timm-gets-degree-at-pmc.html | Timm Gets Degree at P.M.C. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/syracuse-accepts-bid.html | Syracuse Accepts Bid. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/nottingham-team-wins-larwood-star-in-cricket-victory-over-hampshire.html | NOTTINGHAM TEAM WINS; Larwood Star in Cricket Victory Over Hampshire -- Other Results. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/branch-of-belgian-bank-license-for-agency-here-granted-by.html | BRANCH OF BELGIAN BANK.; License for Agency Here Granted by Department in Albany. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/concern-here-accused-trade-board-files-charges-against-surgical.html | CONCERN HERE ACCUSED.; Trade Board Files Charges Against Surgical Instrument Dealers. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/senate-passes-bill-hiking-prices-in-its-restaurant.html | Senate Passes Bill Hiking Prices in Its Restaurant. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/gr-james-joins-foes-of-bank-bill-reserve-member-tells-senate-group.html | G.R. JAMES JOINS FOES OF BANK BILL; Reserve Member Tells Senate Group Board Needs No Additional Powers. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/sec-will-keep-on-until-courts-act-roosevelts-interpretation-of-nra.html | SEC WILL KEEP ON UNTIL COURTS ACT; Roosevelt's Interpretation of NRA Decision Will Not Stop Their Work, Officials Say. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/may-wheat-ending-in-winnipeg.html | May Wheat Ending in Winnipeg. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/glady-szeihenyi-becomes-en6a6ed-hungarian-diplomats-daughter-to-be.html | GLADYS SZE(IHENYI BECOMES EN6A6ED; Hungarian Diplomat's Daughter to Be Bride of Viscount Maidstone of England. | True | Special Cable to Tsm Ngw YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/us-envoy-near-earthquake-zone-hornibrook-passed-through-6-days-ago.html | U.S. ENVOY NEAR EARTHQUAKE ZONE; Hornibrook Passed Through 6 Days Ago With Wife on Way to Afghanistan. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/ef-hill-dies-in-fall-retired-peekskill-stove-man-was-cleaning-roof.html | E.F. HILL DIES IN FALL.; Retired Peekskill Stove Man Was Cleaning Roof After Hailstorm. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/cabinet-is-formed-in-paris-on-pledge-of-full-authority-fernand.html | CABINET IS FORMED IN PARIS ON PLEDGE OF FULL AUTHORITY; Fernand Bouisson, Supported by Radicals and Other Parties, Faces Deputies Tuesday. | True | By P.j. Philip. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/no-markets-in-montreal-monday.html | No Markets in Montreal Monday | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/the-supreme-court-too-much-power-is-held-to-be-centred-in-this.html | THE SUPREME COURT.; Too Much Power Is Held to Be Centred in This Tribunal. | True | AUSTEN BOLAM. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/24-cases-of-graft-laid-to-job-fixers-blanshard-uncovers-bribes-paid.html | 24 CASES OF GRAFT LAID TO JOB FIXERS; Blanshard Uncovers Bribes Paid to Others Besides Indicted Politicians. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/the-labor-bill.html | THE LABOR BILL. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/japan-denies-plan-for-invading-china-army-merely-feels-that-threat.html | JAPAN DENIES PLAN FOR INVADING CHINA; Army Merely Feels That Threat of Force Is Needed to Make Nanking Settle Issues. | True | By Hugh Byas. | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/title-payments-higher-8807822-distributed-this-year-against-7032395.html | TITLE PAYMENTS HIGHER.; $8,807,822 Distributed This Year, Against $7,032,395 in 1934. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/2000-meat-shops-to-reopen-tuesday-kosher-butchers-will-end-the.html | 2,000 MEAT SHOPS TO REOPEN TUESDAY; Kosher Butchers Will End the Week's Shutdown -- Say It Was Forced by Boycotters. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/exit-the-season-of-193435-and-with-it-four-shows-sherwood-play-to.html | Exit the Season of 1934-35, and With It Four Shows -- Sherwood Play to Close June 29. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/reed-urged-for-revenue-aide.html | Reed Urged for Revenue Aide. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/5th-avalteration-will-cost-300000-bankers-trust-company-to-remodel.html | 5TH AV.ALTERATION WILL COST $300,000; Bankers Trust Company to Remodel Leased Building on 44th St. Corner. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/hl-pratt-quits-soconyvacuum-oil-chairman-takes-advantage-of.html | H.L. PRATT QUITS SOCONY-VACUUM OIL; Chairman Takes Advantage of Retirement Plan After 40 Years of Service. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/need-is-still-with-us.html | Need Is Still With Us. | True | ELMER DAVIS. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/loves-of-a-dictator-a-british-historical-film-at-the-roxy-flame.html | ' Loves of a Dictator,' a British Historical Film, at the Roxy -- 'Flame Within,' at the Capitol. | True | By Andre Sennwald. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/gas-men-condemn-wheeler-bill.html | Gas Men Condemn Wheeler Bill | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/crinoline-scores-by-three-lengths-emory-filly-marks-entry-into.html | CRINOLINE SCORES BY THREE LENGTHS; Emory Filly Marks Entry Into Racing by Beating Output at Washington Park. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/robbers-seize-payroll-force-contractor-out-of-own-car-and-drive-off.html | ROBBERS SEIZE PAYROLL.; Force Contractor Out of Own Car and Drive Off With $4,000. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/city-company-wins-again-appellate-division-denies-plea-for-removal.html | CITY COMPANY WINS AGAIN.; Appellate Division Denies Plea for Removal of Liquidators. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/japan-to-stay-in-league-board.html | Japan to Stay in League Board. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/w-j-hqward-dies-stock-broker-60-formerly-president-of-board-of.html | W. J. HQWARD DIES; STOCK BROKER, 60; Formerly President of Board of Cincinnati Southern Railway Iffaiy Years. | True | Special to THE NEW YORK TIMEq. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/cutting-burial-in-west-body-to-be-transferred-to-new-mexico-from.html | CUTTING BURIAL IN WEST.; Body to Be Transferred to New Mexico From Brooklyn. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/southern-california-virtually-clinches-icaaaa-track-and-field-title.html | Southern California Virtually Clinches I.C.A.A.A.A. Track and Field Title; TROJANS SET PACE WITH 16 QUALIFIERS | True | By Arthur J. Daley. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/margaret-conover-engaged.html | Margaret Conover Engaged. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/150000-in-final-rush-for-drivers-permits-record-throngs-in-broux.html | 150,000 IN FINAL RUSH FOR DRIVERS' PERMITS; Record Throngs in Broux -- 60,000 Licenses Issued at Manhattan Headquarters. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/syracuse-triumphs-over-newark-4-to-3-mulligan-holds-bears-to-five.html | SYRACUSE TRIUMPHS OVER NEWARK, 4 TO 3; Mulligan Holds Bears to Five Hits as Mates Count on Errors in Night Game. | True | | C1B 263663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/bray-bars-execution-of-bellmore-bandit-sentence-of-kickart-who-was.html | BRAY BARS EXECUTION OF BELLMORE BANDIT; Sentence of Kiekart, Who Was to Die Next Week, Is Commuted to Life. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/lamberts-boat-sails-yankee-leaves-portsmouth-on-trip-to-thames.html | LAMBERT'S BOAT SAILS; Yankee Leaves Portsmouth on Trip to Thames Estuary. | True | Wireless to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/seaside-hospital-to-open-institution-for-ill-children-to-start.html | SEASIDE HOSPITAL TO OPEN; Institution for Ill Children to Start Season Today. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/big-hotel-faces-sale-the-ambassador-in-atlantic-city-to-be-listed.html | BIG HOTEL FACES SALE.; The Ambassador in Atlantic City to Be Listed for Taxes Due. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/bradley-issues-statement.html | Bradley Issues Statement. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/miss-ruby-gould-is-bride.html | Miss Ruby Gould Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/ryan-quits-portland-post.html | Ryan Quits Portland Post. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/broker-tied-and-robbed-three-thugs-follow-sg-kerngood-into-office.html | BROKER TIED AND ROBBED.; Three Thugs Follow S.G. Kerngood Into Office and Get $200. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/in-shining-armor.html | IN SHINING ARMOR. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/2-policy-bankers-get-3year-terms-suspended-sentence-given-wife-of.html | 2 POLICY 'BANKERS' GET 3-YEAR TERMS; Suspended Sentence Given Wife of One After Court Hears of Ailment and Children. | True | | C1B 263663 |
| 1935-06-01 | 1935-06-01 | https://www.nytimes.com/1935/06/01/archives/-tolerance-is-found-for-a-world-religion-new-history-society.html | ' TOLERANCE' IS FOUND FOR A WORLD RELIGION; New History Society Reviews Youth Essays on Subject and Awards Prizes. | True | | C1B 263663 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/siewerslott.html | SiewersLott. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/spectographs-sent-for-stratosphere-university-of-rochester-ships.html | SPECTOGRAPHS SENT FOR STRATOSPHERE; University of Rochester Ships Two Instruments for Use on Gondola at Rapid City. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/survey-of-municipal-debts.html | Survey of Municipal Debts. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/16a6-to-iarrn-north-carolina-girl-affianced-to-burton-sparling.html | 16A6 TO IARRN; North Carolina Girl Affianced to Burton Sparling Davis of Kingston, N. Y., Family. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/surgeon-general-sworn-charles-r-reynolds-takes-oath-at-governors.html | SURGEON GENERAL SWORN.; Charles R. Reynolds Takes Oath at Governors Island. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/brown-sets-vault-mark-as-southern-california-captures-track-honors.html | BROWN SETS VAULT MARK AS SOUTHERN CALIFORNIA CAPTURES TRACK HONORS; YALE ACE HERO OF DAY | True | By Arthur J. Daley. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/barbara-marsalis-wed-former-montclair-girl-bride-of-c-e-lucke-jr-in.html | BARBARA MARSALIS WED.; Former Montclair Girl Bride of C. E, Lucke Jr. in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mayor-hanged-in-mexico-rebels-also-lynch-another-official-in.html | MAYOR HANGED IN MEXICO.; Rebels Also Lynch Another Official in Anti-Socialist Raid. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/harriet-gregory-engaged.html | Harriet Gregory Engaged. | True | pee"ZLI to TK LTg NOK T[MNS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/baker-lhaulsby.html | Baker -- IHaulsby. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/petillo-in-langhorne-race.html | Petillo in Langhorne Race. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/vote-return-to-work-2723-in-canton-steel-plants-ask-for-police.html | VOTE RETURN TO WORK.; 2,723 in Canton Steel Plants Ask for Police Guard. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/van-winkle-finch.html | Van Winkle -- Finch. | True | Igpecial to Trr Ngxv YORK I.fg. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/random-notes-for-travelers-new-england-to-introduce-chain-of-youth.html | RANDOM NOTES FOR TRAVELERS; New England to Introduce Chain of Youth Hostels for Hikers -- Alpine Club Is Ready to Climb in Canadian Rockies | True | By James F. Roche. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/norwegian-loan-quickly-taken.html | Norwegian Loan Quickly Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/odd-chain-letters-now-clutter-mail-passing-of-the-craze-marked-by.html | ODD CHAIN LETTERS NOW CLUTTER MAIL; Passing of the Craze Marked by Fantastic Requests and Humorous Appeals. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/charity-bridge-saturdayi-womens-civic-organization-will-entertain.html | CHARITY BRIDGE SATURDAYi; Women's Civic Organization Will Entertain at Central Park Casino.! | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/st-peters-scores-60-boggia-blanks-st-francis-with-one-hit-in-final.html | ST. PETER'S SCORES, 6-0.; Boggia Blanks St. Francis With One Hit in Final Game. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-law-jails-7-as-public-enemies-magistrate-hirshfield-gives.html | NEW LAW JAILS 7 AS PUBLIC ENEMIES; Magistrate Hirshfield Gives Sentences of 90 Days Each in First Test Cases. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/swiss-army-votes-against-nra-plan-balloting-preceding-general.html | SWISS ARMY VOTES AGAINST 'NRA' PLAN; 'Balloting, Preceding General Electorate's, Indicates Defeat for Recovery Program. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/track-honors-won-by-montclair-high-annexes-group-4-team-title-in.html | TRACK HONORS WON BY MONTCLAIR HIGH; Annexes Group 4 Team Title in Annual New Jersey Interscholastic Meet. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/richmond-shows-gain-trade-in-first-half-of-may-ahead-of-1934-volume.html | RICHMOND SHOWS GAIN.; Trade in First Half of May Ahead of 1934 Volume in the District. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/end-of-nra.html | End of NRA | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/beck-fears-crisis-in-reviving-nra-he-warns-of-constitutional-issue.html | BECK FEARS CRISIS IN REVIVING NRA; He Warns of Constitutional Issue Rising as 'Gravest Since the Civil War.' | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/brown-returns-to-braves.html | Brown Returns to Braves. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hopkins-charts-the-great-drive-the-pressing-task-says-the-relief.html | HOPKINS CHARTS THE GREAT DRIVE; The Pressing Task, Says the Relief Director, Is To Put the Unemployed to Work Quickly | True | By Robert P. Post | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/jersey-city-issue-aims-at-cash-basis-5000000-refunding-offer-on.html | JERSEY CITY ISSUE AIMS AT CASH BASIS; $5,000,000 Refunding Offer on Tuesday Will Start Debt-Clearing Plan. | True | THREE STEPS IN PROGRAM | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/14-hurt-in-buscar-crash-auto-containing-7-children-hits-public.html | 14 HURT IN BUS-CAR CRASH; Auto Containing 7 Children Hits Public Vehicle in Rahway. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/rutgers-to-hear-head-of-hamilton-dr-ferry-to-be-guest-speaker-at.html | RUTGERS TO HEAR HEAD OF HAMILTON; Dr. Ferry to Be Guest Speaker at 169th Commencement of New Jersey College. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/colgate-routs-syracuse-triumphs-14-to-6-with-barrage-of-extrabase.html | COLGATE ROUTS SYRACUSE; Triumphs, 14 to 6, With Barrage of Extra-Base Blows. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/pearl-essence-from-herrings.html | PEARL ESSENCE FROM HERRINGS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | DWIGHT W. MILES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fear-pricecutting-in-textile-industry-possibility-of-move-by.html | FEAR PRICE-CUTTING IN TEXTILE INDUSTRY; Possibility of Move by Minority to Reduce Prevailing Wages Causes Serious Concern. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/washington-state-scores.html | Washington State Scores. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/r-t-casselman-weds-mrs-carlon-mowat-ml-the-rev-j-a-dineen.html | R. T. CASSELMAN WEDS MRS. CARLON MOWAT mL; The Rev. J. A. Dineen Officiages at Ceremony in Far Hills-Small Reception Follows. | True | Specta7 to T NW YORK TrF,S. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/ad-allowances-planned-widespread-return-to-the-practice-by.html | AD ALLOWANCES PLANNED.; Widespread Return to the Practice by Manufacturers Predicted. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/city-plans-to-shift-home-relief-burden-but-change-to-federal-work.html | CITY PLANS TO SHIFT HOME RELIEF BURDEN; But Change to Federal Work Relief Promises to Be Slow and Without Much Immediate Saving | True | By Victor H. Bernstein. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/reich-threatens-to-end-church-aid-frick-declares-failure-to-bow-to.html | REICH THREATENS TO END CHURCH AID; Frick Declares Failure to Bow to Nazi State Will Result in Disestablishment. | True | By Otto D. Tolischus. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/grand-slam-takes-2yearold-stake-beats-miss-diavolo-by-half-a-length.html | GRAND SLAM TAKES 2-YEAR-OLD STAKE; Beats Miss Diavolo by Half a Length, With Thatagal Next, at Washington Park. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sir-hubert-wilkins-sails.html | Sir Hubert Wilkins Sails. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hunter-class-session-to-aid-job-seekers-vocational-guidance-experts.html | HUNTER CLASS SESSION TO AID JOB SEEKERS; Vocational Guidance Experts to Advise Graduates Before Senior Week Activities. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/harrison-hamann.html | Harrison -- Hamann. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/birth.html | Birth. | True | VIVIENNE HANABERGH, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dr-abraham-murphy-specialist-71-dead-retired-cincinnati-physician.html | DR. ABRAHAM MURPHY SPECIALIST, 71, DEAD; Retired Cincinnati Physician Was Expert 'in Diagnosing Ear, Nose and Throat Ailments. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/reciprocal-duties-under-new-attack-fight-against-trade-treaties.html | RECIPROCAL DUTIES UNDER NEW ATTACK; Fight Against Trade Treaties, Already Started in Congress, Will Be Broadened. | True | By Charles E. Egan. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/reviews-progress-of-housihg-wore-total-of-435000000-ready-for-home.html | REVIEWS PROGRESS OF HOUSIHG WORE; Total of $435,000,000 Ready for Home Modernizing, Says Ward M. Canaday. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/shutins.html | Shut-Ins. | True | M. WALPIN, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sea-motifs-for-the-house-nautical-note-struck-in-country-homes-and.html | SEA MOTIFS FOR THE HOUSE; Nautical Note Struck in Country Homes and Even in the City Penthouse | True | By Walter Rendell Storey | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/beatrice-lembcke-is-wed-in-chapel-her-marriage-to-alfred-bull-treat.html | 'BEATRICE LEMBCKE IS WED IN CHAPEL; Her Marriage to Alfred Bull Treat Is Solemnized at St. Bartholomew's. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bonus-for-sun-oil-workers.html | Bonus for Sun Oil Workers. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/kidnapping-curb-removal-of-profit-motive-viewed-as-only-way-to-end.html | KIDNAPPING CURB; Removal of Profit Motive Viewed as Only Way to End Crime. | True | HENRY EDWARD WARNER. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sweden-hails-democracy-traditions-of-parliamentary-rule-now-500.html | SWEDEN HAILS DEMOCRACY; Traditions of Parliamentary Rule, Now 500 Years Old, Are Held Secure | True | ROY V. PEEL. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/industrial-agents-to-adhere-to-buying-plans-mapped-out-before.html | Industrial Agents to Adhere to Buying Plans Mapped Out Before Ruling Nullifying NIRA | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/two-matches-won-by-miss-knowles-conquers-misses-grundy-and-ditalia.html | TWO MATCHES WON BY MISS KNOWLES; Conquers Misses Grundy and d'Italia to Gain the Quarter-Finals in Title Tennis. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-gertin-m-swan.html | MRS. GERTIN M. SWAN. | True | Special to THS IqZW YORK TuS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/tilden-routs-barnes-to-advance-to-the-final-in-pro-title-tennis.html | Tilden Routs Barnes to Advance To the Final in Pro Title Tennis; Philadelphia Veteran Triumphs, 6-3, 7-5, 6-4, at South Orange -- Lott Eliminates Ramillon, French Entrant, 6-4, 6-3, 6-4 -- Deciding Match Is on Schedule for Today. | True | By Allison Danzig. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hillis-and-freund-go-to-final.html | Hillis and Freund Go to Final. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-common-language.html | A COMMON LANGUAGE. | True | By D.h. Morris, Ambassador To Belgium, In Remarks To the International Auxiliary Language Association In New York. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/our-envoy-denies-poles-favor-reich-cudahy-says-foreign-policy-of.html | OUR ENVOY DENIES POLES FAVOR REICH; Cudahy Says Foreign Policy of Warsaw Is Still Based on Alliance With France. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/italy-strengthens-internal-economy-conscripted-foreign-holdings.html | ITALY STRENGTHENS INTERNAL ECONOMY; Conscripted Foreign Holdings Used to Reduce Adverse Balance of Payments. | True | By Arnaldo Cortesi. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/josephine-schain-back-girl-scout-leader-warns-women-to-fight-trend.html | JOSEPHINE SCHAIN BACK.; Girl Scout Leader Warns Women to Fight Trend to Fascism. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/old-constitution-is-restored-in-cuba-after-publication-of-changes.html | OLD CONSTITUTION IS RESTORED IN CUBA; After Publication of Changes in Document Martial Law Will Be Terminated. | True | By J.d. Phillips. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/rain-hits-st-louis-trade-retail-sales-on-about-same-level-as-last.html | RAIN HITS ST. LOUIS TRADE.; Retail Sales on About Same Level as Last Year's in the District. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-de-rhamatwell-score.html | Miss de Rham-Atwell Score. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/germany-seeks-allies-in-balkans-goerings-spectacular-tour-marks-a.html | GERMANY SEEKS ALLIES IN BALKANS; Goering's Spectacular Tour Marks a Revival of the Old 'Urge to the East,' Now a Part of Nazi Doctrine | True | By Frederick T. Birchall. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-story-of-amherst-amherst-the-story-of-a-new-england-college-by.html | The Story of Amherst; AMHERST: The Story of a New England College. By Claude Moore Fuess. Illustrated. 372 pp. Boston Little, Brown & Co. (an Atlantic Press Publication). $5. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/stolen-truck-found-suspects-questioned-25000-goods-hijacked-in.html | STOLEN TRUCK FOUND; SUSPECTS QUESTIONED; $25,000 Goods, Hijacked in Jersey, Recovered in Brooklyn -- Garage Watchman Is Held Up. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/army-air-corps-to-test-proficiency-in-flying-of-nonpiloting.html | Army Air Corps to Test Proficiency In Flying of Non-Piloting Officers | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/i-george-w-gorman-i.html | I . GEORGE W. GORMAN. I | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/norwood-poloists-score-picked-team-triumphs-over-the-penn-mc-by-107.html | NORWOOD POLOISTS SCORE; Picked Team Triumphs Over the Penn M.C. by 10-7. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-reformed-bandit-border-guins-by-leigh-carder-307-pp-new-york.html | A Reformed Bandit; BORDER GUINS. By Leigh Carder. 307 pp. New York: Covici, Friede. $2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/yanks-break-even-with-the-red-sox-and-stay-in-lead-blanked-in-first.html | YANKS BREAK EVEN WITH THE RED SOX AND STAY IN LEAD; Blanked in First, 6-0, Then Capture Nightcap by 4-2 as 33,000 Look On. | True | By John Drebinger. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/publishers-read-scouts-need-of-nra-business-has-pulled-out-of.html | PUBLISHERS' READ SCOUTS NEED OF NRA; Business Has Pulled Out of Depression and Will Advance, Says J.D. Barnum. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/santan-triumphs-at-detroit-track-beats-beauflower-by-a-nose-in-the.html | SANTAN TRIUMPHS AT DETROIT TRACK; Beats Beauflower by a Nose in the St. Clair Stakes -- Don Creole Third. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/zionists-hold-plebiscite-today.html | Zionists Hold Plebiscite Today. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/red-cross-sends-force.html | Red Cross Sends Force. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/drama-of-far-east-enters-a-new-phase-action-by-japan-adds.html | DRAMA OF FAR EAST ENTERS A NEW PHASE; Action by Japan Adds Complications To a Chinese Situation Already Complicated by Rivalries | True | By Nathaniel Peffer. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/george-washington-wins-conquers-roosevelt-nine-84-in-psal-title.html | GEORGE WASHINGTON WINS; Conquers Roosevelt Nine, 8-4, in P.S.A.L. Title Series. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/constitution-made-1936-campaign-issue-with-modernizing-of-basic-law.html | CONSTITUTION MADE 1936 CAMPAIGN ISSUE; With Modernizing of Basic Law Put to Nation as New Deal Necessity, President Takes Lead in New Cause | True | By Arthur Krock. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cancer-seminar-to-be-held-here-clinical-pathologists-to-hear-of.html | CANCER SEMINAR TO BE HELD HERE; Clinical Pathologists to Hear of Local Research Before Atlantic City Meeting. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/gourds-popular-ancient-vine-amusing-and-useful-finds-new-admirers.html | GOURDS POPULAR; Ancient Vine, Amusing And Useful, Finds New Admirers | True | By Helen van Pelt Wilson. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-poetic-tragedy-of-mans-fate-imre-madachs-loftily-conceived-drama.html | A Poetic Tragedy of Man's Fate; Imre Madach's Loftily Conceived Drama Presents Adam and Eve as They Are Reincarnated Through the Ages | True | By Percy Hutchison | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/blair-10-ridgewood-3.html | Blair, 10; Ridgewood, 3. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/rebecca-of-ivanhoe-rebecca-gratz-a-study-in-charm-by-rollin-g.html | Rebecca of "Ivanhoe"; REBECCA GRATZ. A Study in Charm. By Rollin G. Osterweis. Introduction by A.S.W. Rosenbach. Foreword by David Philipson. Illustrated. New York: G.P. Putnam's Sons. $2.75. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-murder-of-miss-betty-sloan-by-sidney-williams-293-pp-new-york-d.html | THE MURDER OF MISS BETTY SLOAN. By Sidney Williams. 293 pp. New York: D. Appleton-Century Co. $2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/nira-held-useful-hope-for-industry-found-in-neglected-section-of.html | NIRA HELD USEFUL; Hope for Industry Found in Neglected Section of Law. | True | HAROLD ROLAND SHAPIRO. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/brutality-in-jails-is-laid-to-austria-young-women-imprisoned-for.html | BRUTALITY IN JAILS IS LAID TO AUSTRIA; Young Women Imprisoned for Political Views Beaten by Police, Article Says. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/lillian-meighen-engaged.html | Lillian Meighen Engaged. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bible-upheld-archaeology-has-often-confirmed-holy-writ.html | BIBLE UPHELD; Archaeology Has Often Confirmed Holy Writ | True | GEORGE S. DUNCAN. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-policewomans-job-her-duties-are-varied-and-in-her-new-uniform.html | THE POLICEWOMAN'S JOB; Her Duties Are Varied and in Her New Uniform She Will Be Seen at the Beaches This Summer | True | By John W. Harrington. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/nazis-rush-execution-denied.html | Nazi's 'Rush' Execution Denied. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/seven-lost-men-lost-shadows-by-osyp-turiansky-translated-from-the.html | Seven Lost Men; LOST SHADOWS. By Osyp Turiansky. Translated from the Ukrainian by Andrew Mykytiak. 246 pp. New York: Empire Books. $2. | True | F.T.M. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/seeing-an-anomaly.html | Seeing an Anomaly. | True | SAMUEL KAUFMAN, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/less-copper-in-americas-stocks-in-great-britain-up-in-year-world.html | LESS COPPER IN AMERICAS.; Stocks in Great Britain Up in Year -- World Output Slightly Higher. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/talk-on-1936-tax-outlook.html | Talk on 1936 Tax Outlook. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/nice-upholds-court-decision.html | Nice Upholds Court Decision. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/brooksgee.html | BrooksGee. | True | 2pecial to THE NEW YORK TIME6. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/garden-pilgrims-cn-edges-guests-rye-tract-cultivated-on-the.html | GARDEN PILGRIMS C.N. EDGE'S GUESTS; Rye Tract Cultivated on the Waterfront an Interesting Feature of Estate. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/annabelle-m-webb-married-at-raleigh-she-is-bride-of-harlow-simmons.html | ANNABELLE M. WEBB MARRIED AT RALEIGH; She Is Bride of Harlow Simmons Pearson of New York -- Sister Is Matron of Honor. | True | Special to Tnn NW YORE TXMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/unconstitutional-nira.html | UNCONSTITUTIONAL NIRA. | True | By Alfred P. Sloan Jr., In An Interview After the Supreme Court Decision. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/42-cars-to-race-today-in-brazilian-classic.html | 42 Cars to Race Today In Brazilian Classic | True | Special Cable to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/harvard-nine-tops-new-hampshire-85-drives-weir-from-box-in-fifth.html | HARVARD NINE TOPS NEW HAMPSHIRE, 8-5; Drives Weir From Box in Fifth With 5-Run Flurry -- Lincoln Halts Rally in Ninth. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cheer-for-roosevelt-georgia-bar-members-applaud-defense-of-the.html | CHEER FOR ROOSEVELT.; Georgia Bar Members Applaud 'Defense' of the President. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fast-car-eludes-police.html | Fast Car Eludes Police. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/actors-pictures-are-placed-on-view-100-of-stars-of-the-19th-century.html | ACTORS' PICTURES ARE PLACED ON VIEW; 100 of Stars of the 19th Century Shown at New York Historical Society. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/eugene-goosens-off-to-europe.html | Eugene Goosens Off to Europe. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/boys-here-prepare-for-paris-envoy-14-youth-from-french-capitals.html | BOYS HERE PREPARE FOR PARIS 'ENVOY,' 14; Youth From French Capital's 'East Side' on Normandie as 'Good-Will Ambassador.' | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/high-prices-cheer-nebraska.html | High Prices Cheer Nebraska. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/model-youth-is-bandit-was-head-of-memphis-junior-city-beautiful.html | 'MODEL' YOUTH IS BANDIT.; Was Head of Memphis Junior City Beautiful Commission. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/soviet-wants-big-families.html | SOVIET WANTS BIG FAMILIES | True | Special Cable to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/two-in-scaffa-case-win-release-on-bail-contento-and-stern-broadway.html | TWO IN SCAFFA CASE WIN RELEASE ON BAIL; Contento and Stern, Broadway Characters, Call Arrests 'Ballyhoo by G-Men.' | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/powerful-attack-carries-manhattan-nine-to-decisive-victory-over.html | Powerful Attack Carries Manhattan Nine to Decisive Victory Over Rutgers; MANHATTAN ROUTS RUTGERS, 15 TO 3 | True | By Joseph M. Sheehan. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/world-watching-swedens-rally-number-of-unemployed-cut-to-89000-from.html | WORLD WATCHING SWEDEN'S RALLY; Number of Unemployed Cut to 89,000 From 172,000 in Last Two Years. | True | By Vilgot Hammarling. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/army-men-in-stratosphere-balloon-will-talk-through-radio-network.html | ARMY MEN IN STRATOSPHERE BALLOON WILL TALK THROUGH RADIO NETWORK | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/state-wage-pacts-stir-new-england-new-hampshires-ratification-of.html | STATE WAGE PACTS STIR NEW ENGLAND; New Hampshire's Ratification of Minimum Agreement Spurs National Drive. | True | By F. Lauriston Bullard. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hill-festival-in-kentucky.html | HILL FESTIVAL IN KENTUCKY | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/harry-r-duflon-dies-insurance-official-superintendent-of-agencies.html | HARRY R. DUFLON DIES; INSURANCE OFFICIAL; Superintendent of Agencies for Metropolitan, Which He Had Served for 25 Years. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/drops-cleaver-and-is-killed.html | Drops Cleaver and Is Killed. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mark-twains-hilltop-home-many-are-expected-to-visit-the-famous.html | MARK TWAIN'S HILLTOP HOME; Many Are Expected to Visit the Famous Author's Elmira House And Resting Place During His Centennial Year | True | By May Ellis Nichols. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/walter-vodges-editor-of-the-true-detective-stories-magazine.html | WALTER VODGES.; Editor of The True Detective Stories Magazine. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dorothy-shipley-is-wed.html | Dorothy Shipley Is Wed. | True | Bpecial to T 2v YORK Trms. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/haight-wilmerding.html | Haight -- Wilmerding. | True | Special to Tm NEW YOR TLS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-alison-morice-of-katonah-married-to-robert-f-gibson-jr.html | Miss Alison Morice of Katonah Married to Robert F. Gibson Jr.; Bridegroom's Father Performs the Ceremony in Picturesque Westchester Church Amid a Profusion of Spring Flowers -- Bride, Who Has Three Attendants, Is Escorted by Father. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/navy-games-prove-value-of-big-base-pearl-harbor-defenses-found.html | NAVY GAMES PROVE VALUE OF BIG BASE; Pearl Harbor Defenses Found Adequate as 165 Ships Are Berthed at Once. | True | By Hanson W. Baldwin. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/marano-cards-50-straight.html | Marano Cards 50 Straight. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/jewish-appeal-explained-miss-hollander-reports-on-work-of-junior.html | JEWISH APPEAL EXPLAINED.; Miss Hollander Reports on Work of Junior Division. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hoffman-asks-end-of-nra-mourning-jersey-governor-sees-danger-in.html | HOFFMAN ASKS END OF NRA MOURNING; Jersey Governor Sees 'Danger' in Unwillingness to Accept the Supreme Court's Decision. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/four-carmens-in-moscow.html | FOUR CARMENS IN MOSCOW | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/plansky-named-coach-to-succeed-seeley-37-years-track-mentor-at.html | PLANSKY NAMED COACH.; To Succeed Seeley, 37 Years Track Mentor at Williams. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/government-registration-figures-point-to-great-activity-among-motor.html | Government Registration Figures Point to Great Activity Among Motor Boats; MOTOR BOAT RISE SHOWN IN CUSTOMS | True | By Clarence E. Lovejoy. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cervantes-takes-hunter-title-and-two-blues-at-greenwich-carver.html | Cervantes Takes Hunter Title And Two Blues at Greenwich; Carver Entry Tops My Bachelor in Championship of Edgewood Park Exhibition -- Jumper Stake Goes to Ivanhoe -- Rye School Girls First in Two Trophy Competitions. | True | By Emanuel Strauss. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-powerful-novel-of-the-war-paths-of-glory-is-a-deeply-moving-story.html | A POWERFUL NOVEL OF THE WAR; "Paths of Glory" Is a Deeply Moving Story of Men at the Front | True | By L.h. Titterton | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dickinson-evening-wins-captures-title-track-meet-third-year-in-row.html | DICKINSON EVENING WINS.; Captures Title Track Meet Third Year in Row at Jersey City. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/west-catholic-in-front-philadelphians-keep-track-title-in-notre.html | WEST CATHOLIC IN FRONT.; Philadelphians Keep Track Title in Notre Dame Meet. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/loot-mt-vernon-temple-thieves-take-silver-worth-1000-from-sacred.html | LOOT MT. VERNON TEMPLE.; Thieves Take Silver Worth $1,000 From Sacred Scrolls in Emanu-El. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/arbitration-urged-to-save-codes-and-legalize-business-discipline-cl.html | Arbitration Urged to Save Codes And Legalize Business Discipline; C.L. Bernheimer Proposes Voluntary Clause as a Substitute for Court Jurisdiction in Repair of NRA -- Expert Says Lax Concerns Can Be Brought Into Line. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/chiang-kaishek-lauded.html | CHIANG KAI-SHEK LAUDED. | True | By Rev. Dr. Brewer Eddy, of the American Board of Foreign Missions, In A Sermon In New York. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/i-mrs-charles-h-borg-i.html | I MRS. CHARLES H. BORG. I | True | Special to THE NW YORK TIMES. I | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/soft-coal-strike-june-16-ordered-notice-affecting-400000-miners-in.html | SOFT COAL STRIKE JUNE 16 ORDERED; Notice Affecting 400,000 Miners in 28 States Is Signed by Lewis. | True | By Louis Stark. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fish-and-the-mystery-of-life-bringing-philosophy-to-bear-on-his.html | Fish and the Mystery of Life; Bringing Philosophy to Bear On His Observations as a Naturalist, Dr. Roule Writes a Book of Unusual Interest | True | By R.l. Duffus | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/nra-notifies-code-heads-agencies-no-longer-have-official-status.html | NRA NOTIFIES CODE HEADS.; Agencies 'No Longer Have Official Status,' Letters Say. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dr-louise-eastman-i.html | DR. LOUISE EASTMAN. I | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/iron-ornaments-in-vogue-with-mycene-age-women.html | Iron Ornaments in Vogue With Mycene Age Women | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/day-gibbs.html | Day -- Gibbs. | True | Special to T NZW YORK TIMg8. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-case-of-the-blind-mouse-by-martin-freeman-256-pp-new-york-ep.html | THE CASE OF THE BLIND MOUSE. By Martin Freeman. 256 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/italy-honors-mc-migel.html | Italy Honors M.C. Migel. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bride-lucky-in-sweep-bronx-girl-informed-after-wedding-she-drew.html | BRIDE LUCKY IN SWEEP.; Bronx Girl Informed After Wedding She Drew Horse in Derby. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dance-at-indian-harbor-club.html | Dance at Indian Harbor Club. | True | Special to THIn HEW YORK TIMSS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/flowers-to-aid-palestine-drive.html | Flowers to Aid Palestine Drive. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/more-valuable-art-is-found-in-athens-american-school-expedition.html | MORE VALUABLE ART IS FOUND IN ATHENS; American School Expedition Unearths Marble Head of Emperor Valerian I. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/wins-point-in-tva-suit-tennessee-utility-is-allowed-to-attack-state.html | WINS POINT IN TVA SUIT.; Tennessee Utility Is Allowed to Attack State Laws. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-legislative-abuse.html | A LEGISLATIVE ABUSE. | True | From The St. Louis Post-Dispatch. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/rotc-saluted.html | R.O.T.C. SALUTED. | True | From The Chicago Tribune. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/second-instalment-due-on-the-state-tax-june-15.html | Second Instalment Due On the State Tax June 15 | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/yacht-cantitoe-outsails-mouette-scores-by-narrow-margin-in-63d.html | YACHT CANTITOE OUTSAILS MOUETTE; Scores by Narrow Margin in 63d Annual Seawanhaka Corinthian Regatta. | True | By John Rendel. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/taking-stock-of-local-prospects-many-of-the-new-york-galleries-are.html | TAKING STOCK OF LOCAL PROSPECTS; Many of the New York Galleries Are to Remain Open With Special Summer Exhibitions, Some Already Current | True | By Edward Alden Jewell. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/antiques-to-be-sold-english-and-american-furniture-and-paintings-in.html | ANTIQUES TO BE SOLD.; English and American Furniture and Paintings in Auction. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/red-hecklers-rout-wall-st-tear-bomber.html | Red Hecklers Rout Wall St. Tear Bomber | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dorothy-di-giorgio-engaged-to-be-wed-parents-at-dinner-announce-her.html | DOROTHY DI GIORGIO ENGAGED TO BE WED; Parents at Dinner Announce Her Troth to Arturo Antolini of Rutherford, N. J. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/stores-collections-up-1934-baddebt-loss-ratios-lower-than-in-1933.html | STORES' COLLECTIONS UP.; 1934 Bad-Debt Loss Ratios Lower Than in 1933, Survey Shows. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/children-stage-fivehour-circus-101-boys-and-girls-of-lower-east.html | CHILDREN STAGE FIVE-HOUR CIRCUS; 101 Boys and Girls of Lower East Side Sing, Dance and Act for Audience of 450. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/circelli-sets-golf-record.html | Circelli Sets Golf Record. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-guide-to-the-vitamins-vitamins-and-your-health-by-marguerite.html | A Guide to the Vitamins; VITAMINS AND YOUR HEALTH. By Marguerite Elston Gauger. 102 pp. New York: Robert M. McBride & Co. $1.25. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/blauvelt-milne.html | Blauvelt -- Milne. | True | Special to T IqEw YORK Tna. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-new-deal-as-the-supreme-court-sees-it-in-six-searching.html | THE NEW DEAL AS THE SUPREME COURT SEES IT; In Six Searching Decisions Test of the Constitution Has Been Applied | True | By Dean Dinwoodey. Editor United States Law Week. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/almeri3-fitzroy-dies-at-age-of-84-descendantof-king-charles-ii-was.html | ALMERI'3 FITZROY ] DIES AT AGE OF 84; Descendant:of King Charles II Was Clerk of Privy/Council From 1898 to 1923. | True | %Vireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cantaloupes-sell-fast-southern-peaches-also-popular-in-wholesale.html | CANTALOUPES SELL FAST.; Southern Peaches Also Popular in Wholesale Market Here. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bank-pays-10-and-bonus-standard-of-south-africa-also-writes-down.html | BANK PAYS 10% AND BONUS; Standard of South Africa Also Writes Down 200,000. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/union-labor-reforming-its-line-of-battle-through-strikes-and-new.html | UNION LABOR REFORMING ITS LINE OF BATTLE; Through Strikes and New Legislation It Will Seek to Hold Its Gains | True | By Louis Stark. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bank-rounding-up-forgotten-savings-east-river-institution-marks.html | BANK ROUNDING UP FORGOTTEN SAVINGS; East River Institution Marks 87th Anniversary by Drive to Trace Depositors. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/westminster-and-albany-choir-festivals.html | WESTMINSTER AND ALBANY CHOIR FESTIVALS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/school-playgrounds-to-open-in-vacation-valentine-orders-police-to.html | SCHOOL PLAYGROUNDS TO OPEN IN VACATION; Valentine Orders Police to Aid in Giving Children Best Use of the Yards. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/men-turn-their-thoughts-to-the-soil-uncontrolled-exploitation-here.html | MEN TURN THEIR THOUGHTS TO THE SOIL; Uncontrolled Exploitation Here and in Europe Has Led to A New Attitude Toward Conservation and Production | True | By Charles E. Kellogg, Chief of Soil Survey, Department of Agriculture. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/for-divinity-school-union-bill-would-permit-merger-of-berkeley-at.html | FOR DIVINITY SCHOOL UNION; Bill Would Permit Merger of Berkeley at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hitler-sends-reply-to-british-questions-simon-gives-no-hint-as-to.html | HITLER SENDS REPLY TO BRITISH QUESTIONS; Simon Gives No Hint as to Their Nature -- Anglo-German Naval Talks Open Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/startling-shifts-in-seats-of-mighty-leaders-obscure-when-the-war.html | STARTLING SHIFTS IN SEATS OF MIGHTY; Leaders, Obscure When the War Ended, Have Replaced Those Who Were Then Dominant | True | By P.w. Wilson | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/berlin-stock-prices-continue-to-advance-uptrend-attributed-to-talk.html | BERLIN STOCK PRICES CONTINUE TO ADVANCE; Uptrend Attributed to Talk of Currency Devaluation -- Bond Market Sags. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/kidnapping-racket-on-the-downgrade-federal-agents-believe-they-are.html | KIDNAPPING RACKET ON THE DOWNGRADE; Federal Agents Believe They Are Making Progress Against Criminals. | True | By Duncan Aikman. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/w-philadelphia-8-peddie-5.html | W. Philadelphia, 8; Peddie, 5. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/snug-harbors-for-weekends.html | Snug Harbors for Week-ends | True | By Clarence E. Lovejoy. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/novelties-are-shown-plants-exhibited-at-flora-in-holland-win-honors.html | NOVELTIES ARE SHOWN; Plants Exhibited at 'Flora' in Holland Win Honors | True | By Allen W. Edminster. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/by-cable-from-london.html | BY CABLE FROM LONDON | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/columbia-ousters-laid-to-big-money-affidavits-assert-influential.html | COLUMBIA OUSTERS LAID TO 'BIG MONEY'; Affidavits Assert Influential Persons Caused the Dean to Drop 11 at Medical School. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dr-w-pott-named-elmira-president-former-professor-leaves-general.html | DR. W. POTT NAMED ELMIRA PRESIDENT; Former Professor Leaves General Motors to Become Head of College at 42. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/western-republicans-hoping.html | WESTERN REPUBLICANS HOPING | True | Special Correspondence, THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/middlesex-beats-exeter-first-fouroared-crew-finishes-third-season.html | MIDDLESEX BEATS EXETER.; First Four-Oared Crew Finishes Third Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/lawyer-defends-frisco-plan-fund-swaine-says-it-was-obvious-that.html | LAWYER DEFENDS FRISCO PLAN FUND; Swaine Says It Was Obvious That Adjustment Managers Would Need Money. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/is-cynthia-reed-wed-in-en6lewood-i-marriage-to-robert-k-dunn-of.html | ISS CYNTHIA REED WED IN EN6LEWOOD I; Marriage to Robert K, Dunn of 'Tenafiy Takes Place at Home of Bride's Parents. | True | Bpeefal to T Nlw XoRx TnE. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/joins-producers-council-john-f-gowen-formerly-in-copper-research-to.html | JOINS PRODUCERS COUNCIL; John F. Gowen, Formerly in Copper Research, to Leave Lehmans. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/seek-to-avert-coal-chaos-miners-and-operators-declare-stabilizing.html | SEEK TO AVERT COAL CHAOS; Miners and Operators Declare Stabilizing Chief Need to Stay Strike of 350,000 | True | By William T. Martin. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/calm-waiting-for-rescue-trapped-man-talks-on-phone-as-water-eats-at.html | CALM WAITING FOR RESCUE.; Trapped Man Talks on Phone as Water 'Eats' at House. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bond-redemptions-highest-since-1928-list-last-week-runs-up-total.html | BOND REDEMPTIONS HIGHEST SINCE 1928; List Last Week Runs Up Total for May to $96,370,000, for 5 Months to $516,847,200. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/kensington-palace-is-a-mecca-to-this-shrine-of-many-royal-memories.html | KENSINGTON PALACE IS A MECCA; To This Shrine of Many Royal Memories, Where Both Victoria And Mary Were Born, Throng Visitors to the King's Jubilee | True | By Evelyn G. Kessel. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/two-13-hands-in-game-washington-partners-hold-perfect-spade-and.html | TWO 13 HANDS IN GAME.; Washington Partners Hold Perfect Spade and Diamond Suits. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/washington-studies-plan-for-a-quick-amendment-of-federal.html | WASHINGTON STUDIES PLAN FOR A QUICK AMENDMENT OF FEDERAL CONSTITUTION; FOR STATE CONVENTIONS | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/edith-henderson-plans-her-bridal-wedding-to-paul-sunderland-jr-to.html | EDITH HENDERSON PLANS HER BRIDAL; Wedding to Paul Sunderland Jr. to Take Place June 7 in Stamford, Conn., Church. | True | Special to TH NIw' YORE TL | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/four-texans-freed-in-murder.html | Four Texans Freed in Murder. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/pardon-is-asked-for-luke-lea.html | Pardon Is Asked for Luke Lea. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/change-of-cabinet-in-paris-minimized-flandin-policies-expected-to.html | CHANGE OF CABINET IN PARIS MINIMIZED; Flandin Policies Expected to Guide Bouisson, Although Devaluation Is Seen. | True | By P.j. Philip. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/holders-of-shell-union-oil.html | Holders of Shell Union Oil. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/army-vanquishes-navy-in-baseball-and-track-meet-stokes-hurls.html | ARMY VANQUISHES NAVY IN BASEBALL AND TRACK MEET; Stokes Hurls Effectively as Mates Chase Sexton to Win by 10-4 on Diamond. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/lamars-stand.html | LAMAR'S STAND. | True | From The Daily Oklahoman. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/producers-to-meet-on-milk-control-session-at-utica-this-month-is.html | PRODUCERS TO MEET ON MILK CONTROL; Session at Utica This Month Is Announced at Conference of Officials Here. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/asserts-bank-bill-would-bar-inflation-prof-fisher-of-yale-says.html | ASSERTS BANK BILL WOULD BAR INFLATION; Prof. Fisher of Yale Says Title II Would Enable the Reserve Board to Halt Expansion. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/kent-school-crew-rows-a-dead-heat-ties-with-lafayette-high-of.html | KENT SCHOOL CREW ROWS A DEAD HEAT; Ties With Lafayette High of Buffalo in Mile Event at National Regatta. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/1000-at-fordham-to-get-degrees-90th-commencement-to-open-june-10.html | 1,000 AT FORDHAM TO GET DEGREES; 90th Commencement to Open June 10 -- Baccalaureate Mass Next Sunday. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/senators-veering-to-roosevelt-view-strong-appeal-of-proposal-for.html | SENATORS VEERING TO ROOSEVELT VIEW; Strong Appeal of Proposal for Amendment Admitted by Some of Leaders. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/british-get-hold-in-west-ethiopia-will-dominate-the-lake-tsana.html | BRITISH GET HOLD IN WEST ETHIOPIA; Will Dominate the Lake Tsana Region Under Deal Made by Egypt With Emperor. | True | By Joseph M. Levy. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/thomas-has-plan-for-bonus-truce-he-calls-parley-on-proposal.html | THOMAS HAS PLAN FOR BONUS TRUCE; He Calls Parley on Proposal Providing an Option for Financing by Bonds. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-talk-on-philippine-outlook.html | To Talk on Philippine Outlook. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/columbia-sigma-xi-elects-34-members-honorary-scientific-research.html | COLUMBIA SIGMA XI ELECTS 34 MEMBERS; Honorary Scientific Research Society Announces Total of 88 for Year. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/players-revival-closes-seven-keys-to-baldpate-draws-2385050-total.html | PLAYERS REVIVAL CLOSES.; 'Seven Keys to Baldpate' Draws $23,850.50 Total Gross. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/falsity-is-denied-lawrence-himself-abridged-revolt-in-the-desert.html | FALSITY IS DENIED; Lawrence Himself Abridged 'Revolt in the Desert.' | True | PHILIP T. McLEAN. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/crops-for-dry-weather-recent-droughts-have-stimulated-many.html | CROPS FOR DRY WEATHER; Recent Droughts Have Stimulated Many Experiments With Resistant Plants | True | By Frank George. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/john-coolidge-davis.html | JOHN COOLIDGE DAVIS. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/crain-asks-valuation-cut-gets-writ-in-plea-for-140000-slash-on.html | CRAIN ASKS VALUATION CUT; Gets Writ in Plea for $140,000 Slash on Burlesque-Theatre. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-holdsworth-wed-i-becomes-the-brde-of-lloyd-bi-hatcher-of.html | MISS HOLDSWORTH WED.; ! I Becomes the Br;de of lloyd B.I Hatcher of Atlanta. | True | Special to Ta; Ngw YoR[ Trtg§. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/nyu-exercises-start-tomorrow-senior-week-for-nearly-4000-to.html | N.Y.U. EXERCISES START TOMORROW; Senior Week for Nearly 4,000 to Culminate June 12 With Conferring of Degrees. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/confidence-vote-ends-dispute-on-swastika-frosch-who-opposed-emblem.html | CONFIDENCE VOTE ENDS DISPUTE ON SWASTIKA; Frosch, Who Opposed Emblem, and Seyfarth, Who Favored It, Win Approval in Newark. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/alarums-and-excursions-in-the-film-city-the-foxtwentieth-century.html | ALARUMS AND EXCURSIONS IN THE FILM CITY; The Fox-Twentieth Century Merger -- 'The Drunkard' -- Garbo Broods | True | By Douglas W. Churchill. Hollywood. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/doomtrip-of-the-mauretania.html | Doom-Trip of the Mauretania. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fair-play-is-the-pledge-council-hears-aylesworth-report-on-problems.html | FAIR PLAY IS THE PLEDGE; Council Hears Aylesworth Report on Problems of Broadcasters -- Better Programs Foreseen -- Propaganda Curbed | True | By Orbin E. Dunlap Jr. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/national-sea-scout-laurels-voted-for-great-neck-branch-tarpon.html | National Sea Scout Laurels Voted for Great Neck Branch; Tarpon Designated as United States Flagship of Service by Choice of Convention in Chicago -- Honor Comes to East for First Time -- Other Motor Boat News. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/assails-democrats-on-state-tax-law-ives-says-bill-was-slammed.html | ASSAILS DEMOCRATS ON STATE TAX LAW; Ives Says Bill Was 'Slammed Through' Without Chance for an Objection. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sees-uncertainty-on-aaa-ct-revere-holds-it-premature-to-prejudge.html | SEES UNCERTAINTY ON AAA.; C.T. Revere Holds It 'Premature to Prejudge Status' Now. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-menckens-funeral-i.html | Mrs. Mencken's Funeral. I | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/students-run-a-school-ten-princetonians-on-fera-rolls-teach-high.html | STUDENTS RUN A SCHOOL.; Ten Princetonians on FERA Rolls Teach High School Graduates. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/montmartre-visitors-need-climb-no-longer.html | MONTMARTRE VISITORS NEED CLIMB NO LONGER | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-avoid-price-cutting-national-distributers-not-to-change-policies.html | TO AVOID PRICE CUTTING.; National Distributers Not to Change Policies, Institute Finds. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-eye-ills-laid-to-deficient-diet-depression-menus-responsible.html | NEW EYE ILLS LAID TO DEFICIENT DIET; Depression Menus Responsible for Rising Blindness Peril in Youth, Geneticists Hear. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/brawley-crawford.html | Brawley -- Crawford. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/injured-envoy-better-von-hentigs-money-found-near-scene-of-colombia.html | INJURED ENVOY BETTER.; Von Hentig's Money Found Near Scene of Colombia Attack. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/shotton-rochester-manager.html | Shotton Rochester Manager. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-great-sandstorm.html | A GREAT SANDSTORM | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/atlantic-beach-club-gives-dinner-for-300-mrs-daniel-lord-awards-the.html | ATLANTIC BEACH CLUB GIVES DINNER FOR 300; Mrs. Daniel Lord Awards the Trophy to War Glory, Which Won Club Handicap. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cotton-policy-cost.html | COTTON POLICY COST. | True | From The Kansas City Times. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/i-mrs-eliza-wilson-103-dies-i.html | I Mrs. Eliza Wilson, 103, Dies. I | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/broderick-gains-police-promotion-valentine-says-detective-set-back.html | BRODERICK GAINS POLICE PROMOTION; Valentine Says Detective Set Back by O'Ryan Is Loyal 'and Can Take It.' | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/smalltown-scene-lynn-malones-daughter-by-kay-lapke-305-pp-new-york.html | Small-Town Scene; LYNN MALONE'S DAUGHTER. By Kay Lapke. 305 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/alaska-beckons-to-new-pioneers-governor.html | ALASKA BECKONS TO NEW PIONEERS; GOVERNOR | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/swedish-sports-cyclist-killed.html | Swedish Sports Cyclist Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/demand-for-meat-overtakes-supply-chicago-stockmen-lay-soaring.html | DEMAND FOR MEAT OVERTAKES SUPPLY; Chicago Stockmen Lay Soaring Prices to the Almost Unparalleled Shortage. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-e-n-hentz-wed-in-church-at-radnor-resident-of-st-davids-is-the.html | MISS E. N. HENTZ WED IN CHURCH AT RADNOR; Resident of St. Davids Is the Bride of J. K. Eisenbrey of Villanova. | True | Special to THG NIW YORK TIMgS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mcloughan-wins-at-bergen-beach-annexes-shoot-on-toss-after-3d-extra.html | M'CLOUGHAN WINS AT BERGEN BEACH; Annexes Shoot on Toss After 3d Extra String Fails to End Tie With Chapman. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/commodity-markets-futures-drop-further-on-presidents-comment-on.html | COMMODITY MARKETS.; Futures Drop Further on President's Comment on NIRA Decision -- Cash List Weakens. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-fabulous-scarlet-pimpernel-a-biography-of-the-baroness-orczys.html | The Fabulous Scarlet Pimpernel; A Biography of the Baroness Orczy's Ineffable Hero That Is Replete With Gadzooks and Adventures | True | By C.g. Poore | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/on-the-highways-of-finance.html | ON THE HIGHWAYS OF FINANCE | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/censors-in-europe-extend-their-sway-a-close-view-of-the-men-who.html | CENSORS IN EUROPE EXTEND THEIR SWAY; A Close View of the Men Who Wield the Blue Pencil and Their Methods | True | By Walter Duranty | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/plum-trees-bring-beauty.html | PLUM TREES BRING BEAUTY | True | By C.w. Wood. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/may-hunt-airman-lost-for-8-for-8-years-government-acts-on-story-redfern.html | MAY HUNT AIRMAN LOST FOR 8 YEARS; Government Acts on Story Redfern Is Living Among South American Indians. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-frances-thacher-wed.html | Miss Frances Thacher Wed. | True | i I Special to TBg YORK TIJ6. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-goodspeed-to-wed-upper-montclair-girl-engaged-to-lennox-e-h.html | MISS GOODSPEED TO WED.; Upper Montclair Girl Engaged to Lennox E. H. Stuart. | True | Special to T Nmw YoRK Tnlzs. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/finland-gets-first-of-wardebt-notices-she-is-only-country-expected.html | FINLAND GETS FIRST OF WAR-DEBT NOTICES; She Is Only Country Expected to Pay on June 15 Among 13 to Be Notified of Slate. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-jersey-nines-to-meet.html | New Jersey Nines to Meet. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/big-scoop-for-reporter-man-who-returned-kidnapped-boy-interviewed.html | BIG 'SCOOP' FOR REPORTER.; Man Who Returned Kidnapped Boy Interviewed Him on Floor of Taxi. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/close-fight-seen-to-win-assembly-leaders-of-both-major-parties-hope.html | CLOSE FIGHT SEEN TO WIN ASSEMBLY; Leaders of Both Major Parties Hope to Get Control by About 80 to 70. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cotton-rushes-up-in-heavy-buying-thousands-of-bales-taken-from.html | COTTON RUSHES UP IN HEAVY BUYING; Thousands of Bales Taken From Market on Rise as Fears Are Disspelled. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/conboy-reaches-peru-to-push-plane-case-us-attorney-and-counsel-for.html | CONBOY REACHES PERU TO PUSH PLANE CASE; U.S. Attorney and Counsel for the Owners of the Detained Machines Arrive at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/warner-pictures-reports-deficit-net-loss-for-twentysix-weeks-to-feb.html | WARNER PICTURES REPORTS DEFICIT; Net Loss for Twenty-six Weeks to Feb. 23 Put at $133,515. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/financial-markets-stocks-bonds-grains-lower-cotton-rallies-franc.html | FINANCIAL MARKETS; Stocks, Bonds, Grains Lower -- Cotton Rallies -- Franc Above Gold-Import Point. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/federal-review-shows-trade-drop-recession-continued-in-week-to-may.html | FEDERAL REVIEW SHOWS TRADE DROP; Recession Continued in Week to May 25, but With No Important Changes. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/yeagerwright.html | YeagerWright. | True | Specfa! to THE NW YORK Trs. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/navy-ten-tops-army-on-lastsecond-goal-middies-triumph-7-to-6-ward.html | NAVY TEN TOPS ARMY ON LAST-SECOND GOAL; Middies Triumph, 7 to 6, Ward Scoring the Deciding Tally -- Cadets Lead, 5-2, at Half. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/browns-indians-divide-two-games-st-louis-takes-opener-by-73-and.html | BROWNS, INDIANS DIVIDE TWO GAMES; St. Louis Takes Opener by 7-3 and Cleveland Annexes the Nightcap by 4-2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-general-strike.html | THE GENERAL STRIKE. | True | From The Houston Chronicle. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/life-in-a-california-shantytown-tortilla-flat-is-an-amusing-novel-a.html | Life in a California Shantytown; "Tortilla Flat" Is an Amusing Novel About the Lighter Side of a Community Made Up of Mixed Races | True | By Fred T. Marsh | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/issue-clarified-nra-decision-compared-to-dred-scott-case.html | ISSUE CLARIFIED; NRA Decision Compared to Dred Scott Case | True | HERBERT C. PELL. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/all-of-maine-aided-by-passamaquoddy-allotment-of-10000000-to-start.html | ALL OF MAINE AIDED BY PASSAMAQUODDY; Allotment of $10,000,000 to Start Dam Work Brings Joy to People of Wide Area. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/paris-battles-again-to-save-the-franc-flandin-government-is-crushed.html | PARIS BATTLES AGAIN TO 'SAVE THE FRANC; Flandin Government Is Crushed in Clash of Economic Factors and Political Considerations | True | By Edwin L. James. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/in-re-that-daring-young-man-.html | IN RE THAT DARING YOUNG MAN -- | True | CHARLES MORGAN. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/larsen-victor-in-billiards.html | Larsen Victor in Billiards. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/party-for-orphan-asylum.html | Party for Orphan Asylum. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sold-down-the-river-a-report-on-the-seasons-attractions-which-were.html | SOLD DOWN THE RIVER; A Report on the Season's Attractions Which Were Bought by Hollywood Bidders | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/english-derby-interest-centres-in-trio-entered-by-the-aga-khan.html | English Derby Interest Centres In Trio Entered by the Aga Khan; Indian Sportsman's Unbeaten Bahram, With Hairan and Theft, Made First Three Choices to Take Epsom Downs Classic on Wednesday -- Fairhaven Also Well Regarded. | True | By W.f. Leysmith. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/propagandas-scope-propaganda-and-promotional-activities-an.html | Propaganda's Scope; PROPAGANDA AND PROMOTIONAL ACTIVITIES. An Annotated Bibliography. Prepared under the direction of the Advisory Committee on Pressure Groups and Propaganda, Social Science Research Council. By Harold D. Lasswell, Ralph D. Casey and Bruce Lannes Smith. 450 pp. Minneapolis: University of Minnesota Press. $3.50. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/de-bettencourt-captain-lions-pick-star-pitcher-to-lead-1936.html | DE BETTENCOURT CAPTAIN.; Lions Pick Star Pitcher to Lead 1936 Baseball Team. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/contact.html | "CONTACT" | True | By Beginald M. Cleveland | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/peace-cafe-summoned-father-divine-is-said-to-own-place-that-posts.html | 'PEACE CAFE SUMMONED.; Father Divine Is Said to Own Place That Posts No Hours. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/amherst-star-injured-kehoe-last-years-football-captain-is-in-auto.html | AMHERST STAR INJURED.; Kehoe, Last Year's Football Captain, Is in Auto Accident. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sandersonblauvelt.html | SandersonBlauvelt. | True | BpsetsA to 2r NnW YORK TaS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mine-receivers-named-court-acts-to-preserve-assets-of-kingston-coal.html | MINE RECEIVERS NAMED.; Court Acts to Preserve Assets of Kingston Coal Company. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/warns-of-coal-price-cuts-west-virginia-governor-also-fights-wage.html | WARNS OF COAL PRICE CUTS; West Virginia Governor Also Fights Wage Slashes. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/jews-in-palestine-by-a-revusky-390-pp-new-york-the-vanguard-press.html | JEWS IN PALESTINE. By A. Revusky. 390 pp. New York: The Vanguard Press. $3.50. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/crippled-erb-pickets-beg-aid-of-passersby-ten-on-duty-outside.html | CRIPPLED ERB PICKETS BEG AID OF PASSERSBY; Ten on Duty Outside Building and Three 'Hunger Strikers' Remain in Offices. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/an-uncommonly-full-history-of-musical-thought-a-history-of-musical.html | An Uncommonly Full History of Musical Thought; A HISTORY OF MUSICAL THOUGHT. By Donald N. Ferguson. 563 pp. New York: F.S. Crofts & Co. $5. | True | RICHARD ALDRICH. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/princess-olaf-has-measles.html | Princess Olaf Has Measles. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/frances-thomas-to-wed-oeiaist-leaders-daughter-to-be-bride-of-jack.html | FRANCES THOMAS TO WED.; Soeia(ist Leader's Daughter to Be Bride of Jack Gates dr, | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-parents-of-a-guidebook-family-the-baedekers-began-to-issue.html | THE PARENTS OF A GUIDEBOOK FAMILY; The Baedekers Began to Issue Books in 1827 | True | By Ulrich L. Steindorff. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/more-royal-silver.html | More 'Royal Silver.' | True | JOHN TALBOT WARD, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/paltz-quilgan.html | Paltz -- Quilgan. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/indias-catastrophe.html | INDIA'S CATASTROPHE. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/buying-improves-here-price-cuts-and-favorable-weather-stimulate.html | BUYING IMPROVES HERE.; Price Cuts and Favorable Weather Stimulate Sales in Stores. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hamiltontesez.html | Hamiltont'esez. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-jay-jaffe.html | MRS. JAY JAFFE. | True | Special to THE NW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/notre-dame-honors-vairo.html | Notre Dame Honors Vairo. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/see-no-ill-effects-harmon-and-mccurdy-say-realty-will-continue.html | SEE NO ILL EFFECTS.; Harmon and McCurdy Say Realty Will Continue Gains. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/under-a-blue-stamp-the-postman-drops-a-missive-in-which-the-theatre.html | UNDER A BLUE STAMP; The Postman Drops a Missive in Which The Theatre Guild Is Upheld | True | OLD FAITHFUL SUBSCRIBER. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/pacts-seen-as-way-to-set-work-codes-geneva-labor-circles-believe.html | PACTS SEEN AS WAY TO SET WORK CODES; Geneva Labor Circles Believe Roosevelt Could Revive Part of NRA by Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/principle-above-policy.html | PRINCIPLE ABOVE POLICY. | True | From The Dallas News. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/faison-weed.html | Faison -- Weed. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/puerto-ricans-want-state-islanders-here-to-press-for-recognition-of.html | PUERTO RICANS WANT STATE; Islanders Here to Press for Recognition of Their Claim to Enter the Union | True | By Harwood Hull. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/security-offers-increased-in-may-total-more-than-twice-that-of-a.html | SECURITY OFFERS INCREASED IN MAY; Total More Than Twice That of a Year Earlier, but Less Than Half That of April. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/ayers-hartzell.html | Ayers -- Hartzell. | True | Special to TK NW Yog TIMgS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/taking-mental-hazard-out-of-city-golf-the-player-on-the-public.html | TAKING MENTAL HAZARD OUT OF CITY GOLF; The Player on the Public Links Has a New Dispensation, for Old Courses Have Been Improved and Others Built | True | By A.d. Britton | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/port-richmond-on-top-turns-back-st-peters-high-nine-by-score-of-8.html | PORT RICHMOND ON TOP.; Turns Back St. Peter's High Nine by Score of 8 to 3. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-eyes-for-the-sightless.html | NEW EYES FOR THE SIGHTLESS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/upsala-in-front-by-54-hits-by-bonelli-slifkin-decide-contest-with.html | UPSALA IN FRONT BY 5-4.; Hits by Bonelli, Slifkin Decide Contest With Alumni. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/extending-the-aeneid.html | EXTENDING THE AENEID. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/voigt-and-partner-are-upset-in-golf-victor-with-mrs-federman-in.html | VOIGT AND PARTNER ARE UPSET IN GOLF; Victor, With Mrs. Federman, in 1934 Loses to Torgerson, Miss Adel in Title Play. | True | By William D. Richardson. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/manhasset-estate-to-be-scene-of-fair-new-york-and-nassau-charities.html | MANHASSET ESTATE TO BE SCENE OF FAIR; New York and Nassau Charities Will Gain From Event Friday at Mrs. Payne Whitney's. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/indian-quake-dead-now-put-at-30000-cholera-is-feared-royal-air.html | INDIAN QUAKE DEAD NOW PUT AT 30,000; CHOLERA IS FEARED; Royal Air Force Planes Speed Doctors, Nurses and Supplies to the Quetta Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/positive-christians-open-conclave-here-founder-of-the-sect-expects.html | POSITIVE CHRISTIANS OPEN CONCLAVE HERE; Founder of the Sect Expects a 'Landslide' of Clergymen From Other Faiths. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bouisson-prepares-dictatorial-rule-french-premier-will-request.html | BOUISSON PREPARES DICTATORIAL RULE; French Premier Will Request Chamber to Vote Full Power and Then Take Holiday. | True | By P.j. Philip. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/credit-men-plan-export-session.html | Credit Men Plan Export Session. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/an-outline-of-archaeology-progress-of-archaeology-by-stanley-casson.html | An Outline of Archaeology; PROGRESS OF ARCHAEOLOGY. By Stanley Casson. Illustrated. 111 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/move-to-preserve-fairtrade-rules-garment-groups-take-action-on.html | MOVE TO PRESERVE FAIR-TRADE RULES; Garment Groups Take Action on Report's Retailers Seek Increase in Discounts. | True | By Thomas F. Conroy. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-sick-childs-plight-father-forced-to-get-court-aid-to-send-girl-to.html | A SICK CHILD'S PLIGHT.; Father Forced to Get Court Aid to Send Girl to Hospital. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/named-by-american-university.html | Named by American University. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/eight-japanese-demands.html | Eight Japanese Demands. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fraternity-problems-one-pressing-question-that-the-chapters-are-now.html | FRATERNITY PROBLEMS; One Pressing Question That the Chapters Are Now Facing | True | WILLIAM A. HOY | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/washington-spurs-kidnapper-search-chief-hoover-turns-loose-his.html | WASHINGTON SPURS KIDNAPPER SEARCH; Chief Hoover Turns Loose His Federal Men to Tackle Weyerhaeuser Case. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-week-in-science-earthquakes-made-to-order-progress-expected-in.html | THE WEEK IN SCIENCE: EARTHQUAKES MADE TO ORDER; Progress Expected in Geophysics by New Study of Artificial Tremors at M.I.T. -- Diving Bell to Raise Sunken Ships | True | By Waldemar Kaempffert. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/havana-repaired-arrives-here.html | Havana, Repaired, Arrives Here. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/3-gunmen-hold-up-12-in-travel-office-bandits-strip-victims-of-cash.html | 3 GUNMEN HOLD UP 12 IN TRAVEL OFFICE; Bandits Strip Victims of Cash and Jewelry in Agency of Mrs. G.B. Jackson. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/testimony-on-the-banking-bill.html | TESTIMONY ON THE BANKING BILL. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/k-of-c-council-elects-state-group-again-names-mf-walsh-new-york.html | K. OF C. COUNCIL ELECTS.; State Group Again Names M.F. Walsh New York Deputy. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/kansas-city-sales-off-purchasing-at-wholesale-and-retail-in-may.html | KANSAS CITY SALES OFF.; Purchasing at Wholesale and Retail in May Under 1934 Period. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/senior-week-plans-made-at-manhattan-class-dinner-will-be-held-on.html | SENIOR WEEK PLANS MADE AT MANHATTAN; Class Dinner Will Be Held on Thursday -- Baccalaureate Ceremonies Next Sunday. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-urania-dayton-wed-bridegrooms-father-marries-her-to-clement-a.html | MISS URANIA DAYTON WED.; Bridegroom's Father Marries Her to Clement A, Fuller Jr. | True | peclal to TE NEW YORK TES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/nra-ruling-confuses-wholesale-markets-staple-lines-at-standstill.html | NRA RULING CONFUSES WHOLESALE MARKETS; Staple Lines at Standstill Here, Although Prices Remain Firm, Buying Office Reports. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/real-wages-still-low-in-russia-while-the-workers-pay-in-rubles-has.html | REAL WAGES STILL LOW IN RUSSIA; While the Worker's Pay in Rubles Has Risen, the High Cost of Living Keeps Down His Buying Power | True | By Harold Denny. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mozart-festival-in-england.html | MOZART FESTIVAL IN ENGLAND | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/young-loan-procedure-german-consulate-general-here-gives-rules-for.html | YOUNG LOAN PROCEDURE.; German Consulate General Here Gives Rules for June 1 Coupons. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/f-h-connors-have-daughter.html | F. H. Connors Have Daughter. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/german-planes-sighted-over-danish-territory.html | German Planes Sighted Over Danish Territory | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/big-refrigerator-sales-17329146-april-volume-shown-by-national.html | BIG REFRIGERATOR SALES.; $17,329,146 April Volume Shown by National Association's Report. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/like-urschel-bremer-cases.html | Like Urschel, Bremer Cases. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/rabbi-mighty-hand-graduates-are-told-dr-lichter-gives-baccalaureate.html | RABBI 'MIGHTY HAND,' GRADUATES ARE TOLD; Dr. Lichter Gives Baccalaureate at the Jewish Theological Seminary Services. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/elizabeth-geddes-becomes-a-bride-married-to-walter-t-baker-jr-in.html | ELIZABETH GEDDES BECOMES A BRIDE; Married to Walter T. Baker Jr. in Hitchcock Memorial Church, Scarsdale. | True | Special to T Nw YonK TES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/chicago-sales-increase-better-weather-and-preholiday-shopping.html | CHICAGO SALES INCREASE.; Better Weather and Pre-Holiday Shopping Boosts Volume. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sun-oil-raises-wages-grants-5-per-cent-bonus-to-all-who-get-2500-or.html | SUN OIL RAISES WAGES.; Grants 5 Per Cent Bonus to All Who Get $2,500 or Less a Year. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-deal-legislation-undergoing-revision-supreme-court-ruling-casts.html | NEW DEAL LEGISLATION UNDERGOING REVISION; Supreme Court Ruling Casts Doubt On Validity of Laws Enacted and Others That Were to Be Pushed | True | By Turner Catledge. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dusolina-giannini-wins-berlin-ovation-she-receives-innumerable.html | DUSOLINA GIANNINI WINS BERLIN OVATION; She Receives Innumerable Curtain Calls as Carmen in First of Three Appearances. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-retain-code-statistics.html | To Retain Code Statistics. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/williamsgarland-score-win-two-matches-to-reach-third-round-in.html | WILLIAMS-GARLAND SCORE.; Win Two Matches to Reach Third Round in Pretty Brook Tennis. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dean-to-play-st-johns-prep.html | Dean to Play St. John's Prep. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/battle-of-franc-is-declared-won-french-regard-new-cabinet-as-a.html | 'BATTLE OF FRANC' IS DECLARED WON; French Regard New Cabinet as a Guarantee Against Any Devaluation Move. | True | By Herbert L. Matthews. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/seasonal-nocturne-herewith-the-final-figures-on-all-the-shows-you.html | SEASONAL NOCTURNE; Herewith the Final Figures on All the Shows You Saw Last Winter | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/atlantic-city-activities.html | ATLANTIC CITY ACTIVITIES. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/church-programs-in-the-city-today-clergymen-will-discuss-the.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Discuss the Supreme Court's Decision Regarding the NRA. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/high-school-honor-graduate.html | High School Honor Graduate. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/relief-map-shows-wide-variations-from-state-to-state-and-within.html | RELIEF MAP SHOWS WIDE VARIATIONS; From State to State and Within Each State Many Levels of Need Are Found. | True | By Aubrey Williams, Assistant Federal Emergency Relief Administrator. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/929993-estate-tax-paid-to-connecticut-settlement-by-ja-trowbridge.html | $929,993 ESTATE TAX PAID TO CONNECTICUT; Settlement by J.A. Trowbridge Executors Ends 3-Year Contest Here Over Domicile. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/croats-plan-strike-as-parliament-sits-ask-peasants-to-refuse-to.html | CROATS PLAN STRIKE AS PARLIAMENT SITS; Ask Peasants to Refuse to Deliver Foodstuffs in Protest Against Yugoslav Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/oil-men-to-meet-on-nra-ruling.html | Oil Men to Meet on NRA Ruling. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/gottlieb-brilliant-in-relief-role-as-nyu-triumphs-over-princeton.html | Gottlieb Brilliant in Relief Role as N.Y.U. Triumphs Over Princeton Nine; N.Y.U. NINE DOWNS PRINCETON BY 7-5 | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-aegean-islands.html | The Aegean Islands. | True | N. NICKITA, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/business-is-mixed-in-south-america-but-some-countries-report.html | BUSINESS IS MIXED IN SOUTH AMERICA; But Some Countries Report Favorable Signs, Says Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/podiatry-institute-graduates-76-men-gold-medals-awarded-to-honor.html | PODIATRY INSTITUTE GRADUATES 76 MEN; Gold Medals Awarded to Honor Students at Commencement in Town Hall. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/salvage-in-order.html | SALVAGE IN ORDER. | True | From The Newark News. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/widgerfuess.html | WidgerFuess. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bradley-gives-kamm-unconditional-release.html | Bradley Gives Kamm Unconditional Release | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/conciliators-to-sit-this-week.html | Conciliators to Sit This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/marconi-working-on-new-invention-mussolini-and-high-officers-of.html | MARCONI WORKING ON NEW INVENTION; Mussolini and High Officers of Army See Demonstration of Latest Product. | True | By Arnaldo Cortesi. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/peekskill-ma-14-concordia-8.html | Peekskill M.A., 14; Concordia, 8. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/not-built-with-hands-and-other-recent-works-of-fiction-not-built.html | "Not Built With Hands" and Other Recent Works of Fiction; NOT BUILT WITH HANDS. By Helen C. White. 513 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miscellany.html | MISCELLANY | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/daughter-to-salo-w-barons.html | Daughter to Salo W. Barons. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/gloria-w-kaufman-engaged-to-marry-granddaughter-of-whistler-the.html | GLORIA W. KAUFMAN ENGAGED TO MARRY; Granddaughter of Whistler, the Artist, Is Betrothed to Robert S. Lanier Jr. | True | Special to THE NEW YORK Tiff El. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/two-games-for-la-salle-ma.html | Two Games for La Salle M.A. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/win-awards-at-bowdoin.html | Win Awards at Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/asks-women-to-buy-where-codes-stay-on-mary-hughes-exhead-of-nra.html | ASKS WOMEN TO BUY WHERE CODES STAY ON; Mary Hughes, Ex-Head of NRA Group, Says That Consumers' Pledges Still Hold. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/china-reports-263-were-executed-in-1934-to-enforce-her-drastic.html | China Reports 263 Were Executed in 1934 To Enforce Her Drastic Anti-Opium Law | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/landstreeb-darlington.html | Landstreeb -- Darlington. | True | 8peci,xl to T NEXV YOP, K TI3agS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/reflections-on-the-momentous-blue-eagle-decision.html | REFLECTIONS ON THE MOMENTOUS BLUE EAGLE DECISION | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/geoge-s-_oets-city-director-of-purchase-andj.html | GEO.GE .}S' _.O.E.TS. ]; City Director of Purchase andJ | True | Special to the Yprk Times | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-edition-of-bach-violin-works-jan-hambourg-prepares-the.html | NEW EDITION OF BACH VIOLIN WORKS; Jan Hambourg Prepares the Unaccompanied Sonatas and Partitas With Composer's Precise Notations Restored | True | By Olin Downes. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/at-white-sulphur.html | AT WHITE SULPHUR. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/black-helen-takes-oaks-by-nose-from-bloodroot-bradley-entry-runs.html | Black Helen Takes Oaks By Nose From Bloodroot; Bradley Entry Runs One, Two in Coaching Club Classic, With Good Gamble Third, Before 15,000 at Belmont Park. | | By Bryan Field. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/boy-and-girl-win-in-safety-contest-their-essays-chosen-as-best.html | BOY AND GIRL WIN IN SAFETY CONTEST; Their Essays Chosen as Best Among 100,000 Written by City School Pupils. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/zelinsky-leads-in-shoot.html | Zelinsky Leads in Shoot. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/japan-buying-in-chile-gold-and-copper-ores-purchased-to-permit.html | JAPAN BUYING IN CHILE.; Gold and Copper Ores Purchased to Permit Sales of Her Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/long-week-for-connecticut.html | LONG WEEK FOR CONNECTICUT | True | By Robert D. Byrnes. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bolivia-cancels-stamp-issue.html | Bolivia Cancels Stamp Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/folk-dances-on-mall-today.html | Folk Dances on Mall Today. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/holt-makes-plea-for-senate-seat-west-virginian-denies-hiding-fact.html | HOLT MAKES PLEA FOR SENATE SEAT; West Virginian Denies Hiding Fact He Was Only 29 When Running for Office. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/britons-hail-talk-of-unity-with-us-overtures-by-baldwin-and-eden.html | BRITONS HAIL TALK OF UNITY WITH U.S.; Overtures by Baldwin and Eden Stir Speculation as to Their Occasion. | True | By Charles A. Selden. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hotchkiss-5-hill-0.html | Hotchkiss, 5; Hill, 0. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/gains-in-atlanta-area-business-in-sixth-reserve-district-improves.html | GAINS IN ATLANTA AREA.; Business in Sixth Reserve District Improves Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/investing-bankers-work-on-new-code-opinions-among-members-of-iba.html | INVESTING BANKERS WORK ON NEW CODE; Opinions Among Members of I.B.A. Said to Differ on Substitute for NRA Rules. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/excellent-pitching-by-clark-and-johnson-is-feature-as-brooklyn.html | Excellent Pitching by Clark and Johnson Is Feature as Brooklyn Divides; DODGERS WIN, 8-4, THEN LOSE BY 3-0 | True | By Roscoe McGowen. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/in-giant-ships-man-reveals-his-genius-the-great-liner-of-which-the.html | IN GIANT SHIPS MAN REVEALS HIS GENIUS; The Great Liner, of Which the Normandie Is the Latest Example, Is an Astonishingly Complex Creation, Built to Withstand All Manner of Stresses, Yet Easily Handled and Controlled | True | By Russell Owen | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/blomberg-builds-a-new-german-army-the-minister-of-war-a-plodder.html | BLOMBERG BUILDS A NEW GERMAN ARMY; The Minister of War, a Plodder, Hitches His Wagon to the Stars of Heroes | True | By Emil Lengyel | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/william-raynor-doyle-attorney-yale-graduate-was-hurt-in-auto.html | WILLIAM RAYNOR DOYLE.; Attorney, Yale Graduate, Was Hurt in Auto Accident, | True | Special to T 7 'o 'ls. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/langford-whaley.html | Langford -- Whaley.. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/afalmonchappell.html | AfalmonChappell. | True | Special to TH NW YoK Ts. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hoboken-youth-found-drowned.html | Hoboken Youth Found Drowned. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/king-carol-visits-bessarabia.html | King Carol Visits Bessarabia. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/old-plane-in-service.html | OLD PLANE IN SERVICE. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-england-unaffected-industry-plans-to-continue-wages-and-hours.html | NEW ENGLAND UNAFFECTED.; Industry Plans to Continue Wages and Hours -- Retail Buying Lags. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hungarian-challenges-premier-to-fight-a-duel.html | Hungarian Challenges Premier to Fight a Duel | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/check-on-streicher-reported-in-vienna-blomberg-is-declared-to-have.html | CHECK ON STREICHER REPORTED IN VIENNA; Blomberg Is Declared to Have Forced Anti-Semite to Promise to Drop the Steurmer. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/would-save-retail-code-voluntary-agreement-to-be-sought-producers.html | WOULD SAVE RETAIL CODE; Voluntary Agreement to Be Sought -- Producers Watch and Wait | True | By E.y. Watson. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/demand-greek-plebiscite-the-royalists-press-for-vote-on-restoration.html | DEMAND GREEK PLEBISCITE; The Royalists Press for Vote on Restoration of Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/john-clifford-jones.html | JOHN CLIFFORD JONES. | True | Special to TH New YORK TIES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/women-to-hear-taylor-he-and-three-jurists-will-address-civic.html | WOMEN TO HEAR TAYLOR.; He and Three Jurists Will Address Civic Organization Saturday. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/driving-permits-increase-gain-of-25223-in-renewals-over-last-year.html | DRIVING PERMITS INCREASE; Gain of 25,223 in Renewals Over Last Year on Last Day. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/pending-banking-act-slated-for-debate-state-association-to-hear-ms.html | PENDING BANKING ACT SLATED FOR DEBATE; State Association to Hear M.S. Eccles and H.P. Willis at Lake George Meeting. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/spain-pays-homage-to-lope-de-vega-homage-to-lope-de-vega.html | Spain Pays Homage to Lope de Vega; Homage to Lope de Vega | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/lonely-isle-royale-to-become-a-park.html | LONELY ISLE ROYALE TO BECOME A PARK | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/safety-in-the-air.html | SAFETY IN THE AIR. | True | By Donald Douglas, American Aircraft Maker, In An Address To the Royal Aeronautical Society In London. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/concert-novelties-in-rome-survey-of-italys-new-music-presented-in.html | CONCERT NOVELTIES IN ROME; Survey of Italy's New Music Presented in Seven Programs Performed Under Auspices of the Rassegna Nazionale | True | By Raymond Hall. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/princeton-defeats-rumson-at-polo-87-displays-fine-teamwork-in.html | PRINCETON DEFEATS RUMSON AT POLO, 8-7; Displays Fine Teamwork in Downing High-Goal Stars on Herbert Memorial Field. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/gains-in-san-francisco-building-permits-double-those-of-last-may.html | GAINS IN SAN FRANCISCO.; Building Permits Double Those of Last May -- Some Price Cuts. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/humphrey-case-settles-a-point-long-in-doubt-many-officials-whose.html | HUMPHREY CASE SETTLES A POINT LONG IN DOUBT; Many Officials Whose Tenure Has Been Fixed By Congress Are Protected Against Removal for Political Cause | True | By Edgar J. Goodrich, Former Member United States Board of Tax Appeals. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/into-the-vast-palisades-park-new-throngs-are-exploring-the-48000.html | INTO THE VAST PALISADES PARK; New Throngs Are Exploring the 48,000 Wooded Acres, Where The Play Facilities Have Been. Enlarged and Refurbished | True | By E.l. Yordan. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/reich-angers-finns-by-arrest-of-woman-on-mission-for-the.html | REICH ANGERS FINNS BY ARREST OF WOMAN; On Mission for the Helsingfors Government, She Was Held 2 Days as Red Suspect. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/seven-former-champions-in-field-entered-for-national-open-golf.html | Seven Former Champions in Field Entered for National Open Golf Tourney; 162 SET TO TEE OFF IN U.S. OPEN GOLF | True | By William D. Richardson. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-bauer-gets-license.html | Miss Bauer Gets License. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dumping-is-banned-at-orchard-beach-moses-notifies-sanitation-head.html | DUMPING IS BANNED AT ORCHARD BEACH; Moses Notifies Sanitation Head All Department Equipment Must Go by June 8. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fort-myer-four-on-top-turns-back-west-point-poloists-103-in.html | FORT MYER FOUR ON TOP.; Turns Back West Point Poloists, 10-3, in Washington Game. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/freer-credit-predicted-lifting-of-restrictions-expected-to-make.html | FREER CREDIT PREDICTED.; Lifting of Restrictions Expected to Make Extension More Pliable. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-beautiful-derelict-by-carolyn-wells-310-pp-philadelphia-jb.html | THE BEAUTIFUL DERELICT. By Carolyn Wells. 310 pp. Philadelphia: J.B. Lippincott Co. $2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/ji-case-strike-ends-industrial-union-votes-to-accept-companys-terms.html | J.I. CASE STRIKE ENDS.; Industrial Union Votes to Accept Company's Terms. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/holy-cross-beats-yale-nine-by-144-bombards-horton-for-19-hits-as.html | HOLY CROSS BEATS YALE NINE BY 14-4; Bombards Horton for 19 Hits as 4,000 Look On -- Victory Is 17th of Season. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hunter-honors-go-to-bramans-entry-hard-lines-annexes-championship.html | HUNTER HONORS GO TO BRAMAN'S ENTRY; Hard Lines Annexes Championship Event at the Annual Glen Head Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/wheat-prices-dip-lowest-for-crop-presidents-remarks-about-the-aaa.html | WHEAT PRICES DIP; LOWEST FOR CROP; President's Remarks About the AAA Cause Heavy Sales and Check Buying. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fivefinger-exercises-of-a-genius-the-king-of-the-great-clock-tower.html | Five-Finger Exercises of a Genius; THE KING OF THE GREAT CLOCK TOWER. Commentaries and Poems. By William Butler Yeats. 46 pp. New York: The Macmillan Company. $1.50. | True | C.G.P. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/merrygoround-of-the-air-june-brings-prize-fight-and-goldman-band-to.html | MERRY-GO-ROUND OF THE AIR; June Brings Prize Fight And Goldman Band To the Radio | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/summer-lines-well-maintained.html | Summer Lines Well Maintained. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/400-at-braddocks-camp.html | 400 at Braddock's Camp. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/influence-of-bar-held-nations-need-new-jersey-lawyers-urged-to.html | INFLUENCE OF BAR HELD NATION'S NEED; New Jersey Lawyers Urged to Raise Standards and Be Public's Guides Again. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/pacts-suggested-within-industries-gilbert-h-montague-advocates.html | PACTS SUGGESTED WITHIN INDUSTRIES; Gilbert H. Montague Advocates Utilizing Old Trade Rules of Federal Commission. | True | By William J. Enright. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/william-c-keyworth-inventor-of-devices-widely-used-in-the-silk.html | WILLIAM C. KEYWORTH.; Inventor of Devices Widely Used in the Silk Industry, | True | Specfal to TH i%/W YORK TnzS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/off-stock-exchange-list-suspensions-from-trading-are-noted-more.html | OFF STOCK EXCHANGE LIST.; Suspensions From Trading Are Noted -- More Registrations. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/john-farwell-howe-director-of-the-national-wool-association-was-48.html | JOHN FARWELL HOWE.; Director of the National Wool Association Was 48, | True | Special to THS NSW YORK T,ES, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hartford-infection-kills-two.html | Hartford Infection Kills Two. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/demands-on-china-stressed-in-tokyo-army-shows-its-resentment-over.html | DEMANDS ON CHINA STRESSED IN TOKYO; Army Shows Its Resentment Over Government's Effort to Interfere in Clash. | True | By Hugh Byas. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fete-tuesday-aids-childrens-village-stoopnocrats-plan-dance-and.html | FETE TUESDAY AIDS CHILDREN'S VILLAGE; Stoopnocrats Plan Dance and Festive Program for Dobbs Ferry Institution. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/henry-crandall.html | Henry -- Crandall. | True | Bpeciu to THZ NEW YORK TrsEs. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/our-meat-ration-is-heavy-though-prices-have-risen-and-diets-have.html | OUR MEAT RATION IS HEAVY; Though Prices Have Risen and Diets Have Shifted With the New Knowledge of Foods, We Are Still the Leading Meat Consumers | True | By Dorothy M. Beaver | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/eleanor-mo-mabee-wed-to-r-p-safford-ceremony-takes-place-in-sti.html | ELEANOR Mo MABEE WED TO R. P. SAFFORD; Ceremony Takes Place in St.I Paul's Episcopal Church at New Haven. | True | Special to TH llw YORK TIMS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/willis-to-make-address-savings-and-loan-groups-discuss-developments.html | WILLIS TO MAKE ADDRESS.; Savings and Loan Groups Discuss Developments on Wednesday. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-beguiling-tour-of-the-gaspe-peninsula-away-to-the-gaspe-by-gordon.html | A Beguiling Tour of the Gaspe Peninsula; AWAY TO THE GASPE. By Gordon Brinley. Illustrated by Putnam Brinley. 200 pp. New York: Dodd. Mead & Co. $2.50. | True | EDWARD FRANK ALLEN. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-exhibitor-as-critic-his-comments-on-films-are-guided-by-the.html | THE EXHIBITOR AS CRITIC; His Comments on Films Are Guided by The Response of His Townspeople | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/college-heads-home-is-damaged-by-bomb-miller-of-heidelberg-in-ohio.html | COLLEGE HEAD'S HOME IS DAMAGED BY BOMB; Miller of Heidelberg in Ohio and Family Escape Injury -- Motive Unrevealed. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/gifts-asked-for-camps.html | Gifts Asked for Camps. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/5080000-for-betterments.html | $5,080,000 for Betterments. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/king-george-still-ill-slight-cold-continues-forcing-him-to-stay.html | KING GEORGE STILL ILL.; Slight Cold Continues, Forcing Him to Stay Indoors. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/holiday-in-canada-tomorrow.html | Holiday in Canada Tomorrow. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cowboys-and-outlaws-sandy-of-skyline-by-amos-moore-308-pp-new-york.html | Cowboys and Outlaws; SANDY OF SKYLINE. By Amos Moore. 308 pp. New York: Ives Washburn. $2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/brownfleming.html | BrownFleming. | True | ,Special to THI YORK TIMgB. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fred-gardner.html | FRED GARDNER. | True | Special to TH NEW YORK T[,IES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/reading-the-log-for-may-and-april.html | Reading the Log for May And April | True | By Andre Sennwald. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/house-chiefs-plan-no-tax-increases-bill-expected-to-continue-the.html | HOUSE CHIEFS PLAN NO TAX INCREASES; Bill Expected to Continue the Nuisance Levies for an Indefinite Period. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bon-diable-triumphs-retires-horse-show-cup-for-mrs-jh-whitney-at.html | BON DIABLE TRIUMPHS.; Retires Horse Show Cup for Mrs. J.H. Whitney at Wilmington. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/proposing-a-head-tax.html | Proposing a Head Tax. | True | RUDOLPH O. HALLER, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/john-whites-drawings.html | John White's Drawings. | True | JOHN B. KROUT, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-cynthia-wilsons-plans.html | Miss Cynthia Wilson's Plans. | True | Special to rfE NS' YORK TLES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/graduation-at-drew-to-be-held-on-june-11-universitys-commencement.html | GRADUATION AT DREW TO BE HELD ON JUNE 11; University's Commencement to Be Preceded by Alumni Reunion and Other Activities. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/paris-style-show-to-feature-supper-12-manikins-to-present-modes.html | PARIS STYLE SHOW TO FEATURE SUPPER; 12 Manikins to Present Modes Wednesday in Behalf of the Seamen's Church Institute. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/paris-flocks-to-see-italian-art-show-exhibit-of-old-masters-from.html | PARIS FLOCKS TO SEE ITALIAN ART SHOW; Exhibit of Old Masters From Many Museums Opens the Social Season. | True | By May Birkhead. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-places-unknown-the-mystery-train-for-hikers-now-appears-in-this.html | TO PLACES UNKNOWN; The Mystery Train for Hikers Now Appears in This Country | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/prices-and-wages-position-of-worker-less-favorable-today-than-in.html | PRICES AND WAGES.; Position of Worker Less Favorable Today Than in Prosperous Times. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | J.R. SMIT} | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/lehmans-guests-of-cubitt.html | Lehmans Guests of Cubitt. | True | Special Cable to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/news-of-interest-in-shipping-world-french-lines-youngest-master-in.html | NEWS OF INTEREST IN SHIPPING WORLD; French Line's Youngest Master in Havre Service Here on Liner Lafayette. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/industry-seeks-way-to-curb-chiselers-strong-trade-associations-in.html | INDUSTRY SEEKS WAY TO CURB 'CHISELERS; Strong Trade Associations in Many Lines Hope to Retain Some of The Lapsed Rules of NRA | True | By Ray Tucker. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/berlin-protests-new-french-pact-note-contends-the-treaty-with.html | BERLIN PROTESTS NEW FRENCH PACT; Note Contends the Treaty With Soviet Conflicts With Accords Made at Locarno. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/personal-portraits-in-which-it-is-argued-that-plays-sound-and-look.html | PERSONAL PORTRAITS; In Which It Is Argued That Plays Sound And Look Like Their Authors | True | By Brooks Atkinson. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/i-mrs-sarah-herskovlts-i.html | I MRS, SARAH HERSKOVITS, I | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/publications.html | PUBLICATIONS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/education-league-awards.html | EDUCATION LEAGUE AWARDS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/goerings-pet-lion-a-practical-joker-likes-to-scare-servants-and.html | GOERING'S PET LION A PRACTICAL JOKER; Likes to Scare Servants and Visitors at Home of Hitler's First Lieutenant. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bryn-mawr-gives-play-as-greeks-did-bacchae-of-euripides-staged-in.html | BRYN MAWR GIVES PLAY AS GREEKS DID; 'Bacchae' of Euripides Staged in Open Air, Chorus Keeping Time With Cymbals. | True | By Lawrence E. Davies. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/en-route-to-broadway.html | En Route To Broadway | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/russian-kills-his-hungry-child.html | Russian Kills His Hungry Child. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/athletics-score-twice-50-and-73-defeat-senators-in-double-bill.html | ATHLETICS SCORE TWICE, 5-0 AND 7-3; Defeat Senators in Double Bill, Wilshere and Marcum Winning on Mound. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/aiding-inventors-change-in-patent-system-urged-to-assure-them.html | AIDING INVENTORS; Change in Patent System. Urged to Assure Them Rewards. | True | ARTHUR F. DURAND. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/helen-shigo-is-engaged.html | Helen Shigo Is Engaged. | True | Speciat to THE I' YORX TXS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/coast-ships-ready-for-lumber-rush-word-that-northwest-workers-will.html | COAST SHIPS READY FOR LUMBER RUSH; Word That Northwest Workers Will Return Tomorrow Cheers San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/richardson-fleet-closes-7day-run-20-motor-craft-finish-cruise-from.html | RICHARDSON FLEET CLOSES 7-DAY RUN; 20 Motor Craft Finish Cruise From North Tonawanda at Edgewater, N.J., Plant. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/urging-free-trade.html | Urging Free Trade. | True | HENRY WARE ALLEN, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fear-grain-price-shifts-aaa-officials-say-nra-decision-may-bring.html | FEAR GRAIN PRICE SHIFTS.; AAA Officials Say NRA Decision May Bring Fluctuations. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/-isabel-freemans-trothi-she-will-become-the-bride-of-theodore.html | ! =ISABEL FREEMAN'S TROTH.i; [ She Will Become the Bride of Theodore Clattenburg. | True | Special to T N,W Yoa TreKs. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-take-a-bride-in-vienna.html | To Take a Bride in Vienna, | True | Special to Tz NEW YORK TI,IES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/wyoming-likes-its-sales-tax.html | WYOMING LIKES ITS SALES TAX | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/thil-beats-ira-on-points.html | Thil Beats Ira on Points. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-nation-ponders-the-supreme-court-role-of-the-tribunal-is.html | THE NATION PONDERS THE SUPREME COURT; Role of the Tribunal Is Emphasized by Recent Decisions | True | By Herbert Russell | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/thirty-couples-married-in-little-church-in-day.html | Thirty Couples Married In Little Church in Day | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-g-fred-caswell.html | MRS, G, FRED CASWELL, | True | Special to THI NSW YORK Tn;s. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/halts-public-buildings-treasury-delays-work-for-a-time-because-of.html | HALTS PUBLIC BUILDINGS.; Treasury Delays Work for a Time Because of NRA Ruling. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/seaside-hospital-opens.html | Seaside Hospital Opens. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mayor-unworried-by-removal-suit-he-doubts-the-charter-bars-him-from.html | MAYOR UNWORRIED BY REMOVAL SUIT; He Doubts the Charter Bars Him From 'Looking After the Interests of the City.' | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/100-sent-to-schechter-cincinnatian-helps-defray-cost-of-famous.html | $100 SENT TO SCHECHTER.; Cincinnatian Helps Defray Cost of Famous Appeal. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/skipper-williams-30-years-on-times-ship-news-reporter-spent-decade.html | SKIPPER WILLIAMS 30 YEARS ON TIMES; Ship News Reporter Spent Decade at Sea Before He Settled Down to Journalism. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-hanging-judge-the-loom-of-justice-by-ernst-lothar-translated-from.html | A Hanging Judge; THE LOOM OF JUSTICE. By Ernst Lothar. Translated from the German by Willa and Edwin Muir. 312 pp. New York: G. P. Putnam's Sons. $2.50. | True | HAROLD STRAUSS | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/house-liberals-seek-constitution-change-keller-says-parley-will-map.html | HOUSE LIBERALS SEEK CONSTITUTION CHANGE; Keller Says Parley Will Map Plans for a Revision to Meet Modern Economic Needs. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dunwodykershaw.html | DunwodyKershaw. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/crescents-triumph-76-lacrosse-team-tops-syracuse-on-welchs-late.html | CRESCENTS TRIUMPH, 7-6.; Lacrosse Team Tops Syracuse on Welch's Late Goal. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sports-of-the-times-ready-for-oakmont-openminded.html | Sports of the Times; Ready for Oakmont, Open-Minded. | True | Reg. U.S. Pat. Off. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/time-for-faith.html | TIME FOR FAITH. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/italy-welcomes-a-truce-no-aggressive-step-in-africa-is-expected.html | ITALY WELCOMES A 'TRUCE'; No Aggressive Step in Africa Is Expected Until the Interested Powers Are Sounded | True | By Anne O'Hare McCormick. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cool-on-soviet-orders-machine-tool-builders-consider-only-cash-for.html | COOL ON SOVIET ORDERS.; Machine Tool Builders Consider Only Cash for Equipment. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cards-annex-two-to-gain-on-giants-conquer-cubs-by-43-and-41-before.html | CARDS ANNEX TWO TO GAIN ON GIANTS; Conquer Cubs by 4-3 and 4-1 Before 20,693 and Cut Game From New York Lead. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/silver-star-to-jersey-man.html | Silver Star to Jersey Man. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/3-first-prizes-awarded-gold-medals-go-to-latin-students-for-papers.html | 3 FIRST PRIZES AWARDED.; Gold Medals Go to Latin Students for Papers of Equal Merit. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/ten-in-jewish-class-institute-of-religion-to-hold-10th-annual.html | TEN IN JEWISH CLASS.; Institute of Religion to Hold 10th Annual Commencement. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/newark-again-loses-to-syracuse-6-to-5-chiefs-bunch-four-safeties.html | NEWARK AGAIN LOSES TO SYRACUSE, 6 TO 5; Chiefs Bunch Four Safeties for Five Runs in Fifth Inning Against Bears. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sponsors-named-for-the-flower-fete-at-asheville-white-sulphur.html | Sponsors Named for the Flower Fete at Asheville -- White Sulphur Beautifies | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/governor-nice-sees-jacoby-win-with-outboard-at-maryland-yc-ranking.html | Governor Nice Sees Jacoby Win With Outboard at Maryland Y.C.; Ranking Pro First in Three Races and Third in Other Event as Baltimore Club Launches 26th Season -- Marine Pageant Staged by Craft -- Wind Upsets Crooks and Walier. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/white-sox-victors-over-tigers-54-give-fifth-setback-of-season-to.html | WHITE SOX VICTORS OVER TIGERS, 5-4; Give Fifth Setback of Season to Rowe by Attack in First With Two Out. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/andover-crushes-exeter-on-track-compiles-record-score-to-win-annual.html | ANDOVER CRUSHES EXETER ON TRACK; Compiles Record Score to Win Annual Meet, 101 2-3 to 24 1-3 -- Wolfe Stars. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/ungerlafimore.html | UngerLafimore. | True | Bpecial to THE lIW YORK TL'ES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-wheat-contract-drafted-by-the-aaa-continuing-program-to-carry.html | NEW WHEAT CONTRACT DRAFTED BY THE AAA; Continuing Program to Carry Through To 1939 Will Be Offered to the Farmers of the Nation | True | By Chester C. Davis, Administrator of the Aaa. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/classroom-and-campus-the-keys-of-europe-are-provided-at-low-cost.html | CLASSROOM AND CAMPUS; The Keys of Europe Are Provided at Low Cost for Student and Teacher | True | By Eunice Barnard. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/yugoslavia-demotes-poderjay.html | Yugoslavia Demotes Poderjay. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sec-cites-mine-concern.html | SEC Cites Mine Concern. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-planter-in-the-philippine-bush-southeast-of-zamboanga-by-vic.html | A Planter in the Philippine Bush; SOUTHEAST OF ZAMBOANGA. By Vic Hurley. With an introduction by Max Miller. Illustrated. 239 pp. New York: E.P. Dutton & Co. $3 | True | EDWARD FRANK ALLEN. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/minneapolis-sales-drop-buying-of-seasonal-lines-affected-by-cool.html | MINNEAPOLIS SALES DROP.; Buying of Seasonal Lines Affected by Cool Weather in District. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/south-kent-nine-to-play.html | South Kent Nine to Play. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/seeks-to-modify-holding-unit-bill-advisory-council-would-make.html | SEEKS TO MODIFY HOLDING UNIT BILL; Advisory Council Would Make Dissolution Gradual and Widen Field of Systems Set Up. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/i-mrs-david-7-oconneil-i.html | I MRS, DAVID ,7, O'CONNEL,L, I | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-thinker-which-role-war-or-peace.html | "THE THINKER" -- WHICH ROLE: WAR OR PEACE? | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/posthaste-from-paris.html | POST-HASTE FROM PARIS | True | HERBERT L. MATTHEWS. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/park-memorial-to-evangeline-the-grave-of-longfellows-heroine-at-st.html | PARK MEMORIAL TO EVANGELINE; The Grave of Longfellow's Heroine at St. Martinville, La., Is to Be in the Centre of National Shrine of 20,000 Acres | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/2000-honor-mme-curie-memorial-to-the-codiscoverer-of-radium-held-at.html | 2,000 HONOR MME. CURIE.; Memorial to the Co-Discoverer of Radium Held at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/replying-to-a-standing-invitation.html | Replying to A Standing Invitation | True | By Frank S. Nugent. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/5541-us-yachts-in-lloyds-register-new-welded-steel-boat-the-anomaly.html | 5,541 U.S. YACHTS IN LLOYD'S REGISTER; New Welded Steel Boat, the Anomaly, Is Included in the 33d Edition. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/reds-sing-as-youth-is-convicted.html | Reds Sing as Youth Is Convicted. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/scarthroat-by-roland-daniel-284-pp-new-york-william-godwin-2.html | SCARTHROAT. By Roland Daniel. 284 pp. New York: William Godwin. $2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/pools-for-small-places-hardy-waterlilies-in-many-lovely-colors-may.html | POOLS FOR SMALL PLACES; Hardy Waterlilies in Many Lovely Colors May Be Grown Wherever a Sunny Corner Is Available | True | By Elizabeth Lewis. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/annapolis-names-honor-graduates-lewis-l-schock-of-york-pa-leads.html | ANNAPOLIS NAMES HONOR GRADUATES; Lewis L. Schock of York, Pa., Leads Class With Rating of 910.84 Out of 1,000. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-religion-of-the-japanese-japanese-buddhism-with-an-introduction.html | The Religion of the Japanese; JAPANESE BUDDHISM. With an introduction, "In Piam Memoriam," by Sir Harold Parlett, and a final chapter on "Nichiren," by G.B. Samson. By Sir Charles Eliot. 449 pp. New York: Longmans Green & Co. $16.50. | True | By Harold Buschman | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-p-explains-price-cut-shortlived-reduction-in-los-angeles-laid-to.html | A. & P. EXPLAINS PRICE CUT; Short-Lived Reduction in Los Angeles Laid to Competitors. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/endeavour-first-in-harwich-race-sopwiths-americas-cup-challenger.html | ENDEAVOUR FIRST IN HARWICH RACE; Sopwith's America's Cup Challenger Overhauls Velsheda in Dramatic Finish. | True | Special Cable to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/us-steel-guards-data-on-salaries-sends-details-confidentially-to.html | U.S. STEEL GUARDS DATA ON SALARIES; Sends Details Confidentially to SEC Head With Request They Be Kept Secret. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/keeping-the-channels-clear.html | KEEPING THE CHANNELS CLEAR | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/purely-political.html | Purely Political. | True | WHIDDEN GRAHAM, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/adolf-gobel-meeting-postponed.html | Adolf Gobel Meeting Postponed. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/haitian-duties-reduced-new-reciprocal-trade-agreement-becomes.html | HAITIAN DUTIES REDUCED.; New Reciprocal Trade Agreement Becomes Effective Tomorrow. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hourwage-minimums-to-stay-swope-says-nra-ruling-will-not-check-such.html | HOUR-WAGE MINIMUMS TO STAY, SWOPE SAYS; NRA Ruling Will Not Check Such a Policy, He Tells M.I.T. Reunion Class. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-nation.html | THE NATION | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/insull-prosecutors-call-three-bankers-ls-timmerman-and-ja-jackson.html | INSULL PROSECUTORS CALL THREE BANKERS; L.S. Timmerman and J.A. Jackson of New York to Be Subpoenaed With Records. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/reich-police-order-american-priest-out-but-action-on-father-asmenn.html | REICH POLICE ORDER AMERICAN PRIEST OUT; But Action on Father Asmenn, Foe of Pagan Movement, Is Held Up for Investigation. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/kalat-palace-was-vast.html | Kalat Palace Was Vast. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/vernon-howe-baileys-sketches-of-manhattan-magical-city-intimate.html | Vernon Howe Bailey's Sketches of Manhattan; MAGICAL CITY: Intimate Sketches of New York. Drawings by Vernon Howe Bailey. Text by Arthur Bartlett Maurice. 256 pp. New York: Charles Scribner's Sons. $2.50. | True | ROBERT VAN GELDER. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bank-to-raise-pay-of-300-morris-plans-head-announces-also-fealty-to.html | BANK TO RAISE PAY OF 300.; Morris Plan's Head Announces Also Fealty to NRA as He Sails. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/lynch-kenna.html | Lynch -- Kenna | True | Special to T N-w NoRx 'Ing | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bandit-armor-seized-st-louis-police-find-50pound-shield-in-gangs.html | BANDIT ARMOR SEIZED.; St. Louis Police Find 50-Pound Shield in Gang's Arsenal. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/overseas.html | OVERSEAS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-schley-jr-wins-connecticut-court-awards-her-custody-of-daughter.html | MRS. SCHLEY JR. WINS.; Connecticut Court Awards Her Custody of Daughter. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/aaa-gains-shown-in-big-farm-vote-surprising-majority-reveals-wheat.html | AAA GAINS SHOWN IN BIG FARM VOTE; Surprising Majority Reveals Wheat Men Believe Control Beneficial to Midwest. | True | By Roland M. Jones. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/southwest-sales-higher-increase-in-building-reported-while-rain.html | SOUTHWEST SALES HIGHER.; Increase in Building Reported, While Rain Aids Crops. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-heroic-and-tragic-drama-of-russias-revolution-mr-chamberlins.html | The Heroic and Tragic Drama of Russia's Revolution; Mr. Chamberlin's Monumental History Spans the Years From 1917 to 1921 | True | By Michael T. Florinsky | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/elizabeth-cram-engaged-to-wed-dallhter-of-nothed-architect-to-be.html | ELIZABETH S. CRAM ENGAGED TO WED; DaLIhter of Nothed Architect to Be the Bride of Wallace Mel, Scudder Jr. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/12000-in-yale-bowl-hear-great-chorus-colorful-concert-is-feature-of.html | 12,000 IN YALE BOWL HEAR GREAT CHORUS; Colorful Concert Is Feature of New Haven's Part in State Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/madame-tallien-the-gipsyqueen-of-paris-being-the-story-of-mme.html | Madame Tallien; THE GIPSY-QUEEN OF PARIS. Being the story of Mme. Tallien, by whom Robespierre fell. By R. McNair Wilson. Illustrated. 247 pp. Philadelphia: Macrae-Smith Company. $3.50. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cornelsonleavitt.html | CornelsonLeavitt. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/arrangements-for-tables.html | ARRANGEMENTS FOR TABLES | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-normandie-makes-her-bow-the-biggest-ship-nearing-new-york.html | THE NORMANDIE MAKES HER BOW; The Biggest Ship, Nearing New York, Embodies in Her Structure The Experience of Many Nations in Building Great Liners | True | By L.s. Blodgett. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/studebaker-warns-of-a-dictatorship-it-will-come-by-default-he-says.html | STUDEBAKER WARNS OF A DICTATORSHIP; It Will Come by Default, He Says, if Socialized Education Does Not Guard Democracy. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mckeage-brown.html | McKeage -- Brown. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sales-stimulated-by-clear-weather-increase-in-buying-reported-in.html | SALES STIMULATED BY CLEAR WEATHER; Increase in Buying Reported in Various Sections of Country Last Week. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-diary-of-18th-century-england-the-torrington-diaries-containing.html | A Diary of 18th Century England; THE TORRINGTON DIARIES. Containing the tours through England and Wales between the years 1781 and 1794 of the Hon. John Byng (later fifth Viscount Torrington). Edited with an introduction by C. Bruyn Andrews. General introduction by John Beresford. Illustrated. 382 pp. Volume I. New York: Henry Holt & Co. $4.50. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/few-traces-left-of-o-henrys-bagdad-his-fabulous-city-on-the-subway.html | FEW TRACES LEFT OF O. HENRY'S BAGDAD; His Fabulous City on the Subway Has Undergone Vast Changes Since His Death Twenty-five Years Ago | True | By L.h. Robbins | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/emporias-sage-admits-he-is-puzzled-william-allen-white-scans-the.html | EMPORIA'S SAGE ADMITS HE IS PUZZLED; William Allen White Scans the Political Skies and Finds No Definite Signs of What the Middle West Will Do | True | By R.l. Duffus | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/doll-workers-get-compact.html | Doll Workers Get Compact. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/author-author.html | AUTHOR! AUTHOR | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-attend-trade-meeting-representatives-of-24-ports-accept-la.html | TO ATTEND TRADE MEETING; Representatives of 24 Ports Accept La Guardia Invitation. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/100000-bond-is-set-for-ajd-biddle-jr-defendant-in-accounting-suit.html | $100,000 BOND IS SET FOR A.J.D. BIDDLE JR.; Defendant in Accounting Suit Must Post Sum Against His Return From Paris by Sept. 1. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/parents-may-sue-to-get-quintuplets-dionnes-consider-legal-challenge.html | PARENTS MAY SUE TO GET QUINTUPLETS; Dionnes Consider Legal Challenge to Ontario Guardianship of Babies and $200,000. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/wilmington-elects-mayor.html | Wilmington Elects Mayor. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/twelve-get-awards-at-barnard-college-four-fellowships-in-the-list.html | TWELVE GET AWARDS AT BARNARD COLLEGE; Four Fellowships in the List of Prizes -- Two Students Earn Right to Study Abroad. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/union-has-750000-for-garment-strike-dubinsky-discloses-the-fund-as.html | UNION HAS $750,000 FOR GARMENT STRIKE; Dubinsky Discloses the Fund as Agreement With Employing Groups Expires. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hoover-emerging-from-old-privacy-he-is-growing-more-active-in.html | HOOVER EMERGING FROM OLD PRIVACY; He Is Growing More Active in Affairs in California, but Is Silent on Politics. | True | By George P. West. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/w-6add-jr-weds-eleanor-m-smith-the-ceremony-takes-place-in-st.html | W. S. 6ADD JR. WEDS ELEANOR M. SMITH; The Ceremony Takes Place in St. Andrew's Church at Richmond, S. I. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/amending-the-court.html | AMENDING THE COURT. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-wethered-and-mrs-vare-lose-to-sarazen-and-sweetser-at-winged.html | Miss Wethered and Mrs. Vare Lose to Sarazen and Sweetser at Winged Foot; SARAZEN'S TEAM WINS EXHIBITION | True | By John M. Brennan. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-new-chrysler-airstream-line.html | A NEW CHRYSLER AIRSTREAM LINE | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-survey-oil-situation-institute-on-wednesday-will-consider-effect.html | TO SURVEY OIL SITUATION.; Institute on Wednesday Will Consider Effect of NIRA Ruling. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/formula-theft-is-foiled-police-trap-snares-man-accused-of-plot-to.html | FORMULA THEFT IS FOILED.; Police Trap Snares Man Accused of Plot to Corrupt Employe. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/warning-to-wall-st-issued-by-economist-ch-meyer-sees-peril-in.html | WARNING TO WALL ST. ISSUED BY ECONOMIST; C.H. Meyer Sees Peril in Course of Some Who Would rise Markets as Gambling Places. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/canadas-new-deal-hit-by-nra-ruling-minister-of-justice-doubts.html | CANADA'S NEW DEAL HIT BY NRA RULING; Minister of Justice Doubts Convictions Can Be Obtained on Proposed Wage Laws. | True | By John MacCormac. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/program-for-bank-session.html | Program for Bank Session. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/15-plane-accidents-in-jersey-in-a-year-wilson-in-annual-report-says.html | 15 PLANE ACCIDENTS IN JERSEY IN A YEAR; Wilson, in Annual Report, Says There Were 3 Fatalities, Including One in a Glider. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fordham-brushes-seton-hall-10-to-1-scores-seven-runs-in-first.html | FORDHAM BRUSHES SETON HALL, 10 TO 1; Scores Seven Runs in First Inning to End Home Season With Decisive Victor. | True | By Thomas J. Deegan. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-morrow-gets-honorary-degree-tribute-to-her-leadership-is-paid.html | MRS. MORROW GETS HONORARY DEGREE; Tribute to Her Leadership Is Paid at Commencement of Jersey College for Women. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/marymount-girls-warned-on-traps-graduates-advised-by-cardinal-hayes.html | MARYMOUNT GIRLS WARNED ON 'TRAPS'; Graduates Advised by Cardinal Hayes to 'Follow Through as in a Game of Golf.' | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/owenss-recordbreaking-feats-presage-brilliant-olympic-mark-ohio.html | Owens's Record-Breaking Feats Presage Brilliant Olympic Mark; Ohio State Youth Looms as Leading U.S. Candidate for Honors in Sprints and Broad Jump -- Effortless Style Helps Negro in Steady Climb to Track Fame. | True | By Joseph M. Sheehan. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/ccc-seeks-83500-men-in-second-corps-area.html | CCC Seeks 83,500 Men In Second Corps Area | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hospitals-on-wheels-serve-remote-canada.html | HOSPITALS ON WHEELS SERVE REMOTE CANADA | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/tiny-television-mike-is-on-end-of-fishing-rod.html | TINY TELEVISION 'MIKE IS ON END OF FISHING ROD | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/force-early-fera-payday-indiana-workers-besiege-office-and-bar.html | FORCE EARLY FERA PAYDAY; Indiana Workers Besiege Office and Bar Delay to Monday. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/land-bank-financing-seen-record-refunding-by-federal-system-on-july.html | LAND BANK FINANCING SEEN; Record Refunding by Federal System on July 1 Suggested. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dartmouth-wins-two-to-gain-title-clinches-league-crown-by-downing.html | DARTMOUTH WINS TWO TO GAIN TITLE; Clinches League Crown by Downing Columbia, 5-1 and 11-7, at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/italian-newspapers-get-order-to-limit-pages.html | Italian Newspapers Get Order to Limit Pages | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/no-clue-to-yonkers-girl-family-mystified-as-to-why-ruth-nesbit-ran.html | NO CLUE TO YONKERS GIRL; Family Mystified as to Why Ruth Nesbit Ran Away. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/republicans-spur-activity-in-west-grass-root-sections-prepare-for.html | REPUBLICANS SPUR ACTIVITY IN WEST; 'Grass Root' Sections Prepare for Real Work as a Result of the Death of NRA. | True | By Louis la Coss. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/st-johns-conquers-savage-in-ninth-32-kelly-singles-with-two-out-to.html | ST. JOHN'S CONQUERS SAVAGE IN NINTH, 3-2; Kelly Singles With Two Out to Send Leary Across With Winning Run in Last Game. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bell-and-hall-move-up-each-halts-two-rivals-to-gain-pelham-tennis.html | BELL AND HALL MOVE UP.; Each Halts Two Rivals to Gain Pelham Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/rod-home-first-by-half-length-in-122d-cavalry-chase-feature.html | Rod Home First by Half Length In 122d Cavalry Chase Feature; Triumphs Over Oliver C., With Sporting Print Next, in Long Test at Mount Carmel -- Winston Taken to Hospital After Being Thrown by Solameur -- Bassett Scores Double. | True | By Albert P. Stauderman. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/columbia-crews-open-hudson-camp-oarsmen-sent-through-a-light-paddle.html | COLUMBIA CREWS OPEN HUDSON CAMP; Oarsmen Sent Through a Light Paddle on Opening Day of Training at Krum Elbow. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/aryan-cant-wed-jew-german-city-rules-practice-is-barred-by.html | 'ARYAN' CAN'T WED JEW.; German City Rules Practice Is Barred by Conscription Law. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/high-meat-prices-stir-wide-protest-markets-chief.html | HIGH MEAT PRICES STIR WIDE PROTEST; MARKETS CHIEF | True | By John W. Harrington. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/aaa-condemned-program-of-wheat-reduction-regarded-as-a-failure.html | AAA CONDEMNED; Program of Wheat Reduction Regarded as a Failure. | True | STANLEY F. MORSE. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hot-springs-events.html | HOT SPRINGS EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/herman-bergoffen.html | HERMAN BERGOFFEN. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/lfargolies-epstein.html | lfargolies -- Epstein. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/i-john-evans-junkin-jr-i.html | I JOHN EVANS JUNKIN JR, i | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/girl-of-13-is-killed-by-driverless-auto-daughter-of-jj-fagan-broker.html | GIRL OF 13 IS KILLED BY DRIVERLESS AUTO; Daughter of J.J. Fagan, Broker, Victim of Bronx Accident -- Man Dies in Mid-City Crash. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/clubwomen-to-leave-delegates-to-detroit-convention-will-depart.html | CLUBWOMEN TO LEAVE.; Delegates to Detroit Convention Will Depart Tonight. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-physicians-must-serve-rural-novitiate.html | New Physicians Must Serve Rural Novitiate | True | Special Correspondence, THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/plans-fewer-cement-directors.html | Plans Fewer Cement Directors. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/wagner-bill-scored-by-state-chamber-trade-committee-declares-the.html | WAGNER BILL SCORED BY STATE CHAMBER; Trade Committee Declares the Labor Disputes Measure Injurious to Nation. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/schools-may-feel-the-nra-decision-officials-fear-there-will-be.html | SCHOOLS MAY FEEL THE NRA DECISION; Officials Fear There Will Be Increase in Working Papers for Children Under 16. | True | By Richard Tompkins. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/shopping-suggestions-household-gifts-for-the-country-hostess-grow.html | SHOPPING SUGGESTIONS; Household Gifts for the Country Hostess Grow in Variety -- Beach Cricket Game | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/colleagues-mourn-alfred-e-marling-funeral-at-brick-presbyterian.html | COLLEAGUES MOURN ALFRED E. MARLING; Funeral at Brick Presbyterian Church Is Attended by About 1,000 Persons, | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/an-old-army-forge-still-finds-a-use.html | AN OLD ARMY FORGE STILL FINDS A USE | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-risk-snake-bites-again-virginia-pastor-hand-still-swollen-will.html | TO RISK SNAKE BITES AGAIN; Virginia Pastor, Hand Still Swollen, Will Depend on Faith. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-fantasy-by-algernon-blackwood-the-fruit-stoners-by-algernon.html | A Fantasy by Algernon Blackwood; THE FRUIT STONERS. By Algernon Blackwood. 287 pp. New York: E.P. Dutton & Co. $2.50. | True | MARGARgT WLAC. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/wilsonknell.html | WilsonKnell. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/state-of-arizona.html | State of Arizona. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-oliver-h-rogers.html | MRS. OLIVER H. ROGERS. | True | Special to THI BW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/short-wave-trails-japan-on-new-schedule-english-derby-on-the-air.html | SHORT WAVE TRAILS; Japan on New Schedule -- English Derby On the Air -- Gatti-Casazza From Rome | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-burke-likes-the-cleanup.html | MISS BURKE LIKES THE CLEAN-UP | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/re-noel-coward.html | RE: NOEL COWARD | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/annalists-indices-in-contrary-moves-weekly-figure-for-wholesale.html | ANNALIST'S INDICES IN CONTRARY MOVES; Weekly Figure for Wholesale Commodity Prices Drops While Monthly Index Rises. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/tells-how-family-was-buried.html | Tells How Family Was Buried. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cocoa-exchange-celebration.html | Cocoa Exchange Celebration. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/early-action-seen-on-drug-measure-house-committee-is-expected-to.html | EARLY ACTION SEEN ON DRUG MEASURE; House Committee Is Expected to Set Date This Week for Hearing on Bill. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/i-nancy-e-fuller-i-wed-in-greenwich-bishop-budlong-officiates-at.html | I NANCY E. FULLER I WED IN GREENWICH; Bishop Budlong Officiates at the Marriage to Pierce Onthank of Boston. | True | pecial [o TH NBW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/will-study-wind-aloft-stratosphere-balloonists-to-observe.html | WILL STUDY WIND ALOFT; Stratosphere Balloonists To Observe Conditions For High Flying | True | By Lauren D. Lyman. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/john-a-3haloner-dies-in-virginia-member-of-famous-chanler-family-72.html | JOHN A. (3HALONER DIES IN VIRGINIA; Member of Famous Chanler Family, 72, Asked Brother 'Who's Looney Now?' | True | Special to THE NEW YORE TXJ. ES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/st-marks-eight-scores-defeats-belmont-hill-crew-in-a-mile-race-in.html | ST. MARK'S EIGHT SCORES.; Defeats Belmont Hill Crew in a Mile Race in 5:28. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/whither-the-graduate-barnards-dean-surveys-the-classes-of-other.html | WHITHER THE GRADUATE; Barnard's Dean Surveys the Classes of Other Years and Notes the Trends | True | By V.c. Gilderslleve, Dean of Barnard College. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mexican-group-opens-antisemitic-drive-golden-shirts-will-petition.html | MEXICAN GROUP OPENS ANTI-SEMITIC DRIVE; Golden Shirts Will Petition the Government to Put Curbs on the Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/split-on-rug-rebates-soma-producers-reported-willing-to-modify-pool.html | SPLIT ON RUG REBATES.; Soma Producers Reported Willing to Modify Pool Sales Policy. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/d-r-charles-weds-elizabeth-krapp-daughter-of-late-professor-of.html | D. R. CHARLES WEDS ELIZABETH 'KRAPP; Daughter of Late Professor of Columbia Is Bride of Son of an Educator. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/gay-says-exchange-will-not-sue-to-test-validity-of-the-federal.html | Gay Says Exchange Will Not Sue to Test Validity of the Federal Regulatory Act | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/business-fraternity-elects-61-members-beta-gamma-sigma-honors-40.html | BUSINESS FRATERNITY ELECTS 61 MEMBERS; Beta Gamma Sigma Honors 40 N.Y.U. Undergraduates and 21 Alumni. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/philadelphia-output-off-merchants-anticipate-gain-in-june-placing.html | PHILADELPHIA OUTPUT OFF.; Merchants Anticipate Gain in June, Placing Orders for Requirements. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/davey-for-states-rights-but-ohio-governor-praises-the-humane.html | DAVEY FOR STATES' RIGHTS; But Ohio Governor Praises the 'Humane Purpose' of NIRA. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/relief-plans-held-aid-may-nullify-some-of-the-damage-caused-by.html | RELIEF PLANS HELD AID.; May Nullify Some of the Damage Caused by Dropping of Codes. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mr-justice-cardozos-opinions-one-of-americas-greatest-liberal-minds.html | Mr. Justice Cardozo's Opinions; One of America's Greatest Liberal Minds in Action -- a Study Based On His Written Decisions as a Jurist | True | By Charles Willis Thompson | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | 1, B. JOSELOW. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hitler-on-disarmament.html | HITLER ON DISARMAMENT. | True | From The Ottawa Journal. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-speedy-locomotive-for-german-railways.html | A SPEEDY LOCOMOTIVE FOR GERMAN RAILWAYS | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-york-plants-plants-of-the-vicinity-of-new-york-by-ha-gleason.html | New York Plants; PLANTS OF THE VICINITY OF NEW YORK. By H.A. Gleason. 198 pp. New York: The New York Botanical Garden. $1.65. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/counts-on-housing-to-end-depression-owen-young-in-purdue-address.html | COUNTS ON HOUSING TO END DEPRESSION; Owen Young in Purdue Address Hails Step Toward Better Living. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/london-considers-stabilization-lead-changing-opinion-abandons-idea.html | LONDON CONSIDERS STABILIZATION LEAD; Changing Opinion Abandons Idea of a Wide Break With the Old Dollar Parity. | True | By Augur. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/columbia-service-for-seniors-today-baccalaureate-exercises-will.html | COLUMBIA SERVICE FOR SENIORS TODAY; Baccalaureate Exercises Will Open Two-Day Series of Commencement Activities. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/angloamerican-friendship.html | ANGLO-AMERICAN FRIENDSHIP. | True | By Anthony Eden, In Remarks At A Meeting of the Conservative Women'S Organization In London. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/warning-to-women.html | Warning to Women. | True | CHARLES HOOPER, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/us-davis-cup-team-ends-home-training-starts-to-break-camp-at.html | U.S. DAVIS CUP TEAM ENDS HOME TRAINING; Starts to Break Camp at Haverford After Three Days of Intensive Practice. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cynthia-loan-married-wed-to-william-j-f-dailey-jr-in-glen-rock.html | CYNTHIA SLOAN MARRIED.; Wed to William J. F, Dailey Jr. in Glen Rock Ceremony., | True | Special to Ts. Nw YoRs Tlzs. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/at-the-wheel-how-milwaukee-did-it.html | AT THE WHEEL; How Milwaukee Did It. | True | By James O. Spearing | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/testing-lawyers-lesson-for-bar-association-seen-in-recent-ruling.html | TESTING LAWYERS; Lesson for Bar Association Seen in Recent Ruling. | True | ALBERT STEVENS CROCKETT. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/industry-to-meet-to-salvage-codes-trade-groups-here-will-plan-this.html | INDUSTRY TO MEET TO SALVAGE CODES; Trade Groups Here Will Plan This Week Means to Save Benefits of NRA. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/realty-company-formed-new-concern-headed-by-walter-mcmeekan.html | REALTY COMPANY FORMED.; New Concern Headed by Walter McMeekan Announced. | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/brooklyn-cricket-victor-cockeram-stars-in-8728-victory-over-st.html | BROOKLYN CRICKET VICTOR; Cockeram Stars in 87-28 Victory Over St. George of Orange. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-city.html | THE CITY | True |  | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/restrictions-cut-german-crime-50-habitual-criminals-are-sent-to.html | RESTRICTIONS CUT GERMAN CRIME 50%; Habitual Criminals Are Sent to Training Institutions for Indefinite Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fuel-device-adds-power-air-corps-finds-injector-shows-12-per-cent.html | FUEL DEVICE ADDS POWER; Air Corps Finds Injector Shows 12 Per Cent Gain; Saves Gasoline | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/tariff-revision-urged-ge-krepley-sees-need-of-change-to-aid-trade.html | TARIFF REVISION URGED.; G.E. Krepley Sees Need of Change to Aid Trade With Britain. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-socialistic-experiment.html | A SOCIALISTIC EXPERIMENT. | True | By Jouett Shouse, President of the American Liberty League, In An Interview At Washington. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/exchange-to-mark-57th-anniversary-centre-for-selling-of-womens.html | EXCHANGE TO MARK 57TH ANNIVERSARY; Centre for Selling of Women's Handicraft Will Celebrate With Luncheon Thursday. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/canadian-resources.html | CANADIAN RESOURCES. | True | By Lord Tweedsmuir, the Governor-General Designate Discussing the Depression At the Canada Club In London. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/federation-meets-in-detroit-tuesday-womens-clubs-to-debate-birth.html | FEDERATION MEETS IN DETROIT TUESDAY; Women's Clubs to Debate Birth Control, World Court, Communism, Fascism. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/metal-production-up-59-in-ontario-total-29517953-in-first-quarter.html | METAL PRODUCTION UP 5.9% IN ONTARIO; Total $29,517,953 in First Quarter, With Increase Due to Nickel and Copper. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/aknusti-poloists-repel-delray-87-acquire-early-lead-to-score-over.html | AKNUSTI POLOISTS REPEL DELRAY, 8-7; Acquire Early Lead to Score Over Determined Rivals on Meadow Brook Field. | True | By Robert Kelley. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/chinese-scouts-coming-oriental-youngsters-to-attend-jamboree-at.html | CHINESE SCOUTS COMING.; Oriental Youngsters to Attend Jamboree at Washington. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-renew-honor-to-poet.html | To Renew Honor to Poet. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/activities-of-musicians-johnson-sails-for-european-tour-in-search.html | ACTIVITIES OF MUSICIANS; Johnson Sails for European Tour in Search of New Voices for Metropolitan -- Other Items | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/silver-smuggled-from-manchukuo-clever-methods-are-used-to-take.html | SILVER SMUGGLED FROM MANCHUKUO; Clever Methods Are Used to Take Coins Into Korea. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/paris-bonds-rally-from-slump-here-french-government-issues-rise-4.html | PARIS BONDS RALLY FROM SLUMP HERE; French Government Issues Rise 4 1/2 to 12 Points on Cabinet News. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/senate-rules-reform.html | SENATE RULES REFORM. | True | By Vice President Garner, In A Statement Calling For Thorough Revision. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/japanese-prints-in-brooklyn.html | JAPANESE PRINTS IN BROOKLYN | True | By Elisabeth Luther Cary. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/team-honors-in-la-salle-military-academy-track-meet-won-by-new.html | Team Honors in La Salle Military Academy Track Meet Won by New Utrecht; NEW UTRECHT HIGH TAKES TRACK MEET | True | By Kingsley Childs. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-relief-plan-splits-wisconsin-progressive-assembly-is-for.html | NEW RELIEF PLAN SPLITS WISCONSIN; Progressive Assembly Is for Governor's Proposal, but Senate Balks. | True | By Fred C. Sheasby. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/two-fires-are-set-at-convent-doors-incendiary-fails-in-effort-to.html | TWO FIRES ARE SET AT CONVENT DOORS; Incendiary Fails in Effort to Destroy Carmelite House in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/st-anns-7-st-peters-4.html | St. Ann's, 7; St. Peter's, 4. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/barnardstauffen.html | BarnardStauffen. | True | Special to TH NW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-w-a-chapman.html | MRS. W, A. CHAPMAN. | True | Special to THE NEW YOR TXMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sweet-advocates-voluntary-control-nra-official-at-swarthmore-calls.html | SWEET ADVOCATES VOLUNTARY CONTROL; NRA Official, at Swarthmore, Calls This Democracy's Way of Economic Planning. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/planned-subway-suicide-but-mourning-father-after-long-walk-on.html | PLANNED SUBWAY SUICIDE.; But Mourning Father After Long Walk on Tracks Lost His Nerve, | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/corporation-salaries.html | Corporation Salaries. | True | JOHN B. ELLIOTT, | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-silver-country-minus-silver-coin-mexicos-new-monetary-policy.html | A SILVER COUNTRY MINUS SILVER COIN; Mexico's New Monetary Policy, Seemingly Based on Paradox, Hailed by Business Folk. | True | By Anita Brenner. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/thomas-r-waring.html | THOMAS R. WARING, | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-director-looks-back-robert-z-leonard-skims-the-memory-of-a.html | A DIRECTOR LOOKS BACK; Robert Z. Leonard Skims the Memory of a Quarter Century in Pictures | True | By Robert Z. Leonard. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/russian-art-displayed-span-covered-is-a-century-and-a-half.html | RUSSIAN ART DISPLAYED; Span Covered Is a Century and a Half -- Washington Square -- Other Art Events | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/andover-and-exeter-to-play.html | Andover and Exeter to Play. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/new-local-roads-soon-meadowbrook-open-for-traffic-to-beaches-other.html | NEW LOCAL ROADS SOON; Meadowbrook Open for Traffic to Beaches -- Other News | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/2312-vie-for-65-jobs-civil-service-examinations-are-given-in-31.html | 2,312 VIE FOR 65 JOBS.; Civil Service Examinations Are Given in 31 Cities of State. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hiltoncollins.html | HiltonCollins. | True | Special to T lqw YoRK TLXIES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/i-mrs-gilbert-butler.html | I MRS. GILBERT BUTLER. | True | I Special to THE NIW YOEK TIMES. I | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/california-crew-shifted-on-eve-of-departure.html | California Crew Shifted On Eve of Departure | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/eight-more-nazis-seized-in-vienna-police-discover-headquarters-of.html | EIGHT MORE NAZIS SEIZED IN VIENNA; Police Discover Headquarters of Illegal News Sheet and Capture Much Material. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/the-dance-in-the-theatres-enlivening-contributions-made-by-concert.html | THE DANCE: IN THE THEATRES; Enlivening Contributions Made by Concert Artists to Some Recent Broadway Productions -- News Notes | True | By John Martin. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/owsley-warwick.html | Owsley -- Warwick. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fifty-butchers-strike-general-walkout-forecast-in-protest-on-hours.html | FIFTY BUTCHERS STRIKE.; General Walkout Forecast in Protest on Hours. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/25-cuban-judges-ousted-president-signs-decree-reorganizing-the.html | 25 CUBAN JUDGES OUSTED.; President Signs Decree Reorganizing the Judiciary. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hynesdillon.html | HynesDillon. | True | pecial to T EW YOK . | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/looming-up.html | LOOMING UP | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/choate-team-wins-closing-game-102-routs-lawrenceville-nine-to-end.html | CHOATE TEAM WINS CLOSING GAME, 10-2; Routs Lawrenceville Nine to End the Season With 12 Triumphs in 13 Contests. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/lurie-turns-back-thompson-at-net-upsets-no-7-seeded-player-by-62-63.html | LURIE TURNS BACK THOMPSON AT NET; Upsets No. 7 Seeded Player by 6-2, 6-3 as Brooklyn Title Tourney Opens. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/another-caveman-a-dream-come-tue-by-pamela-wynne-309-pp-new-york.html | Another Caveman; A DREAM COME TUE. By Pamela Wynne. 309 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/liberals-and-reds-condemned-by-otto-nazis-also-censured-by-young.html | LIBERALS AND REDS CONDEMNED BY OTTO; Nazis Also Censured by Young Archduke in Letters to Legitimist Centres. | True | By Emil Vadnay. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/miss-elizabeth-r-f-johnson-bride-of-samuel-b-webb-at-rumson-n-j.html | Miss Elizabeth R. F. Johnson Bride Of Samuel B. Webb at Rumson, N. J.; Great-Granddaughter of the Late Harvey Fisks Wed to Member of Noted Coloniul FamilyAShe Has Ten AttendantsM Bridegroom's Father Serves as His Best Man. | True | Bpecial to T TEW YOR Trs. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hackley-12-alumni-6.html | Hackley, 12; Alumni, 6. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/had-self-crucified-to-regain-his-wife-north-carolina-man-found.html | HAD SELF CRUCIFIED TO REGAIN HIS WIFE; North Carolina Man Found Nailed to Crossed Boards Lying by Roadside. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/ilo-report-doubts-recovery-is-sound-geneva-office-holds-world.html | ILO REPORT DOUBTS RECOVERY IS SOUND; Geneva Office Holds World Action Necessary to Further Progress. | True | By Clarence K. Streit. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/sales-up-in-cleveland-retail-buying-in-area-stimulated-by-more.html | SALES UP IN CLEVELAND.; Retail Buying in Area Stimulated by More Favorable Weather. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/columbia-professor-weds-bay-state-girl-samuel-mckee-jr-takes-miss.html | COLUMBIA PROFESSOR WEDS BAY STATE GIRL; Samuel McKee Jr. Takes Miss Alice Trotter as His Bride in Brookllne, Mass. | True | Special to THE NZW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/blahchbridal-fit-south-orahge-former-east-orange-girl-s-wed-in.html | BLAHCH'BRIDAL fit SOUTH ORAHGE; Former East Orange Girl !s Wed in Relatives' Home to Edward B. Rogers. | True | Special to Tm IIaW YoR Wnd_. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/captain-hawkes-decorated.html | Captain Hawkes Decorated. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mrs-jh-van-alen-horse-show-hostess-gives-luncheon-at-country-home.html | MRS. J.H. VAN ALEN HORSE SHOW HOSTESS; Gives Luncheon at Country Home for Group Attending Glen Head Junior Event. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/greta-garbo-on-way-to-sweden.html | Greta Garbo on Way to Sweden. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/fabrics-are-smoother-plainer-more-supple-velvet-is-assuming-an.html | FABRICS ARE SMOOTHER, PLAINER, MORE SUPPLE; Velvet Is Assuming an Important Plans -- Dinner Suits in New Versions | True | K.C. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/edward-f-hill-i.html | EDWARD F. HILL, I | True | Special to THE NEW YOEK TIMES. I | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/princeton-drafts-graduation-plans-university-to-celebrate-its-188th.html | PRINCETON DRAFTS GRADUATION PLANS; University to Celebrate Its 188th Commencement With 6 Days of Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/dinsmore-reed.html | Dinsmore -- Reed. | True | Special to THE NgW YORK TLIES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/st-sophia-glows-anew-what-the-traveler-may-see-in-the-great.html | ST. SOPHIA GLOWS ANEW; What the Traveler May See in the Great Cathedral, Now a Museum of Art | True | By Michael Langley. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/franc-rallies-in-london.html | Franc Rallies in London. | True | Wireless to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/cooper-union-exercises-290-will-be-graduated-from-all-branches-of.html | COOPER UNION EXERCISES.; 290 Will Be Graduated From All Branches of Institution. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/hurley-oleilly.html | Hurley -- O'leilly. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/roosevelt-voices-sympathy.html | Roosevelt Voices Sympathy. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/bucks-dog-captures-premier-honors-at-annual-greenwich-kennel-club.html | Buck's Dog Captures Premier Honors at Annual Greenwich Kennel Club Event; TOROHILL TRADER BEST IN DOG SHOW | True | By Henry R. Ilsley. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/to-honor-loliish-pink-realty-boards-sponsor-luncheon-for-insurance.html | TO HONOR LOLIISH. PINK.; Realty Boards Sponsor Luncheon for Insurance Head, | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/amendment-plan-to-lift-nra-ban-proposed-change-would-call-for-the.html | AMENDMENT PLAN TO LIFT NRA BAN; Proposed Change Would Call for the Use of Machinery Provided by Constitution. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/books-and-authors.html | Books and Authors | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/broken-tube-cuts-normandies-speed-big-french-liner-forced-to-reduce.html | BROKEN TUBE CUTS NORMANDIES SPEED; Big French Liner Forced to Reduce to 28 Knots for 12 Hours of Voyage. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/baer-speeds-work-going-nine-rounds-champion-stages-hardest-session.html | BAER SPEEDS WORK, GOING NINE ROUNDS; Champion Stages Hardest Session of Training Campaign at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/police-seize-nine-at-newark-show-forbid-performance-of-odetss-plays.html | POLICE SEIZE NINE AT NEWARK SHOW; Forbid Performance of Odets's Plays by Amateur Group Without a Permit. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/mathematics-aid-to-arts-is-shown-exhibit-by-teachers-college.html | MATHEMATICS' AID TO ARTS IS SHOWN; Exhibit by Teachers College Illustrates Use of Numbers in Music and Poetry. | True | | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-02 | 1935-06-02 | https://www.nytimes.com/1935/06/02/archives/a-note-on-horse-operas.html | A NOTE ON HORSE OPERAS | True | DAVID MOORE. | C1B 263726,C1B 263727,C1B 263728,C1B 263729,C1B 263730,C1B 263731,C1B 263732,C1B 263733 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/commodity-markets-futures-easier-for-week-following-code-decision.html | COMMODITY MARKETS.; Futures Easier for Week, Following Code Decision, Sugar Leading Drop -- Cash Prices Lower. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/cheney-strike-is-called-off.html | Cheney Strike Is Called Off. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/wicklun-swim-victor-dragon-club-natator-triumphs-in-160yard-back.html | WICKLUN SWIM VICTOR.; Dragon Club Natator Triumphs in 160-Yard Back Stroke. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/consumption-of-cotton-reduction-of-3000000-bales-in-carryover.html | CONSUMPTION OF COTTON.; Reduction of 3,000,000 Bales in Carryover Forecast. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/2-die-in-spanish-political-riot.html | 2 Die in Spanish Political Riot. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/columbia-seniors-to-dance-tonight-annual-promenade-will-start-at.html | COLUMBIA SENIORS TO DANCE TONIGHT; Annual Promenade Will Start at 9:30 in John Jay Hall and Continue Until 2. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/two-die-of-thirst-on-tour-of-sahara-bodies-of-the-widow-of-a-flier.html | TWO DIE OF THIRST ON TOUR OF SAHARA; Bodies of the Widow of a Flier Suicide and Man Found After Motor Truck Fails. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/bayonne-churches-are-merged.html | Bayonne Churches Are Merged. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/18000-more-needed-for-stadium-music-committee-of-fifty-invited-to.html | $18,000 MORE NEEDED FOR STADIUM MUSIC; Committee of Fifty Invited to Raise Funds to Guarantee Threefold Program. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/title-board-begins-its-hardest-job-commission-will-reorganize.html | TITLE BOARD BEGINS ITS 'HARDEST JOB'; Commission Will Reorganize $24,349,026 Issue of New York Mortgage Concern. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/hotel-men-feted-at-white-sulphur-loren-r-johnson-gives-dinner-for.html | HOTEL MEN FETED AT WHITE SULPHUR; Loren R. Johnson Gives Dinner for Executive Council of American Association. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/silk-mill-plan-approved-court-to-hear-reorganization-of-susquehanna.html | SILK MILL PLAN APPROVED.; Court to Hear Reorganization of Susquehanna Group. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/ice-cream-wagon-chimes-preferred-to-auto-horns.html | Ice Cream Wagon Chimes Preferred to Auto Horns | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/hall-downs-bell-in-final.html | Hall Downs Bell in Final. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/ccny-centre-wins-meet.html | C.C.N.Y. Centre Wins Meet. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/cotton-futures-decline-in-week-fall-on-nra-upset-followed-by.html | COTTON FUTURES DECLINE IN WEEK; Fall on NRA Upset Followed by Further Drop After the President's Statement. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/body-in-river-identified.html | Body in River Identified. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mars-has-summer-snow-lowell-observatory-puzzled-by-ice-caps-new-to.html | MARS HAS 'SUMMER SNOW.'; Lowell Observatory Puzzled by 'Ice Caps' New to Its Study. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/bryn-mawr-to-repeat-bacchae.html | Bryn Mawr to Repeat 'Bacchae.' | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/grain-price-trend-down-good-crop-conditions-result-in-decline-for.html | GRAIN PRICE TREND DOWN.; Good Crop Conditions Result in Decline for Week in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/350-us-educators-to-study-in-russia-teachers-from-many-states-enter.html | 350 U.S. EDUCATORS TO STUDY IN RUSSIA; Teachers From Many States Enter the Summer Session of Moscow University. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/george-vs-health-gains-the-king-who-will-be-70-today-walks-in.html | GEORGE VS HEALTH GAINS.; The King, Who Will Be 70 Today, Walks in Palace Gardens. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/carol-continues-tour-receives-cordial-but-not-spirited-reception-in.html | CAROL CONTINUES TOUR.; Receives Cordial but Not Spirited Reception in Bessarabia. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/jubilee-for-missionaries-the-rev-and-mrs-h-s-martin-mark-25-years.html | JUBILEE FOR MISSIONARIES; The Rev. and Mrs. H, S. Martin Mark 25 Years in China. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/law-found-at-fault.html | Law Found at Fault. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/borah-challenges-menders-to-risk-constitution-poll-people-alone.html | BORAH CHALLENGES 'MENDERS' TO RISK CONSTITUTION POLL; People Alone Should Decide if States Are to Lose Powers, He Says in Radio Talk. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/will-not-give-up-relief-los-angeles-idle-demand-union-wages-for.html | WILL NOT GIVE UP RELIEF.; Los Angeles Idle Demand Union Wages for Jobs, Leader Says. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/trend-stock-prices-week-ended-june-1-1935.html | TREND STOCK PRICES.; Week Ended June 1, 1935. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/58-759-000-asked-for-airport-work-commerce-department-plans.html | $58, 759, 000 ASKED FOR AIRPORT WORK; Commerce Department Plans Improvements at Fields Throughout the Country. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/conklinallen.html | ConklinAllen. | True | Special to TK NW N0 TS. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mr-rogers-joins-in-task-of-trying-to-salvage-nra.html | Mr. Rogers Joins in Task Of Trying to Salvage NRA | True | WILL ROGERS | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/american-commencement-today.html | American Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/syndicate-acquires-flat.html | Syndicate Acquires Flat. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/need-for-pioneers-seen-by-dr-peale-pastor-of-marble-collegiate-says.html | NEED FOR PIONEERS SEEN BY DR. PEALE; Pastor of Marble Collegiate Says They Must Guide Us Out of Wilderness. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/knust-lubner.html | Knust -- ]Lubner. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/parisian-dies-in-gasoline-blast.html | Parisian Dies in Gasoline Blast. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/uses-four-shots-to-end-life.html | Uses Four Shots to End Life. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/westhampton-beach-house-sold.html | Westhampton Beach House Sold. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/philadelphia-unions-get-ready-for-strike-will-fight-wagecutting-or.html | PHILADELPHIA UNIONS GET READY FOR STRIKE; Will Fight Wage-Cutting or Extension of Hours Above Code Terms. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/hitchcock-and-smith-lead-greentree-poloists-to-easy-victory-over.html | Hitchcock and Smith Lead Greentree Poloists to Easy Victory Over Roslyn; GREENTREE RIDERS ROUT ROSLYN, 13-6 | True | By Robert F. Kelley. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/german-prices-steady-wholesale-index-shows-only-fractional-rise-in.html | GERMAN PRICES STEADY.; Wholesale Index Shows Only Fractional Rise in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/martin-s-mindnich.html | MARTIN S. MINDNICH. | True | Special to TR NEW YORK TES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/girl-scouts-to-be-aided.html | Girl Scouts to Be Aided. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/dental-care-is-different.html | DENTAL CARE IS DIFFERENT. | True | There Are Reasons Why Group Plan Would Not Work Out. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/russians-restore-graduation-fetes-students-wear-their-best-at.html | RUSSIANS RESTORE GRADUATION FETES; Students Wear Their Best at Exercises While Their Proud Parents Beam. | True | By Harold Denny. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/151-to-get-degrees-at-new-rochelle-cardinal-hayes-will-preside-at.html | 151 TO GET DEGREES AT NEW ROCHELLE; Cardinal Hayes Will Preside at Commencement of Women's College This Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/heimwehrs-pledge-to-schuschnigg-made-prince-von-starhemberg-dispels.html | HEIMWEHR'S PLEDGE TO SCHUSCHNIGG MADE; Prince von Starhemberg Dispels Reports He Is Dictator in Austria -- 40,000 March. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/best-june-travel-in-5-years-is-seen-survey-by-american-express.html | BEST JUNE TRAVEL IN 5 YEARS IS SEEN; Survey by American Express Finds Bookings Up 20% and Waiting Lists. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/age-of-awakening-seen.html | Age of Awakening Seen. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/big-stores-prosper-in-pennsylvania-federal-survey-shows-small.html | BIG STORES PROSPER IN PENNSYLVANIA; Federal Survey Shows Small Number Did Most Retail Business in 1934. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/foreign-exchange-rates-week-ended-june-1-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 1, 1935. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/owen-j-kindelon-compositor-on-newspapers-in-new-york-for-half-a.html | OWEN J. KiNDELON.; Compositor on Newspapers in New York for Half a Century, | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/allen-case.html | Allen -- Case. | True | Special to THE NE%V YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/families-on-relief-declined-in-april-total-of-4260423-received.html | FAMILIES ON RELIEF DECLINED IN APRIL; Total of 4,260,423 Received Emergency Aid as Against 4,419,600 in March. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/shirts-of-the-police.html | SHIRTS OF THE POLICE. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/reports-on-delinquents-florence-crittenton-official-says-more-girls.html | REPORTS ON DELINQUENTS.; Florence Crittenton Official Says More Girls Are of Higher Type. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/levyeiehenbaum.html | LevyEiehenbaum. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/elizabeth-marten-engaged.html | Elizabeth Marten Engaged. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/senator-borahs-radio-address-supporting-courts-decision-on-nra.html | Senator Borah's Radio Address Supporting Court's Decision on NRA | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/more-quakes-in-the-region-quakeruined-city-to-be-abandoned.html | More Quakes in the Region.; QUAKE-RUINED CITY TO BE ABANDONED | | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/treasury-foresees-cut-in-the-deficit-estimate-of-3500000000-for.html | TREASURY FORESEES CUT IN THE DEFICIT; Estimate of $3,500,000,000 for Fiscal Year Compares With $4,869,000,000 Forecast. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/dog-waits-3-days-by-road-for-his-missing-owner.html | Dog Waits 3 Days by Road For His Missing Owner | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/brooklyn-singers-win-queens-entry-in-national-saengerbund-also-gets.html | BROOKLYN SINGERS WIN.; Queens Entry in National Saengerbund Also Gets Prize. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/our-own-fault.html | Our Own Fault. | True | W.W. GRANT. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/dr-coile-urges-vision-warns-of-muddling-through-without-conception.html | DR. COILE URGES VISION.; Warns of 'Muddling Through' Without 'Conception of God.' | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/curbing-holding-companies-several-advantages-are-seen-in-the.html | CURBING HOLDING COMPANIES.; Several Advantages Are Seen in the Wheeler-Rayburn Bill. | True | A. WILFRED MAY. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/od-young-in-ohio-ceremony.html | O.D. Young in Ohio Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/beebe-group-in-bermuda-scientists-will-collect-marine-life-there.html | BEEBE GROUP IN BERMUDA.; Scientists Will Collect Marine Life There During Summer. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/rattlers-fail-to-bite-faithcure-preacher-1000-see-virginia.html | RATTLERS FAIL TO BITE 'FAITH-CURE' PREACHER; 1,000 See Virginia Revivalist and Five Followers Handle the Snakes Without Harm. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/joseph-power.html | JOSEPH POWER' | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/miss-bernhard-advances-beats-miss-cumming-in-girls-tennis-miss.html | MISS BERNHARD .ADVANCES; Beats Miss Cumming in Girls' Tennis -- Miss Knowles Wins. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/dafoe-is-gratified.html | Dafoe Is Gratified. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/four-brothers-in-crew-of-flagship-pennsylvania.html | Four Brothers in Crew Of Flagship Pennsylvania | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/german-retail-trade-poor.html | German Retail Trade Poor. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mortgage-loans-placed-church-in-bronx-and-homes-at-manhasset-are.html | MORTGAGE LOANS PLACED.; Church In Bronx and Homes at Manhasset Are Financed. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/governors-island-wins-defeats-fort-jay-poloists-1311-as-lieutenant.html | GOVERNORS ISLAND WINS.; Defeats Fort Jay Poloists, 13-11, as Lieutenant Read Stars. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/assassination-with-a-smile-at-the-state-in-murder-in-the-fleet-a.html | Assassination With a Smile at the State in 'Murder in the Fleet' -- A New German Photoplay. | True | By Andre Sennwald. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/buys-bronx-apartment.html | Buys Bronx Apartment. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/catholic-camp-to-be-enlarged.html | Catholic Camp to Be Enlarged. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/press-agent-arrested-stockton-leith-is-held-in-astor-theatre.html | PRESS AGENT ARRESTED.; Stockton Leith Is Held in Astor Theatre Wrecking Case. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/wagner-program-begins-church-services-are-held-by-lutheran-college.html | WAGNER PROGRAM BEGINS.; Church Services Are Held by Lutheran College Class. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/governor-is-patron-for-benefit.html | Governor Is Patron for Benefit. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/juniata-to-honor-miss-wagstaff.html | Juniata to Honor Miss Wagstaff. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/students-attend-mass-450-at-mount-st-vincent-mark-baccalaureate.html | STUDENTS ATTEND MASS; 450 at Mount St. Vincent Mark Baccalaureate Sunday, | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/tribute-to-jane-addams-700-former-associates-honor-her-memory-at-to.html | TRIBUTE TO JANE ADDAMS.; 700 Former Associates Honor Her Memory at Town Hall. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/gilbert-again-divorced-virginia-bruce-fourth-wife-obtains-property.html | GILBERT AGAIN DIVORCED.; Virginia Bruce, Fourth Wife, Obtains Property Settlement. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/rev-william-ivi-ede-dean-of-worcester-from-1908-to-1934-dies-in.html | REV. WILLIAM IVi. EDE.; Dean of Worcester From 1908 to 1934 Dies in London. | True | Special Cable to THg Ngv YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/plans-to-save-remnants-of-nra-rushed-for-vote-before-its-end-june.html | PLANS TO SAVE REMNANTS OF NRA RUSHED FOR VOTE BEFORE ITS END JUNE 16; BUT A LAPSE IS POSSIBLE | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/amelia-earhart-uses-her-first-parachute-flier-makes-her-initial.html | AMELIA EARHART USES HER FIRST PARACHUTE; Flier Makes Her Initial Jump, With a New Device From a 115-Foot Tower. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/crozer-commencement-plans.html | Crozer Commencement Plans. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/reich-pastors-plead-for-clergy-in-jails-lawful-treatment-of-nazi.html | REICH PASTORS PLEAD FOR CLERGY IN JAILS; Lawful Treatment of Nazi Foes Demanded by Two Groups in Church Conflict. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mimic-navy-fights-in-parks-planned-historic-encounters-may-be.html | MIMIC NAVY FIGHTS IN PARKS PLANNED; Historic Encounters May Be Re-enacted if Trial Ship Meets All Tests. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/wagner-bill-supported.html | Wagner Bill Supported. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/knowledge-not-enough-faith-needed-to-free-man-from-fear-prof-black.html | KNOWLEDGE NOT ENOUGH.; Faith Needed to Free Man From Fear, Prof. Black Says. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/labor-conference-called-over-nra-green-will-meet-afl-chiefs.html | LABOR CONFERENCE CALLED OVER NRA; Green Will Meet A.F.L. Chiefs Thursday to Plan a Fight Against Wage Cuts. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/schechters-name-donor-check-for-100-sent-by-cincinnati-concern.html | SCHECHTERS NAME DONOR; Check for $100 Sent by Cincinnati Concern -- Another From Detroit. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/dartmouth-nine-well-on-its-way-to-many-eastern-league-records-olson.html | Dartmouth Nine Well on Its Way To Many Eastern League Records; Olson Shattered One Hurling Mark as Green Clinched Title With Double Victory Over Columbia Saturday -- Casey Sets Pace in Batting -- C.C.N.Y. Furnished Upset. | True | By Francis J. O'Riley. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/elizabeth-s-polk-plans-her-bridal-marriage-to-raymond-guest-on-june.html | ELIZABETH S. POLK PLANS HER BRIDAL; Marriage 'to Raymond Guest on June 25 Will Be in the Heavenly Rest Church. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/speeders-fined-by-the-mile.html | Speeders Fined by the Mile. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/polly-adler-quits-jail-eludes-camera-man-after-serving-24-days-in.html | POLLY ADLER QUITS JAIL.; Eludes Camera Man After Serving 24 Days in Vice Case. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/pope-felicitates-jersey-priest.html | Pope Felicitates Jersey Priest. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/swiss-reject-new-deal-recovery-plan-stanchly-defending-the-gold.html | Swiss Reject 'New Deal' Recovery Plan, Stanchly Defending the Gold Standard | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/lawrence-left-a-ms-wrote-record-of-life-in-air-force-publication.html | LAWRENCE LEFT A MS.; Wrote Record of Life in Air Force -- Publication Barred Till 1950. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/plane-accident-reported-craft-is-believed-forced-down-in.html | PLANE ACCIDENT REPORTED; Craft Is Believed Forced Down In Mountainous Area Up-State. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/anchor-line-vessel-arrives.html | Anchor Line Vessel Arrives. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/business-advised-to-keep-wages-up-comstock-and-elliman-counsel.html | BUSINESS ADVISED TO KEEP WAGES UP; Comstock and Elliman Counsel Employers Not to Abandon Standards of NRA. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/c-hamlfon-cook.html | C. HAM[L'FON COOK. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/sightseeing-buses-placed-under-a-new-curb-forbidden-by-police-to.html | Sightseeing Buses Placed Under a New Curb; Forbidden by Police to Park in Side Streets | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/italian-troops-sail-for-africa.html | Italian Troops Sail for Africa. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/london-maintains-optimistic-mood-progress-in-general-world-recovery.html | LONDON MAINTAINS OPTIMISTIC MOOD; Progress in General World Recovery Seen in Events Here and in Paris. | True | By Lewis L. Nettleton. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/marriage-announcement-3-no-title-teaneck-girl-becomes-the-bride-of.html | Marriage Announcement 3 -- No Title; Teaneck Girl Becomes the Bride of Robert B. McLane. | True | ELEANOR V. LYNCH WED. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/crop-condition-favorable-last-week-one-of-the-best-this-season-for-.html | CROP CONDITION FAVORABLE.; Last Week One of the Best This Season for Plant Growth. ] | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/golf-ball-kills-wild-duck.html | Golf Ball Kills Wild Duck. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/book-notes.html | BOOK NOTES | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/seven-colleges-form-eastern-swim-league.html | Seven Colleges Form Eastern Swim League | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/rev-father-robert.html | REV, FATHER ROBERT, | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/steel-price-peril-seen-in-code-end-period-of-light-buying-would.html | STEEL PRICE PERIL SEEN IN CODE END; Period of Light Buying Would Probably Cause Downturn, Pittsburgh Believes. | True | Special to THE NEW YORK TIMES. | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/financial-markets-last-weeks-supreme-courts-nra-decision-and-the.html | FINANCIAL MARKETS; Last Week's Supreme Court's NRA Decision, and the "Crisis of the Franc." | True | By Alexander D. Noyes. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/carolinians-hear-dr-sockman.html | Carolinians Hear Dr. Sockman. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/a-pioneer-college.html | A PIONEER COLLEGE. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/the-supreme-court-is-ready-to-move-session-today-will-be-last-in.html | THE SUPREME COURT IS READY TO MOVE; Session Today Will Be Last in the Room Where Tribunal Has Met for 75 Years. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/baccalaureate-at-taft-headmaster-urges-seniors-to-action-in-support.html | BACCALAUREATE AT TAFT.; Headmaster Urges Seniors to Action in Support of Ideals. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/stock-average-down-fisher-index-below-those-of-two-preceding-weeks.html | STOCK AVERAGE DOWN.; ' Fisher Index' Below Those of Two Preceding Weeks. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/for-realty-tax-relief-peoples-alliance-urges-a-sales-levy-to-ease.html | FOR REALTY TAX RELIEF.; Peoples Alliance Urges a Sales Levy to Ease Burden. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/10000-for-fog-flying-aid-godfrey-cabot-offers-prize-for-safety.html | $10,000 FOR FOG FLYING AID; Godfrey Cabot Offers Prize for Safety Device. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/son-to-dr-and-mrs-bf-riess.html | Son to Dr. and Mrs. B.F. Riess. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/jewish-unity-urged-grand-master-of-brith-abraham-makes-plea-at.html | JEWISH UNITY URGED.; Grand Master of B'rith Abraham Makes Plea at Convention, | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/exworld-printers-meet-100-members-of-the-old-chapel-form-judgment.html | EX-WORLD PRINTERS MEET.; 100 Members of the Old Chapel Form 'Judgment Day Club." | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/stock-index-gains-in-london.html | Stock Index Gains in London. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/wine-at-wctu-door-alcoholic-stream-flows-when-truck-crashes-at.html | WINE AT W.C.T.U. DOOR.; Alcoholic Stream Flows When Truck Crashes at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/german-dividend-actions.html | German Dividend Actions. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/sixty-face-soviet-graft-trial.html | Sixty Face Soviet Graft Trial. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/bolivia-reports-advance-new-push-said-to-have-been-made-toward.html | BOLIVIA REPORTS ADVANCE.; New Push Said to Have Been Made Toward Chaco Stronghold. | True | Special Cable to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/to-direct-news-bureau-everett-t-tomlinson-jr-appointed-business.html | TO DIRECT NEWS BUREAU.; Everett T. Tomlinson Jr. Appointed Business Manager. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/aguinaldos-campaign-opened.html | Aguinaldo's Campaign Opened. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/urges-hands-off-mexico-dr-reisner-says-attacks-are-error-as.html | URGES HANDS OFF MEXICO.; Dr. Reisner Says Attacks Are Error, as Persecution Aids Church. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/four-killed-in-two-crashes.html | Four Killed in Two Crashes. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/comments-on-nra-at-embassy.html | Comments on NRA at Embassy. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/churches-unite-in-services.html | Churches Unite in Services. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/tax-law-change-for-aliens-urged-state-chamber-group-would-exempt.html | TAX LAW CHANGE FOR ALIENS URGED; State Chamber Group Would Exempt Non-Residents as to Market Profits. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/three-firms-formed-in-brokerage-field-one-dissolution-announced-in.html | THREE FIRMS FORMED IN BROKERAGE FIELD; One Dissolution Announced in Wall Street -- Additions to Partnerships. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/waiting-at-the-church-bridegroom-vainly-hunts-for-license-till.html | WAITING AT THE CHURCH.; Bridegroom Vainly Hunts for License Till Duplicate Is Issued. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/bright-skies-lure-1000000-to-shore-largest-early-season-crowds-in.html | BRIGHT SKIES LURE 1,000,000 TO SHORE; Largest Early Season Crowds in Recent Years Reported at Near-By Resorts. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/utility-session-today-edison-institute-delegates-gathering-in.html | UTILITY SESSION TODAY.; Edison institute Delegates Gathering in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/miss-lucile-brokaws-engagement-to-wed-james-d-p-bishov-is-announced.html | Miss Lucile Brokaw's Engagement to Wed James D. P. Bishov Is Announced atParty | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/roselle-is-40-years-old-jersey-borough-opens-celebration-with.html | ROSELLE IS 40 YEARS OLD.; Jersey Borough Opens Celebration With Community Service. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/the-presidents-remarks.html | The President's Remarks. | True | I.H. BIRMINGHAM. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/reds-win-paris-suburban-poll.html | Reds Win Paris Suburban Poll. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/65-to-get-diplomas-at-upsala-college-president-of-drew-university.html | 65 TO GET DIPLOMAS AT UPSALA COLLEGE; President of Drew University Will Be Speaker at the Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/clearings-in-westchester.html | Clearings in Westchester. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/news-of-the-stage-a-note-or-two-on-several-revues-richard-aldington.html | NEWS OF THE STAGE; A Note or Two on Several Revues -- Richard Aldington and Derek Patmore Collaborate. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/hershman-staclell.html | Hershman -- Staclell. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/class-at-columbia-urged-to-pioneer-bishop-rogers-advises-a-quest.html | CLASS AT COLUMBIA URGED TO PIONEER; Bishop Rogers Advises a Quest for Confident Adventure in Baccalaureate Sermon. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/missing-girl-is-found-yonkers-student-recognized-by-rooming-house.html | MISSING GIRL IS FOUND.; Yonkers Student Recognized by Rooming House Owner Here. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/to-head-robert-college-professor-wright-of-princeton-to-take-post.html | TO HEAD ROBERT COLLEGE.; Professor Wright of Princeton to Take Post at Istanbul. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/paris-sees-franc-temporarily-safe-but-insists-on-balanced-budget-if.html | PARIS SEES FRANC TEMPORARILY SAFE; But Insists on Balanced Budget if Depreciation Is to Be Avoided. | True | By Fernand Maroni. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/evergreen-four-on-top-halts-primrose-87-while-meadow-farms-beats.html | EVERGREEN FOUR ON TOP.; Halts Primrose, 8-7, While Meadow Farms Beats Norwood, 5-2. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/sports-of-the-times-dugout-and-diamond-chatter.html | Sports of the Times; Dugout and Diamond Chatter. | True | Reg. U. S. Pat. Off. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/tigers-halt-white-sox-triumph-105-behind-crowder-on-14-hits-off.html | TIGERS HALT WHITE SOX.; Triumph, 10-5, Behind Crowder, on 14 Hits Off Four Pitchers. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/people-losing-their-apathy.html | People Losing Their Apathy. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/bank-sees-benefit-in-code-desision-will-be-valuable-in-long-run-in.html | BANK SEES BENEFIT IN CODE DESISION; Will Be Valuable in Long Run in Ending Wage and Price-Fixing, Says National City. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/us-fencing-squad-of-53-is-selected-leading-swordsmen-designated-to.html | U.S. FENCING SQUAD OF 53 IS SELECTED; Leading Swordsmen Designated to Start Training for Places on Olympic Team | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/1000000-erie-pa-dock-fire.html | $1,000,000 Erie, Pa., Dock Fire. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/-bristol-dies-chemicals-maker-was-chairman-of-the-board-of.html | /. . BRISTOL DIES; CHEMICALS MAKER; Was Chairman of the Board of BHstol-Myers Company and One of Its Founders, | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/buck-passing-held-national-pastime-evans-ranking-navy-chaplain.html | BUCK PASSING' HELD NATIONAL PASTIME; Evans, Ranking Navy Chaplain, Preaches Baccalaureate at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/greater-tolerance-is-urged-by-clothier-rutgers-head-decries-eclipse.html | GREATER TOLERANCE IS URGED BY CLOTHIER; Rutgers Head Decries 'Eclipse' of Sense of Humor in His Address to Graduates. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/government-maturities-5978656480-in-year.html | Government Maturities $5,978,656,480 in Year | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/resident-offices-report-on-trade-warm-weather-stimulates-call-for.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather Stimulates Call for Summer Merchandise, Especially Sports Wear. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/livestock-receipts-decline-sharply-only-140000-head-of-cattle.html | LIVESTOCK RECEIPTS DECLINE SHARPLY; Only 140,000 Head of Cattle Reached Chicago in May, 62,000 Below Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/dr-flint-demands-truth-in-teaching-chancellor-appeals-for-academic.html | DR. FLINT DEMANDS TRUTH IN TEACHING; Chancellor Appeals for Academic Freedom in Syracuse Baccalaureate Address. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/miss-earhart-to-teach-will-give-lectures-at-purdue-on-careers-for.html | MISS EARHART TO TEACH; Will Give Lectures at Purdue on Careers for Women. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/quakeruined-city-will-be-abandoned-hope-of-more-rescues-ended-as-is.html | QUAKE-RUINED CITY WILL BE ABANDONED; Hope of More Rescues Ended as Isolation of Quetta Is Ordered as Health Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/norris-would-forbid-courts-to-void-laws-he-says-amendment-is-needed.html | NORRIS WOULD FORBID COURTS TO VOID LAWS; He Says Amendment Is Needed to Put End to 'Government by Injunction.' | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mildred-chmidt-married-at-rye-becomes-bride-of-alexandera-forman-3d.html | MILDRED SCHMIDT MARRIED AT RYE; Becomes Bride of AlexanderA. Forman 3d in the Home of Her Parents. | True | Special to T NzW YORK 'IIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/brian-boru-takes-hunter-title-at-queens-county-horse-show-miss.html | Brian Boru Takes Hunter Title At Queens County Horse Show; Miss Robbins Pilots Winner in Third Annual Flushing Exhibition -- Pretty Good Wins Rosette in Jumping Competition and Pamela Is Selected as Champion Saddle Mount. | True | By Emamuel Strauss. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/changes-ordered-in-track-placings-slowmotion-camera-deprives.html | CHANGES ORDERED IN TRACK PLACINGS; Slow-Motion Camera Deprives Johnson of Fifth in I. C. A. A. A. A. 100 Meters. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/financing-for-phone-company.html | Financing for Phone Company. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/john-d-uylers.html | JOHN D. uYLERS. | True | pecial to T.v,E Nzw YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/child-to-mrs-ws-lewis.html | Child to Mrs. W.S. Lewis. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/babe-ruth-quits-braves-and-is-dropped-by-club-unconditionally.html | Babe Ruth 'Quits' Braves And Is Dropped by Club; Unconditionally Released Following Wrangle Over Attending Normandie Celebration -- Declares He Will Stay in Baseball. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/rosalind-metz-wed-to-john-l-swarts-couple-are-attended-by-mr-and-mr.html | ROSALIND METZ WED TO JOHN L. SWARTS; Couple Are Attended by Mr. and Mrs. Melvin Potter in Bridal at Warwick. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/oats-market-weak-prices-low-despite-small-crop-trading-light-in-rye.html | OATS MARKET WEAK.; Prices Low Despite Small Crop -- Trading Light in Rye. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/35-scholarships-to-paris-awarded-twentytwo-given-by-carnegie.html | 35 SCHOLARSHIPS TO PARIS AWARDED; Twenty-two Given by Carnegie Corporation for Graduate Art Institute Study. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/barnard-boys-end-study-20-seniors-to-receive-diplomas-at-exercises.html | BARNARD BOYS END STUDY.; 20 Seniors to Receive Diplomas at Exercises Tonight. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/american-culture-wanted-puerto-rican-regards-that-as-prime-need-in.html | AMERICAN CULTURE WANTED.; Puerto Rican Regards That as Prime Need in the Island Now. | True | M. RIOS OCANA. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/lebrun-and-straus-at-wine-fete.html | Lebrun and Straus at Wine Fete. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/glossy-ibis-seen-agnin-ornithologists-believe-jersey-bird-is-same.html | GLOSSY IBIS SEEN AGAIN.; Ornithologists Believe Jersey Bird Is Same Observed Here. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/88-operations-fail-to-daunt-boy-14-sufferer-from-blood-and-bone.html | 88 OPERATIONS FAIL TO DAUNT BOY, 14; Sufferer From Blood and Bone Diseases Smilingly Faces Another Transfusion Today. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/holds-roosevelt-erred-paris-thinks-pessimism-over-nra-decision.html | HOLDS ROOSEVELT ERRED.; Paris Thinks Pessimism Over NRA Decision Unjustified. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/state-bank-group-for-change-in-bill-mclaughlin-committee-urges-cut.html | STATE BANK GROUP FOR CHANGE IN BILL; McLaughlin Committee Urges Cut in Deposit Insurance Fee in Proposed Law. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/fulton-iii-claims-church-record.html | Fulton, III., Claims Church Record. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/man-in-jail-wins-1000.html | Man in Jail Wins $1,000. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/the-magistrates-courts-visitor-notes-improved-procedure-save-for.html | THE MAGISTRATES' COURTS.; Visitor Notes Improved Procedure, Save for Telephone Calls. | True | LOUIS A. STONE. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/fight-relief-policy-rooming-house-owners-ask-knauth-to-pay-them.html | FIGHT RELIEF POLICY.; Rooming House Owners Ask Knauth to Pay Them Higher Rents. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/edmonton-team-keeps-title.html | Edmonton Team Keeps Title. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/245393700-bonds-of-holc-exchanged-holders-of-all-but-80000000-of.html | $245,393,700 BONDS OF HOLC EXCHANGED; Holders of All but $80,000,000 of Long-Term 4% Issue Accept 1 1/2% Securities. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/karpis-aide-held-chicago-reports-federal-men-fly-to-st-paul-with.html | KARPIS AIDE HELD, CHICAGO REPORTS; Federal Men Fly to St. Paul With Captive Who Is Said to Be Volney Davis. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/coughlin-predicts-rise-of-blue-eagle-it-or-equivalent-will-come.html | COUGHLIN PREDICTS RISE OF BLUE EAGLE; It or Equivalent Will Come From a New Deal Strengthened by NRA Ruling, He Says. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/twins-to-mrs-ps-clapp.html | Twins to Mrs. P.S. Clapp. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/reich-naval-party-arrives-in-london-ribbentrop-and-two-officers.html | REICH NAVAL PARTY ARRIVES IN LONDON; Ribbentrop and Two Officers Ready for Parley on Demand for 35 % of British Strength. | True | Wireless to THE NEW YORE TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tg Ngw YORK TIMEg. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/masons-in-pilgrimage-nearly-5000-attend-services-at-bergen-pines.html | MASONS IN PILGRIMAGE.; Nearly 5,000 Attend Services at Bergen Pines Hospital. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/e-a-colby-isdead-noted-asinntor-glectrochemist-won-medal-of-frankin.html | E. A. COLBY IS. DEAD; NOTED ASINNTOR; glectrochemist Won Medal of "Frankl'in Institute" for - Electric .Furnace. | True | Special to TH NV XORX Ts. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/family-found-dead-in-house.html | Family Found Dead in House. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/swarthmore-men-urged-to-new-dream-human-relations-stressed-by.html | SWARTHMORE MEN URGED TO 'NEW DREAM'; Human Relations Stressed by Lindeman -- Dr. Erskine Gives Phi Beta Kappa Address. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/churches-460-times-more-vital-than-banks-dr-smith-says-comparing.html | Churches 460 Times More Vital Than Banks, Dr. Smith Says, Comparing Slump's Effects | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/eastland-farms-scores-rallies-to-top-monmouth-county-polo-team-by.html | EASTLAND FARMS SCORES.; Rallies to Top Monmouth County Polo Team by 13-12. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/herman-reinheimer.html | HERMAN REINHEIMER. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/boy-5-starts-car-dies-as-it-crashes-goes-on-joy-ride-in-uncles-auto.html | BOY, 5, STARTS CAR; DIES AS IT CRASHES; Goes on 'Joy Ride' in Uncle's Auto With Playmate, 4, and Speeds Into Stone Wall. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/egyptian-cabinet-averts-a-crisis-wafdists-agree-not-to-press.at.html | EGYPTIAN CABINET AVERTS A CRISIS; Wafdists Agree Not to Press at Present for Return of 1923 Constitution. | True | By Joseph M. Levy. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/wise-urges-rabbis-to-look-forward-calls-on-graduates-of-jewish.html | WISE URGES RABBIS TO LOOK FORWARD; Calls on Graduates of Jewish Institute of Religion to Be Leaders, Not Defenders. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/sir-harold-boulton-dies-in-london-at-75-won-fameby-his-workamong.html | SIR HAROLD BOULTON DIES IN LONDON AT 75; Won Fameby His Work-Among the Poor--A Song Writer of Prominence. | True | Wlretsto Tz:rs NE YOIK Tx-ES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/k-of-c-hotel-on-8th-av-is-leased-to-operators.html | K. of C. Hotel on 8th Av. Is Leased to Operators | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/british-store-sales-up-april-retail-trade-103-higher-than-a-year.html | BRITISH STORE SALES UP.; April Retail Trade 10.3% Higher Than a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/scots-score-at-vancouver.html | Scots Score at Vancouver. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/folk-of-30-lands-in-dance-on-mall-400-performers-in-oldworld.html | FOLK OF 30 LANDS IN DANCE ON MALL; 400 Performers in Old-World Costumes Take Loungers in Park by Surprise. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/copper-prices-up-in-berlin.html | Copper Prices Up in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/rise-in-the-citys-crime-as-shown-in-1934-table.html | Rise in the City's Crime As Shown in 1934 Table | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/jubilee-is-home-first-iselin-sails-craft-and-beats-his-ace-at-port.html | JUBILEE IS HOME FIRST.; Iselin Sails Craft and Beats His Ace at Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/killed-in-rio-auto-race-driver-crashes-over-cliff-into-canal.html | KILLED IN RIO AUTO RACE.; Driver Crashes Over Cliff Into 'Canal Outside the City. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/reds-battle-rouen-gendarmes.html | Reds Battle Rouen Gendarmes. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/new-tammany-chief-sought-in-ninth-ad-democrats-form-group-to-fight.html | NEW TAMMANY CHIEF SOUGHT IN NINTH A.D.; Democrats Form Group to Fight Dennis J. Mahon, Present Leader, in Primary. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/us-fleet-enjoys-day-of-rest-at-sea-officers-catch-up-on-paper-work.html | U.S. FLEET ENJOYS DAY OF REST AT SEA; Officers Catch Up on Paper Work While Men Play Games on Decks. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/12-russian-workmen-drowned.html | 12 Russian Workmen Drowned. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/fordham-athlete-killed.html | Fordham Athlete Killed. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/perlo-boocherer.html | Perlo -- Boocherer. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/britain-buying-francs.html | BRITAIN BUYING FRANCS. | True | Converts Them Into Gold in Foreign Exchange Operation. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/ph-johnston-jr-in-new-post.html | P.H. Johnston Jr. in New Post. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/baroness-rosenkrantz-leader-in-hot-springs-colony-dies-in-hospital.html | BARONESS ROSENKRANTZ,; Leader in Hot Springs Colony Dies In Hospital Here. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/hillis-takes-net-final.html | Hillis Takes Net Final. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/columbia-announces-awards-in-education-three-fellows-and-eight.html | COLUMBIA ANNOUNCES AWARDS IN EDUCATION; Three Fellows and Eight Scholars Named by Advanced School Will Receive $19,800. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/phillies-conquer-dodgers-by-7-to-5-tally-three-times-against.html | PHILLIES CONQUER DODGERS BY 7 TO 5; Tally Three Times Against Zachary in the Ninth to Triumph at Ebbets Field. | True | By Roscoe McGowen. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/lebrun-voices-hope-for-stable-moneys-french-president-says-paris-is.html | LEBRUN VOICES HOPE FOR STABLE MONEYS; French President Says Paris Is Ready to Enter Talks - Herriot Hits Devaluation. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/princeton-reading-rises-book-taken-out-every-52-seconds-in-march.html | PRINCETON READING RISES.; Book Taken Out Every 52 Seconds In March, Library Reports. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/new-laws-restrict-real-estate-brokers-flynn-calls-attention-to.html | NEW LAWS RESTRICT REAL ESTATE BROKERS; Flynn Calls Attention to Wider Supervisory Powers Given by Last Legislature. | True | Special to THE NEW YORK TIMES. | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/59-in-horace-mann-class-school-for-boys-to-hold-its-commencement-to.html | 59 IN HORACE MANN CLASS.; School for Boys to Hold Its Commencement Today. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/nurses-aid-39688-cases-henry-street-group-finds-rise-in.html | NURSES AID 39,688 CASES.; Henry Street Group Finds Rise In Communicable Disease Patients. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/scout-troops-qualify-twenty-of-32-in-manhattan-council-pass-tests.html | SCOUT TROOPS QUALIFY.; Twenty of 32 in Manhattan Council Pass Tests at Camp. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/foreigners-fear-tokyo-act-in-china-worried-on-business-outlook-if.html | FOREIGNERS FEAR TOKYO ACT IN CHINA; Worried on Business Outlook if Japan Should Occupy Peiping-Tientsin Area. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/british-offerings-rise-new-capital-issues-65435000-in-five-months.html | BRITISH OFFERINGS RISE; New Capital Issues 65,435,000 in Five Months to June 1. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/golf-victory-goes-to-miss-wethered-british-star-and-brews-beat-mrs.html | GOLF VICTORY GOES TO MISS WETHERED; British Star and Brews Beat Mrs. Crews and Wood, 1 Up, at Ridgewood Club. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/a-chaplin-comedy-at-translux.html | A Chaplin Comedy at Trans-Lux. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/kenboy-is-winner-in-interclub-race-knapp-sails-craft-to-first-place.html | KENBOY IS WINNER IN INTERCLUB RACE; Knapp Sails Craft to First Place, With Aileen Next, at Horse Shoe Harbor. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/levin-w-phillips-pioneer-in-the-manufacturer-of-carbonated-waters.html | LEVIN W. PHILLIPS.; Pioneer in the Manufacturer of Carbonated Waters. | True | Special to Tr sw YoK T]ms. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/municipal-loan-commonwealth-of-virginia.html | MUNICIPAL LOAN.; Commonwealth of Virginia. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/subway-loan-plan-dropped-by-mayor-bond-issue-to-finance-6th-av-link.html | SUBWAY LOAN PLAN DROPPED BY MAYOR; Bond Issue to Finance 6th Av. Link Now Deemed Likely Instead of PWA Aid. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/farm-school-pays-honor-to-leaders-trees-are-dedicated-to-51-for.html | FARM SCHOOL PAYS HONOR TO LEADERS; Trees Are Dedicated to 51 for Lives of Devotion to Judaism, Their People and Country. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/dust-storm-in-colorado.html | Dust Storm in Colorado. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/great-island-ties-ramblers-at-polo-gerald-balding-sets-pace-in.html | GREAT ISLAND TIES RAMBLERS AT POLO; Gerald Balding Sets Pace in Rally That Deadlocks Count, 8-8, at Meadow Brook. | True | By Kingsley Childs. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/turkish-envoy-to-russia-dies.html | Turkish Envoy to Russia Dies. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/alexander-reynolds.html | ALEXANDER REYNOLDS. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/bankers-golf-tournament.html | Bankers' Golf Tournament. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/the-merritt-highway.html | THE MERRITT HIGHWAY. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/5-soviet-criminals-executed.html | 5 Soviet Criminals Executed. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/pirates-blank-reds-80-blast-offerings-of-derringer-and-freitas.html | PIRATES BLANK REDS, 8-0.; Blast Offerings of Derringer and Freitas - Weaver Victor. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/woman-a-suicide-falls-to-drown-son-rescuer-breaks-her-grip-on-neck.html | WOMAN A SUICIDE, FALLS TO DROWN SON; Rescuer Breaks Her Grip on Neck of Boy, 3, in Waves Beside Arverne Jetty. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/four-kansans-drowned.html | Four Kansans Drowned. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/notable-victory-gained-by-ch-leading-lady-in-longshore-kennel-club.html | Notable Victory Gained by Ch. Leading Lady in Longshore Kennel Club Event; LEADING LADY WINS 15TH BEST IN SHOW | True | By Henry Ilsley. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/joy-in-weyerhaeuser-home.html | Joy in Weyerhaeuser Home. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/-spider-bite-proves-to-be-narcotics-dose-worcester-authorities.html | ' SPIDER BITE' PROVES TO BE NARCOTICS DOSE; Worcester Authorities Absolve 'Black Widow' in Man's Attempt at Suicide. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/a-good-magistrate.html | A GOOD MAGISTRATE. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/augustus-h-bryant-retired-president-of-international-safety-razor.html | AUGUSTUS H. BRYANT.; Retired President of International Safety Razor Corporation, | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/indians-defeat-browns-record-62-victory-on-fourrun-drive-in-the.html | INDIANS DEFEAT BROWNS; Record 6-2 Victory on Four-Run Drive in the Seventh. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/joseph-a-bailey.html | JOSEPH A. BAILEY', | True | Special to TRY- NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/franc-devaluation-sure-says-berlin-seeing-gain.html | Franc Devaluation Sure, Says Berlin, Seeing Gain | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/parallels-lincoln-in-dred-scott-case-roosevelt-course-on-nra-ruling.html | PARALLELS LINCOLN IN DRED SCOTT CASE; Roosevelt Course on NRA Ruling Recalls Campaign Speeches of Illinoisan. | True | By Louis Stark. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/commodity-average-fractionally-lower-loses-advance-of-preceding.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Loses Advance of Preceding Week -- British and Italian Averages Higher. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/commons-debate-pleases-germany-british-desire-for-air-accord-is.html | COMMONS DEBATE PLEASES GERMANY; British Desire for Air Accord Is Thought to Fit In With Hitler's Arms Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/reich-still-scouts-mark-devaluation-financiers-say-present-status.html | REICH STILL SCOUTS MARK DEVALUATION; Financiers Say Present Status Will Last Until All Gold Moneys Disappear. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/religion-is-held-antidote-to-reds-4000-of-holy-name-society-in.html | RELIGION IS HELD ANTIDOTE TO REDS; 4,000 of Holy Name Society in Sanitation Department Meet at Communion Breakfast. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/labor-gains-safe-miss-perkins-says-confident-as-she-returns-to.html | LABOR GAINS SAFE, MISS PERKINS SAYS; Confident as She Returns to Capital That All Standards of NRA Are Not Lost. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/changed-but-the-same-thing.html | CHANGED BUT THE SAME THING. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/john-n-harvey.html | JOHN N. HARVEY. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/occupies-fathers-pulpit-the-rev-wp-merrill-jr-preaches-at-brick.html | OCCUPIES FATHER'S PULPIT; The Rev. W.P. Merrill Jr. Preaches at Brick Presbyterian Church. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/grain-supply-here-lowest-on-record-canada-has-big-stocks-and-europe.html | GRAIN SUPPLY HERE LOWEST ON RECORD; Canada Has Big Stocks and Europe Fills Needs From Argentina and Australia. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/stocks-in-berlin-active-and-firm-quotations-advance-in-week-on.html | STOCKS IN BERLIN ACTIVE AND FIRM; Quotations Advance in Week on Fears That the Mark Will Be Devalued. | Wireless to THE NEW YORK TIMES. | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/erb-marks-its-first-year-talks-concerts-puppet-shows-to-be-given-in.html | ERB MARKS ITS FIRST YEAR.; Talks, Concerts, Puppet Shows to Be Given in Observance. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/rossini-opera-at-hippodrome.html | Rossini Opera at Hippodrome. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/norris-and-mccarl-homes-safe.html | Norris and McCarl Homes Safe. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/heads-1936-class-at-vermont.html | Heads 1936 Class at Vermont. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/jose-de-capriles-annexes-honors-in-epee-meet-at-travers-island.html | Jose De Capriles Annexes Honors In Epee Meet at Travers Island; Captures National Outdoor Championship by Taking Four of Five Final Bouts -- Jaeckel Defeats Nunes for Second Place by Virtue of One Less Touch in Last Round. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/syracuse-downs-the-bears-twice-chiefs-take-second-game-in-ten.html | SYRACUSE DOWNS THE BEARS TWICE; Chiefs Take Second Game in Ten Innings, 8-7, After Gaining 10-4 Victory. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/jane-lowry-bride-of-william-l-camp-west-hartford-girl-is-married-in.html | JANE LOWRY BRIDE OF WILLIAM L. CAMP; West Hartford Girl Is Married in Church Ceremony Sister Is Her Only Attendant. | True | Special to THg NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/audible-prayer-held-prattle.html | Audible Prayer Held 'Prattle.' | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/graduates-hear-sermon-35-attend-baccalaureate-service-at-georgian.html | GRADUATES HEAR SERMON.; 35 Attend Baccalaureate Service at Georgian Court College. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/-bureaus-that-assist-motorists-face-curb-harnett-says-new-law.html | ' BUREAUS THAT ASSIST MOTORISTS FACE CURB; Harnett Says New Law Regulating Such Offices Is Effective July 1 -- 200 in the City. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/wk-weaver-in-new-post.html | W.K. Weaver in New Post. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/toll-put-at-40000.html | Toll Put at 40,000. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/henry-l-thwajte.html | HENRY L. THWAJTE. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/duke-university-dedicates-chapel-dean-hough-of-drew-seminary-and.html | DUKE UNIVERSITY DEDICATES CHAPEL; Dean Hough of Drew Seminary and Other Notables Are Among Speakers. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/london-holds-courts-ending-of-nra-codes-will-help-business-in-the.html | London Holds Court's Ending of NRA Codes Will Help Business in the United States | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/cotton-erratic-in-south-fair-activity-and-extreme-quiet-alternate.html | COTTON ERRATIC IN SOUTH.; Fair Activity and Extreme Quiet Alternate in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/kings-honors-give-no-clue-on-cabinet-six-new-baronies-are-created.html | KING'S HONORS GIVE NO CLUE ON CABINET; Six New Baronies Are Created in Combined Birthday and Jubilee List. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mrs-mary-e-reeves.html | MRS. MARY E. REEVES. | True | Special to THE NEW YORK TLXIES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/robbins-assails-cleric-in-politics-professor-declares-a-credal.html | ROBBINS ASSAILS CLERIC IN POLITICS; Professor Declares a Credal Organization Would Be Fatal to Our Democracy. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/service-at-peekskill-the-rev-jv-moldenhawer-gives-sermon-at.html | SERVICE AT PEEKSKILL.; The Rev. J.V. Moldenhawer Gives Sermon at Military Academy. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/18-to-be-graduated-will-get-degrees-at-cathedral-school-of-st-mary.html | 18 TO BE GRADUATED.; Will Get Degrees at Cathedral School of St. Mary. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/sentiment-of-trade-mixed-on-corn-prices-but-several-large-operators.html | SENTIMENT OF TRADE MIXED ON CORN PRICES; But Several Large Operators in Chicago Buy the July Grain on Weak Spots. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mexican-strike-settled-employes-of-oil-refinery-idle-for-129-days.html | MEXICAN STRIKE SETTLED.; Employes of Oil Refinery. Idle for 129 Days, Go to Work Today. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/auto-kills-newspaper-man.html | Auto Kills Newspaper Man. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/kramer-eisenberg.html | Kramer -- Eisenberg. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/flood-engulfs-foochow-worst-in-35-years-it-takes-heavy-toll-in.html | FLOOD ENGULFS FOOCHOW.; Worst in 35 Years It Takes Heavy Toll in Chinese City. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/moves-away-from-peace.html | Moves Away From Peace. | True | KARL P. HARINGTON. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/dr-bonnell-takes-new-church-here-canadian-preaches-his-first-sermon.html | DR. BONNELL TAKES NEW CHURCH HERE; Canadian Preaches His First Sermon as Pastor of Fifth Avenue Presbyterian. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/how-souls-are-wakened-dr-treder-says-true-religious-experience.html | HOW SOULS ARE WAKENED.; Dr. Treder Says True Religious Experience Requires Practice. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/james-hardie-barr-dies-duringsleep-former-chairman-of-national.html | JAMES HARDIE BARR DIES DURINGSLEEP; Former Chairman of National Supply Company Victim of Heart Attack. | True | Special to TH NEW YoR TFES. - | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/jews-not-a-race-dr-adler-asserts-head-of-theological-seminary-warns.html | JEWS NOT A RACE, DR. ADLER ASSERTS; Head of Theological Seminary Warns Graduates 'Blood' Theory Is Nazi Trap. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/nursing-convention-to-open.html | Nursing Convention to Open. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/enforcing-bond-payment-holders-here-collecting-on-german-issues.html | ENFORCING BOND PAYMENT; Holders Here Collecting on German Issues, Attorney Says. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/parachute-leaper-plunges-into-like-drops-1000-feet-into-waters-of.html | PARACHUTE LEAPER PLUNGES INTO LIKE; Drops 1,000 Feet Into Waters of Ronkonkoma When His Apparatus Fails. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/new-yorkers-turn-to-east-hampton-sunny-weekend-lures-many-to-inns.html | NEW YORKERS TURN TO EAST HAMPTON; Sunny Week-End Lures Many to Inns -- More Summer Homes Are Opened. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/retail-trade-better-in-chicago-district-volume-for-five-months-is.html | RETAIL TRADE BETTER IN CHICAGO DISTRICT; Volume for Five Months Is Well a Head of Year Ago -- NRA Decision Worries Leaders. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/superfluous-cash-reduced-in-berlin-about-150000000-marks-of-new.html | SUPERFLUOUS CASH REDUCED IN BERLIN; About 150,000,000 Marks of New Promissory Notes Sold in Five Days. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/chinese-general-a-film-censor.html | Chinese General a Film Censor. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/spiritual-guidance-in-vacations-urged-father-graham-head-of-camp.html | SPIRITUAL GUIDANCE IN VACATIONS URGED; Father Graham, Head of Camp Lavelle for Boys, Appeals for Funds to Develop Youth. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/lions-guard-zoos-safe-putting-it-in-their-den-detroit-chief-invites.html | LIONS GUARD ZOO'S SAFE.; Putting It in Their Den, Detroit Chief Invites Robbers' Return. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/albert-o-anderson.html | ALBERT O, ANDERSON, | True | Special to T'N-W Yo Tzss. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/tilden-scores-in-straight-sets-over-lott-in-title-tennis-final.html | Tilden Scores in Straight Sets Over Lott in Title Tennis Final; Triumphs by 8-6, 6-1, 6-2 to Gain Honors in First U.S. Championship Tourney of International Players Association -- Plaa and Ramillon Carry Off Crown in the Doubles. | True | By Allison Danzig. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/meat-prices-still-high-strikes-and-protests-fail-to-lower.html | MEAT PRICES STILL HIGH.; Strikes and Protests Fail to Lower Quotations. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/the-new-ocean-queen.html | THE NEW OCEAN QUEEN. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/normandie-again-sets-days-record-told-to-cut-speed-due-at-her-dock.html | NORMANDIE AGAIN SETS DAY'S RECORD; TOLD TO CUT SPEED; Due at Her Dock at 3 P.M. -- Tide Conditions Here Force Delay in Arrival. | True | By Neil MacNeil. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/south-shore-is-victor-conquers-first-division-four-by-103-before.html | SOUTH SHORE IS VICTOR.; Conquers First Division Four by 10-3 Before 14,000. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/robert-b-keenan.html | ROBERT B. KEENAN. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/abner-mellen-wilcox.html | ABNER MELLEN WILCOX. | True | Special to THE NEW YORf. TL%/d$. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/escapes-in-flood-told-over-radio-twelve-in-house-near-mccook-when.html | ESCAPES IN FLOOD TOLD OVER RADIO; Twelve in House Near McCook When It Floated Off -- Two Took Refuge in Tree. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/hospitals-need-reading-matter.html | Hospitals Need Reading Matter. | True | FREDERICK DWIGHT. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mortimer-c-foster.html | MORTIMER C, FOSTER. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/six-yankee-homers-rout-red-sox-72-barrage-sets-mark-for-the-stadium.html | SIX YANKEE HOMERS ROUT RED SOX, 7-2; Barrage Sets Mark for the Stadium and Is One Short of Major League Record. | True | By Louis Effrat. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/state-mixed-foursome-golf-title-is-captured-by-shelden-and-mrs.html | State Mixed Foursome Golf Title Is Captured by Shelden and Mrs. Rodney; LINKS FINAL TAKEN BY SHELDEN'S TEAM | True | By William D. Richardson. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/reboli-takes-bike-race-captures-50mile-motorpaced-event-at-coney.html | REBOLI TAKES BIKE RACE.; Captures 50-Mile Motor-Paced Event at Coney, Island. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/berlin-watches-crisis-in-france-believes-a-collapse-of-gold-moneys.html | BERLIN WATCHES CRISIS IN FRANCE; Believes a Collapse of Gold Moneys Would Hasten World Stabilization. | True | By Robert Crozier Long. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/diplomas-awarded-at-bnai-jeshurun-prizes-also-presented-at-the.html | DIPLOMAS AWARDED AT B'NAI JESHURUN; Prizes Also Presented at the Closing Exercises of Religious School -- 500 Attend. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/big-balloon-trucked-to-stratosphere-pit-great-bag-is-unloaded-at.html | BIG BALLOON TRUCKED TO STRATOSPHERE PIT; Great Bag Is Unloaded at South Dakota Base for Final Flight Preparation. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/47-get-diplomas-today-mccracken-of-vassar-to-speak-at-kent-place.html | 47 GET DIPLOMAS TODAY.; McCracken of Vassar to Speak at Kent Place School for Girls. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/peddie-to-install-saunders-as-head-boys-school-to-graduate-class-of.html | PEDDIE TO INSTALL SAUNDERS AS HEAD; Boys' School to Graduate Class of 57 in Baptist Church at Hightstown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/mrs-w-s-g-barrett.html | MRS. W. S. G. BARRETT. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/students-give-pageant-more-than-300-at-the-college-of-new-rochelle.html | STUDENTS GIVE PAGEANT.; More Than 300 at the College of New Rochelle Take Part. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/boycot-is-voted-by-yugoslav-bloc-croats-win-serb-opposition-party.html | BOYCOT IS VOTED BY YUGOSLAV BLOC; Croats Win Serb Opposition Party to Plan for Staying Out of Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/refuse-dinner-sup-well-erb-hunger-strikers-reject-chicken-pie-but.html | REFUSE DINNER, SUP WELL; ERB 'Hunger Strikers' Reject Chicken Pie but Not Ham. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/honored-by-notre-dame-mj-gillen-bishop-fj-spellman-and-shane-leslie.html | HONORED BY NOTRE DAME; M.J. Gillen, Bishop F.J. Spellman and Shane Leslie Get Degrees. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/woes-of-idle-laid-to-technical-gain-mechanized-age-not-a-flaw-in.html | WOES OF IDLE LAID TO TECHNICAL GAIN; Mechanized Age, Not a Flaw in Nature, Is Cause of Their Plight, Dr. Niebuhr Says. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/-petrified-morality-held-fault-of-today-thinking-has-lost-vigor-dr-.html | ' PETRIFIED MORALITY' HELD FAULT OF TODAY; Thinking Has Lost Vigor, Dr. Wylie Finds, and Has Become Rooted in Tradition. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/volcano-eruption-reported.html | Volcano Eruption Reported. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/schacht-on-mat-tonight.html | Schacht on Mat Tonight. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/smith-of-braves-blanks-giants-20-hands-terrymen-their-first-shutout.html | SMITH OF BRAVES BLANKS GIANTS, 2-0; Hands Terrymen Their First Shut-Out of the Season -In Danger Only Once. | True | By James P. Dawson. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/90-doctors-endorse-new-hospital-plan-3centsaday-arrangement-is.html | 90 DOCTORS ENDORSE NEW HOSPITAL PLAN; 3-Cents-a-Day Arrangement Is Called a Public Service Beneficial to All. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/76-records-stand-in-the-books-as-a-proof-of-ruths-brilliance.html | 76 Records Stand in the Books As a Proof of Ruth's Brilliance; Unprecedented Feats in Heavy Hitting Are Credited to the Babe, Who Also Set Marks as a Pitcher -Recipient of Hundreds of Thousands in Pay, He Drew Millions Through Gates. | True | By G.w. Daley. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/french-naval-flier-is-killed.html | French Naval Flier Is Killed. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/cotton-drop-expected-brazil-expects-nra-decision-to-affect.html | COTTON DROP EXPECTED.; Brazil Expects NRA Decision to Affect Producing Nations. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/to-fete-mme-didion-of-france.html | To Fete Mme. Didion of France. | True | Special to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/builders-to-keep-to-terms-of-code-will-retain-wages-hours-and-the.html | BUILDERS TO KEEP TO TERMS OF CODE; Will Retain Wages, Hours and the Ban on Child Labor, Says M.L. Matthews. | True | | C1B 263664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/wm-h-truesdale-rail-official-dies-former-lackawanna-president.html | WM. H. TRUESDALE, RAIL OFFICIAL, DIES; Former Lackawanna President Succumbs at Greenwich Home in 84th Year. | True | Special to TI Nlfw YOIK TliiE8. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/athletics-top-senators-philadelphia-wins-in-ninth-87-for-fourth.html | ATHLETICS TOP SENATORS.; Philadelphia Wins In Ninth, 8-7, for Fourth Straight. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/sick-bed-air-race-halted-plane-crashes-but-new-yorkers-go-on-to.html | SICK BED AIR RACE HALTED; Plane Crashes, but New Yorkers Go On to Halifax by Auto. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/5-killed-in-austrian-collision.html | 5 Killed in Austrian Collision. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/bond-notes.html | BOND NOTES. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/jose-clarin-dead-philippine-leader-president-pro-tempore-of-the.html | JOSE CLARIN DEAD; PHILIPPINE LEADER; President Pro Tempore of the Insular Senate Was Dean of Islands' Legislature. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/home-building-rises-in-37-eastern-states-contracts-let-in-first.html | HOME BUILDING RISES IN 37 EASTERN STATES; Contracts Let in First Half of May Were 80% Ahead of the Same Period Last Year. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/crime-in-city-rose-by-15-last-year-but-valentine-reports-decline-in.html | CRIME IN CITY ROSE BY 15% LAST YEAR; But Valentine Reports Decline in Murder and Manslaughter Cases From 1933 Levels. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/lower-taxes-more-revenue.html | Lower Taxes, More Revenue. | True | H.C.H | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/coalition-of-rights.html | COALITION OF RIGHTS. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/equalizing-currencies-yardstick-for-measuring-world-values-is.html | EQUALIZING CURRENCIES.; Yardstick for Measuring World Values Is Suggested. | True | EMIL HERBECK | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/cave-mens-abode-depicted-in-model-museum-exhibit-of-castillo.html | CAVE MEN'S ABODE DEPICTED IN MODEL; Museum Exhibit of Castillo Excavation Indicates Life in Spain 40,000 Years Ago. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/art-display-ends-in-a-boom-market-washington-square-exhibitors-pack.html | ART DISPLAY ENDS IN A BOOM MARKET; Washington Square Exhibitors Pack Up Reluctantly as Sales Soar to $6,303. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/look-for-improvement.html | Look for Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/2000-begin-hunger-strike-rumanian-war-veterans-make-demand-for.html | 2,000 BEGIN HUNGER STRIKE; Rumanian War Veterans Make Demand for Railway Passes. | True | | C1B 263664 |
| 1935-06-03 | 1935-06-03 | https://www.nytimes.com/1935/06/03/archives/john-hamif_ton-rialto-theatre-engineer-well-known-for-benefactions.html | JOHN HAMIf_TON.; Rialto Theatre Engineer Well Known for Benefactions. | True | | C1B 263664 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/archaeological-smugglers-foiled.html | Archaeological Smugglers Foiled | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/c-vanderbilt-jr-sued-receiver-for-income-from-book-named-at.html | C. VANDERBILT JR. SUED; Receiver for Income From Book Named at Creditor's Request. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/lee-defends-bill-to-fix-ship-rates-operating-official-says-us-rules.html | LEE DEFENDS BILL TO FIX SHIP RATES; Operating Official Says U.S. Rules on Freight Charges Will Protect Public. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/glass-group-ends-bank-bill-hearing-subcommittee-is-still-split-as.html | GLASS GROUP ENDS BANK BILL HEARING; Subcommittee Is Still Split as the Full Committee Gets Measure for Drafting. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/nyu-promotes-dr-dearborn.html | N.Y.U. Promotes Dr. Dearborn. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/citys-tests-defended-civil-service-head-says-clerk-will-find-them.html | CITY'S TESTS DEFENDED.; Civil Service Head Says Clerk Will Find Them No Easier. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/savoldi-wrestles-tonight.html | Savoldi Wrestles Tonight. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/king-thanks-canadians.html | King Thanks Canadians. | True | By the Canadian Press. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/pocketbook-diplomas-granted.html | Pocketbook Diplomas Granted. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dash-at-latonia-to-bustanybody-2yearold-beats-capt-nadi-by-half.html | DASH AT LATONIA TO BUSTANYBODY; 2-Year-Old Beats Capt. Nadi by Half Length, With Morlute in Third Place. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/hc-brown-jailed-by-wife-former-city-museum-head-seized-in.html | H.C. BROWN JAILED BY WIFE; Former City Museum Head Seized In Separation Suit. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/authority.html | AUTHORITY. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/west-side-realty-taken-at-auction-plaintiffs-in-foreclosures-bid-in.html | WEST SIDE REALTY TAKEN AT AUCTION; Plaintiffs in Foreclosures Bid In Properties to Protect Mortgage Liens. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/colorado-damage-8000000.html | Colorado Damage $8,000,000. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/tension-in-area-acute.html | Tension in Area Acute. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/reward-for-first-bill.html | Reward for First Bill. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/land-bank-calls-bonds-indianapolis-institution-offers-new-issues.html | LAND BANK CALLS BONDS.; Indianapolis Institution Offers New Issues for $500,000 of 5s. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/travel-for-school-children.html | Travel for School Children. | True | (Mrs.) E.C. CROWELL. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bush-case-ruling-waits-court-orders-briefs-in-fight-over-election.html | BUSH CASE RULING WAITS.; Court Orders Briefs In Fight Over Election of Directors. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/the-presidents-analysis-opinions-favorable-and-otherwise-on-his.html | THE PRESIDENT'S ANALYSIS.; Opinions, Favorable and Otherwise, on His Talk to Correspondents. | True | ROBERT S. POSMONTIER. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/prisoner-perishes-in-flood.html | Prisoner Perishes in Flood. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/doubt-over-loans-weakens-cotton-price-movement-irregular-with.html | DOUBT OVER LOANS WEAKENS COTTON; Price Movement Irregular, With Lowest Levels at Opening, Highest at Close. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dinner-for-justice-tompkins.html | Dinner for Justice Tompkins. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/ed-w-howe-operated-on-cataract-is-removed-from-eye-at-johns-hopkins.html | ED W. HOWE OPERATED ON.; Cataract Is Removed From Eye at Johns Hopkins Hospital. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-h-f-bloomer-has-son.html | Mrs. H. F. Bloomer Has Son. | True | Special to THE lqEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/american-at-ilo-hedges-on-hours-lewisohn-employers-delegate-to-be.html | AMERICAN AT I.L.O. HEDGES ON HOURS; Lewisohn, Employers' Delegate, to Be Noncommittal on Cuts as Result of NRA Decision. | True | By Clarence E. Street. | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/gide-and-fishback-gain-in-boys-tennis-new-yorkers-score-at-orange.html | GIDE AND FISHBACK GAIN IN BOYS' TENNIS; New Yorkers Score at Orange -- Essex Junior Championship Also Gets Under Way. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/anne-morgan-gets-russell-sage-degree-honored-with-miss-peabody-and.html | ANNE MORGAN GETS RUSSELL SAGE DEGREE; Honored With Miss Peabody and Dr. Moore by College -- 90 Girls Graduated. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/buffalo-grain-supply-low.html | Buffalo Grain Supply Low. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/is-opposed-to-dempsey-braddocks-manager-will-object-to-him-as.html | IS OPPOSED TO DEMPSEY.; Braddock's Manager Will Object to Him as Referee. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mellon-loses-fight-to-bar-bank-records-tax-appeal-board-orders.html | MELLON LOSES FIGHT TO BAR BANK RECORDS; Tax Appeal Board Orders Union Trust of Pittsburgh to Produce Data. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/to-head-produce-group.html | TO HEAD PRODUCE GROUP | True | Robert W. Capps. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/educator-quits-after-50-years.html | Educator Quits After 50 Years. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/loughran-signs-for-bout.html | Loughran Signs for Bout. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/jersey-boys-here-try-to-walk-home-two-lost-in-bronx-after-ball-game.html | JERSEY BOYS HERE TRY TO WALK HOME; Two Lost in Bronx After Ball Game Wander About for Hours Hunting 'Brooklyn Bridge.' | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/elizabeth-walsh-bride-in-oatskili-her-marriage-to-richard-t-clark.html | ELIZABETH WALSH BRIDE IN OATSKILI; Her Marriage to Richard T. Clark, Hotel Man, Held in St. Patrick's Church. | True | Special to Tm NEW YORE TES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/job-relief-and-taxes-held-chief-burdens-wendell-phillips-tells.html | JOB RELIEF AND TAXES HELD CHIEF BURDENS; Wendell Phillips Tells Mayors' Conference Municipal Debt Is Near Limit. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dies-in-warwick-hotel-fire.html | Dies in Warwick Hotel Fire. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/200000-line-shore-for-first-glimpse-coney-boardwalk-crowd-gets.html | 200,000 LINE SHORE FOR FIRST GLIMPSE; Coney Boardwalk Crowd Gets Early View of Normandie -- Thousands at Battery. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/yugoslav-boycott-reduces-chamber-lower-house-opens-with-all-but-one.html | YUGOSLAV BOYCOTT REDUCES CHAMBER; Lower House Opens With All but One Member of the Opposition Absent. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/congratulatory.html | Congratulatory. | True | BENJAMIN T. BURTON. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sales-in-new-jersey-north-bergen-factory-goes-to-new-owner.html | SALES IN NEW JERSEY.; North Bergen Factory Goes to New Owner. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/japans-civilians-bar-coup-in-china-war-office-defers-positive.html | JAPAN'S CIVILIANS BAR COUP IN CHINA; War Office Defers 'Positive Action' in the North, but Reserves Right to Act. | True | By Hugh Byas. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/seek-lower-taxes-property-owners-meet-tomorrow-to-study-problem.html | SEEK LOWER TAXES.; Property Owners Meet Tomorrow to Study Problem. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/way-paved-for-deals-in-10000000-bonds-registration-of-bmt-issue.html | WAY PAVED FOR DEALS IN $10,000,000 BONDS; Registration of B.M.T. Issue, Which Was Suspended by SEC, Now Effective. | True | Special to THE NEW YORK TIMES. | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/washington-plans-reception.html | Washington Plans Reception. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/strong-rally-ends-goldbloc-crisis-french-swiss-netherlands.html | STRONG RALLY ENDS GOLD-BLOC CRISIS; French, Swiss, Netherlands Currencies Rise, Routing the Speculators on Collapse. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/federal-bonds-up-in-quiet-market-gain-132-to-632-point-as-volume-of.html | FEDERAL BONDS UP IN QUIET MARKET; Gain 1/32 to 6/32 Point as Volume of Trading for Group Drops to $1,244,300. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/9300-hear-teresina-straus-opera-has-american-premiere-at-st-louis.html | 9,300 HEAR 'TERESINA.'; Straus Opera Has American Premiere at St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mother-of-7-seized-as-slayer-of-son-13-boy-fatally-beaten-with.html | MOTHER OF 7 SEIZED AS SLAYER OF SON, 13; Boy Fatally Beaten With Poker as He Pleads With Widow to Return to Queens Home. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/charity-concert-planned-hudson-river-community-music-school-to-be.html | CHARITY CONCERT PLANNED; Hudson River Community Music School to Be Beneficiary. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/oseph-balzarini-74-cafe-owner-s-dead-proprietor-of-joes-restaurant.html | SOSEPH BALZARINI, 74, CAFE OWNER, !S DEAD; Proprietor of Joe's Restaurant in Brooklyn Is Victim of Sudden Heart Attack. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mme-lebrun-wins-citys-admiration-first-lady-of-france-greeted-on.html | MME. LEBRUN WINS CITY'S ADMIRATION; First Lady of France, Greeted on Liner, Charms With Her Simple Graciousness. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-robert-c-kennedy.html | MRS. ROBERT C. KENNEDY'. | True | Special to THE YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/goemboes-duel-is-off-seconds-for-hungarian-premier-and-eckhardt.html | GOEMBOES DUEL IS OFF.; Seconds for Hungarian Premier and Eckhardt Settle Quarrel. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/home-loan-pleas-in-state-are-few-under-new-law.html | Home Loan Pleas in State Are Few Under New Law | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/martenet-hencken.html | Martenet -- Hencken. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/stephen-l-selden.html | STEPHEN L. SELDEN. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mdonald-to-resign-premiership-friday-british-cabinet-leader-is.html | M'DONALD TO RESIGN PREMIERSHIP FRIDAY; British Cabinet Leader Is Expected to Take Minor Post in Baldwin Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/miss-piersons-plans-nutley-girl-will-be-wed-june-28-to-william-h.html | MISS PIERSON'S PLANS.; Nutley Girl Will Be Wed June 28 to William H. Jobes. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/flower-show-held-by-rail-employes-pennsylvania-and-long-island.html | FLOWER SHOW HELD BY RAIL EMPLOYES; Pennsylvania and Long Island Workers Display 108 Entries -- 5 Prizes to One Exhibitor. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/hoffman-to-address-farragut-graduates-jersey-governor-also-will.html | HOFFMAN TO ADDRESS FARRAGUT GRADUATES; Jersey Governor Also Will Present Medal at Naval School Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/yale-trackmen-elect-loeb.html | Yale Trackmen Elect Loeb. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/london-to-devote-streets-to-play-will-ban-through-auto-traffic-in.html | LONDON TO DEVOTE STREETS TO PLAY; Will Ban Through Auto Traffic in Parts of Crowded Areas, Emulating New York. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bouisson-cabinet-gets-power-today-french-chamber-is-expected-to.html | BOUISSON CABINET GETS POWER TODAY; French Chamber Is Expected to Give Large Majority to Plan for Rule by Decree. | True | By P.j. Philip. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/city-college-year-book-out.html | City College Year Book Out. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/arthur-p-morrill-dead-at-concord-served-as-president-of-new.html | ARTHUR P. MORRILL DEAD AT CONCORD; Served as President of New Hampshire Senate and Speaker of House. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/reich-exile-honored-here-seger-warns-on-nazi-propaganda-in-united.html | REICH EXILE HONORED HERE; Seger Warns on 'Nazi Propaganda' In United States at Dinner. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/violinists-play-in-court-for-judge-plaintiff-in-plagiarism-suit-has.html | VIOLINISTS PLAY IN COURT FOR JUDGE; Plaintiff in Plagiarism Suit Has Two Songs in Question Heard for Comparison. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dog-fees-hold-up-four-justices-pay-hempstead-township-stops-500.html | DOG FEES HOLD UP FOUR JUSTICES PAY; Hempstead Township Stops $500 Salaries Till They Make Up $10,000 Collected. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/declares-league-will-survive-ills-sir-austen-chamberlain-says-he.html | DECLARES LEAGUE WILL SURVIVE ILLS; Sir Austen Chamberlain Says He Knows No Substitute for Geneva Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sheridan-ouster-is-set-for-monday-23-men-on-queens-democratic.html | SHERIDAN OUSTER IS SET FOR MONDAY; 23 Men on Queens Democratic Committee Call Meeting to Vacate Leadership. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sells-east-84th-street-house.html | Sells East 84th Street House. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/note-flotation-read-drug-and-chemical.html | NOTE FLOTATION.; Read Drug and Chemical. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/christian-scientists-elect-a-barry-bacon-he-is-chosen-president-of.html | CHRISTIAN SCIENTISTS ELECT A. BARRY BACON; He Is Chosen President of Mother Church -- 73 New Branches Are Reported. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/first-prize-in-long-island-proamateur-golf-goes-to-barnes-and.html | First Prize in Long Island Pro-Amateur Golf Goes to Barnes and Cavanagh; BARNES-CAVANAGH TRIUMPH WITH 71 | True | By Lincoln A. Werden. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/farm-aid-board-named-garvan-picks-15-to-organize-industrialchemical.html | FARM AID BOARD NAMED.; Garvan Picks 15 to Organize Industrial-Chemical Project. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H.T.S. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/hopkins-promises-relief.html | Hopkins Promises Relief. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/19-on-trial-here-as-a-fish-trust-lanza-is-chief-defendant-in-action.html | 19 ON TRIAL HERE AS A 'FISH TRUST'; Lanza Is Chief Defendant in Action Charging Monopoly of Fresh-Water Product. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/scadron-locatellis-manager.html | Scadron Locatelli's Manager. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/indian-prince-here-on-the-normandie-maharajah-of-kapurthala-will.html | INDIAN PRINCE HERE ON THE NORMANDIE; Maharajah of Kapurthala Will Spend a Few Days in This City and in Washington. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/gold-rises-slowly-at-the-reichsbank-circulation-increased-for-the.html | GOLD RISES SLOWLY AT THE REICHSBANK; Circulation Increased for the Week -- Silver Holdings Are Heavily Reduced. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/us-deposits-drop-at-reserve-banks-gain-of-66000000-in-net-demand.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Gain of $66,000,000 in Net Demand Deposits in Week Ended May 29. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-abrahall-dies-a-political-worker-aided-campaigns-of-exgov.html | MRS. ABRAHALL DIES; A POLITICAL WORKER; Aided Campaigns of Ex-Gov. SmithwWas Active in Many Women's Clube. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-fred-g-bonfils-widow-of-publisher-of-denver-poet-dies-after.html | MRS. FRED G. BONFILS; Widow of Publisher of Denver Poet Dies After Brief Illness. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/failures-show-decline-total-in-country-last-week-226-dun-bradstreet.html | FAILURES SHOW DECLINE.; Total in Country Last Week 226, Dun & Bradstreet Reports. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/watsonmoore-card-subpar-65-to-win-briar-hills-pro-tourney-clip.html | Watson-Moore Card Sub-Par 65 To Win Briar Hills Pro Tourney; Clip Seven Strokes From Regulation Figures, Hudson River Star Having Individual Total of 67, Equaling Course Mark -- Whyte-Chase Capture Pro-Amateur Honors. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mr-rogers-casts-an-eye-over-the-current-news.html | Mr. Rogers Casts an Eye Over the Current News | True | WILL ROGERS | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mediterranean-sea-circled-by-auto-chicago-man-and-daughter-14.html | MEDITERRANEAN SEA CIRCLED BY AUTO; Chicago Man and Daughter, 14, Return From 79-Day Tour of Europe and Africa. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/corbin-to-conduct-rackets-inquiry-dodge-says-grand-jury-has.html | CORBIN TO CONDUCT RACKETS INQUIRY; Dodge Says Grand Jury Has Approved His Selection, but Foreman Denies That. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/rfc-to-file-plans-if-railroads-fail-new-policy-is-adopted-for-aided.html | RFC TO FILE PLANS IF RAILROADS FAIL; New Policy Is Adopted for Aided Roads Which Are Slow in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/colt-arms-strike-ended-workers-out-13-weeks-on-7a-issue-vote-to.html | COLT ARMS STRIKE ENDED.; Workers, Out 13 Weeks on 7-a Issue, Vote to Return. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/helen-macmeekin-to-be-wed.html | Helen Macmeekin to Be Wed. | True | Special to TI{ NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/100000-federal-workers-in-the-capital-in-april.html | 100,000 Federal Workers In the Capital in April | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bar-on-street-talks-by-aliens-proposed-alderman-fairchild-offers.html | BAR ON STREET TALKS BY ALIENS PROPOSED; Alderman Fairchild Offers New Ordinance to Force Speakers to Prove Citizenship. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/200000-house-planned-sixstory-structure-to-rise-at-2d-avenue-and.html | $200,000 HOUSE PLANNED.; Six-Story Structure to Rise at 2d Avenue and 11th Street. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mills-challenges-roosevelt-course-he-says-president-years-for.html | MILLS CHALLENGES ROOSEVELT COURSE; He Says President 'Yearns' for Power of Other Governments, Either Fascist or Not. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/body-of-explorer-lies-unclaimed-kin-of-lorenzo-d-covington-hit-by.html | BODY OF EXPLORER LIES UNCLAIMED; Kin of Lorenzo D. Covington, Hit by Auto on Sunday, Is Sought by the Police. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/reich-levies-escape-tax-prof-kainer-and-wife-now-in-paris-fined.html | REICH LEVIES 'ESCAPE TAX.'; Prof. Kainer and Wife, Now in Paris, Fined 708,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/the-gl-mccalls-have-son.html | The G.L. McCalls Have Son. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/prague-wins-release-of-man-held-by-nazis-lampersberger-returns-to.html | PRAGUE WINS RELEASE OF MAN HELD BY NAZIS; Lampersberger Returns to Czech Territory After Kidnapping by German Police. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/leon-fraser-returns-former-head-of-world-bank-is-silent-on-affairs.html | LEON FRASER RETURNS.; Former Head of World Bank Is Silent on Affairs. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/schacht-conquers-levin-pins-rival-in-3124-of-feature-mat-bout-at.html | SCHACHT CONQUERS LEVIN.; Pins Rival In 31:24 of Feature Mat Bout at Coliseum. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/cardinal-addresses-graduates.html | Cardinal Addresses Graduates. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/former-barbara-hutton-in-paris.html | Former Barbara Hutton in Paris. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/news-of-art.html | NEWS OF ART | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dr-c-a-gomer-buried.html | Dr. C. A. Gomer Buried. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/paramount-publix-reduces-capital-stockholders-vote-cut-from.html | PARAMOUNT PUBLIX REDUCES CAPITAL; Stockholders Vote Cut From $40,000,000 to $845,631 in Reorganization. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/roosevelt-sends-greetings.html | Roosevelt Sends Greetings. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/white-four-scores-98-turns-back-blues-at-westbury-as-preece-tallies.html | WHITE FOUR SCORES, 9-8.; Turns Back Blues at Westbury as Preece Tallies Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/smithmiller.html | SmithMiller. | True | Special to T N.r YORK TS. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-norman-aron8.html | MRS. NORMAN ARON8. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/high-school-luncheon.html | High School Luncheon. | True | ROSE FREEDMAN. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/charles-a-wilson.html | CHARLES A. WILSON. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/minnesota-nine-wins-title.html | Minnesota Nine Wins Title. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/deep-unrest-is-seen-behind-terra-attack-writer-contrasts-atmosphere.html | DEEP UNREST IS SEEN BEHIND TERRA ATTACK; Writer Contrasts Atmosphere in Montevideo and Buenos Aires on Vargas Visits. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/airconditioning.html | AIR-CONDITIONING. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/technicians-hail-design-of-vessel-efficiency-of-newtype-hull-and.html | TECHNICIANS HAIL DESIGN OF VESSEL; Efficiency of New-Type Hull and Mechanism Singled Out for Special Praise. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/miss-lucy-burwell-becomes-betrothed-member-of-prominent-virginia.html | MISS LUCY BURWELL BECOMES BETROTHED; Member of Prominent Virginia Family Will Be Married to Isham Keiih July 6. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/french-women-to-be-honored.html | French Women to Be Honored. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/master-of-rex-gives-up-blue-ribbon-with-smile.html | Master of Rex Gives Up Blue Ribbon 'With Smile' | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/tennis-star-has-injury-miss-nuthall-not-to-compete-at-wimbledon.html | TENNIS STAR HAS INJURY.; Miss Nuthall Not to Compete at Wimbledon, London Hears. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/june-mitchell-to-be-honored.html | June Mitchell to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/shirley-m-teyen-has-home-weddilq6rl-new-rochelle-girl-and-joseph.html | SHIRLEY M. STEYENS] HAS HOME WEDDIlq6rl; New Rochelle Girl and Joseph Ritchie Trew Are Married by Rev, George E, Bishop, | True | Special to Tm lqEw Yon; ThUrS. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/britons-acclaim-king-on-birthday-crowds-cheer-him-as-he-rides-to.html | BRITONS ACCLAIM KING ON BIRTHDAY; Crowds Cheer Him as He Rides to Take Part in Ceremony of Trooping the Color. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/services-for-mrs-mencken.html | Services for Mrs. Mencken. | True | Bpecla] to T l-,w Yoas Tr'ss. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mount-st-vincent-marks-25th-year-students-stage-pageant-as-part-of.html | MOUNT ST. VINCENT MARKS 25TH YEAR; Students Stage Pageant as Part of Celebration -- 98 to Receive Degrees Today. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/ethiopians-attack-2-italian-outposts-30-natives-slain-drive-off.html | ETHIOPIANS ATTACK 2 ITALIAN OUTPOSTS; 30 NATIVES SLAIN; Drive Off Several Thousand Head of Cattle in Raid at Somaliland Border. | True | By Arnaldo Cortesi. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-niereck-dies-in-germai-at-79-mother-of-george-syivester-viereck.html | MRS. NIERECK DIES IN GERMAI AT 79; Mother of George Syivester Viereck Lotg Was Active in Charity Organizations. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/napeague-purse-is-annexed-by-untermyers-gold-foam-at-belmont-park.html | Napeague Purse Is Annexed by Untermyer's Gold Foam at Belmont Park Track; GOLD FOAM SCORES OVER SILVERSMITH | True | By Bryan Field. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/rfc-to-help-free-mortgage-funds-more-than-50000000-to-be-made.html | RFC TO HELP FREE MORTGAGE FUNDS; More Than $50,000,000 to Be Made Available for Loans to Certificate Holders. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/house-votes-lincoln-statue.html | House Votes Lincoln Statue. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | 1:https://www.nytimes.com/1935/06/04/archives/boy-king-gets-plane-run-by-electricity-polish-schoolboy-sends-gift.html | BOY KING GETS PLANE RUN BY ELECTRICITY; Polish Schoolboy Sends Gift to Yugoslav Monarch That Can Fly Two Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/boy-has-83d-transfusion.html | Boy Has 83d Transfusion. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/black-spider-victim-dies.html | Black Spider 'Victim' Dies. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/berlin-market-reactionary.html | Berlin Market Reactionary. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/service-held-here-for-harry-acton-reporter-who-died-on-way-to-board.html | SERVICE HELD HERE FOR HARRY ACTON; Reporter Who Died on Way to Board Normandie Is Honored for Aid to Seamen. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/church-gets-hungarian-flag.html | Church Gets Hungarian Flag. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/stocks-in-london-paris-and-berlin-advance-by-industrial-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; Advance by Industrial Shares Features Trading on the English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/gary-jewels-again-declined.html | Gary Jewels Again Declined. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/kramer-sorkin.html | Kramer -- Sorkin. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/fielding-phillips.html | Fielding -- ]Phillips. | True | Special to THE NEW YORK TLES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/5-barbers-seized-on-racket-charges-two-officers-and-3-delegates-of.html | 5 BARBERS SEIZED ON RACKET CHARGES; Two Officers and 3 Delegates of Masters Federation Are Accused of Coercion. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/pimlico-to-renew-futurity-in-fall-rich-2yearold-stake-last-run-in.html | PIMLICO TO RENEW FUTURITY IN FALL; Rich 2-Year-Old Stake, Last Run in 1932, to Have Added Value of $25,000. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/haneockrankin.html | HaneockRankin. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/supreme-court-aims-to-unify-court-rules-appoints-a-committee-of.html | SUPREME COURT AIMS TO UNIFY COURT RULES; Appoints a Committee of Lawyers to Aid in Study of Federal Procedure. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/the-extenders.html | THE EXTENDERS. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/annapolis-athletes-receive-insignia-admiral-sellers-declares-field.html | ANNAPOLIS ATHLETES RECEIVE INSIGNIA; Admiral Sellers Declares Field Training Makes Good Naval Officers. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/city-housing-gets-help-from-court-lockwood-grants-permission-to.html | CITY HOUSING GETS HELP FROM COURT; Lockwood Grants Permission to Condemn 225 Parcels in Williamsburg Slum Area. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/louis-block-iowa-lawyer-was-an-authority-on-masonic-work.html | LOUIS BLOCK.; Iowa Lawyer Was an Authority on Masonic Work, | True | Special to THE NIW YORE TIMZS. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/tokyo-officer-going-to-jehol.html | Tokyo Officer Going to Jehol. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/columbia-presents-architecture-prizes-mckim-fellowship-given-to.html | COLUMBIA PRESENTS ARCHITECTURE PRIZES; McKim Fellowship Given to Wife of Instructor - - 7 Other Students Win Awards. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/tides-of-crime.html | TIDES OF CRIME. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/girl-10-wins-30000-gives-it-to-parents-muriel-carlson-patrolmans.html | GIRL, 10, WINS $30,000; GIVES IT TO PARENTS; Muriel Carlson, Patrolman's Child, Has No Wants That She Can Think Of. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/urged-to-push-sales-utilities-advised-to-cash-in-on-free-federal.html | URGED TO PUSH SALES.; Utilities Advised to 'Cash In' on Free Federal Advertising. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/57-get-diplomas-at-peddie-school-senator-moore-of-new-jersey.html | 57 GET DIPLOMAS AT PEDDIE SCHOOL; Senator Moore of New Jersey Delivers Address and Gives Thanks for Constitution. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/ruth-is-undecided-on-future-plans-realizes-days-as-regular-are-at.html | RUTH IS UNDECIDED ON FUTURE PLANS; Realizes Days as Regular Are at an End, but Still Hopes for Post as Manager. | True | By James P. Dawson. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/admiration-for-president.html | Admiration for President. | True | A. STEPHENS. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/greenfield-wins-support-gains-backing-of-district-captains-in-fight.html | GREENFIELD WINS SUPPORT; Gains Backing of District Captains in Fight to Depose Mahoney. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/newark-defeats-the-orioles-54-porter-and-koy-excel-at-bat-as-la.html | NEWARK DEFEATS THE ORIOLES, 5-4; Porter and Koy Excel at Bat as La Rocca Stems Rally by Losers in Ninth. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/120000000-cost-of-work-aid-here-erb-division-reports-on-its-first.html | $120,000,000 COST OF WORK AID HERE; ERB Division Reports on Its First Birthday That 150,000 Received Its Assistance. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/fight-restrictions-is-hoovers-advice-he-warns-drake-class-to.html | FIGHT RESTRICTIONS, IS HOOVER'S ADVICE; He Warns Drake Class to Suspect Any Plan That Limits Opportunities. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/middle-west-hearings-postponed.html | Middle West Hearings Postponed | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dorrance-executors-lose-12247333-plea-federal-court-refuses-to-act.html | DORRANCE EXECUTORS LOSE $12,247,333 PLEA; Federal Court Refuses to Act to Restrain Jersey From Collection of Tax. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/voyage-a-triumph-of-marine-science-normandies-steadiness-speed-and.html | VOYAGE A TRIUMPH OF MARINE SCIENCE; Normandie's Steadiness, Speed and Other Qualities as a Ship Impress Passengers. | True | By Neil MacNeil. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/radio-sales-increase-atwater-kent-distributers-hear-code-will-be.html | RADIO SALES INCREASE.; Atwater Kent Distributers Hear Code Will Be Kept Generally. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/coughlin-to-fight-speech-ban.html | Coughlin to Fight Speech Ban. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/quintuplets-born-to-a-donkey.html | Quintuplets Born to a Donkey. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/27-to-get-diplomas-pennington-school-commencement-will-be-held.html | 27 TO GET DIPLOMAS; Pennington School Commencement Will Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bronx-houses-purchased-flats-in-falle-street-and-de-kalb-avenue.html | BRONX HOUSES PURCHASED; Flats in Falle Street and De Kalb Avenue Change Hands. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/ideas-declared-fun-dr-maccracken-addresses-kent-place-school.html | IDEAS DECLARED FUN.; Dr. MacCracken Addresses Kent Place School Graduates. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/two-get-special-degrees-upsala-college-honors-educator-and.html | TWO GET SPECIAL DEGREES; Upsala College Honors Educator and Missionary Director. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/yankees-conquer-athletics-by-74-murphy-saves-game-in-ninth-winning.html | YANKEES CONQUER ATHLETICS BY 7-4; Murphy Saves Game in Ninth, Winning for De Shong, Who Makes His First Start. | True | By Arthur J. Daley. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/rooney-somers.html | Rooney -- Somers. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/stock-market-indices-international-average-falls-in-week-from-521.html | STOCK MARKET INDICES.; International Average Falls in Week From 52.1 to 51.7. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/world-discus-mark-broken.html | World Discus Mark Broken. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/not-a-dead-thing.html | Not a Dead Thing. | True | A.C. NIELSEN. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/hog-prices-rally-on-light-receipts-all-grades-share-in-advances-of.html | HOG PRICES RALLY ON LIGHT RECEIPTS; All Grades Share in Advances of 5 to 10c -- Cattle Are Still Affected by Meat Boycott. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/social-events-on-ship-dances-to-be-held-3-successive-nights-on-the.html | SOCIAL EVENTS ON SHIP.; Dances to Be Held 3 Successive Nights on the Normandie. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/escapes-during-welcome-army-prisoner-seizes-chance-to-leave.html | ESCAPES DURING WELCOME; Army Prisoner Seizes Chance to Leave Governors Island. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/reduces-price-of-lead.html | Reduces Price of Lead. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/poisons-fed-to-72-in-medical-tests-squad-of-student-volunteers-at.html | POISONS FED TO 72 IN MEDICAL TESTS; Squad of Student Volunteers at Homeopathic College Submits to Experiments. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/kills-bartender-in-rage-customer-shoots-when-drink-is-denied-him.html | KILLS BARTENDER IN RAGE.; Customer Shoots When Drink Is Denied Him -- Fights Policeman. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dr-butler-urges-career-of-service-president-of-columbia-also.html | DR. BUTLER URGES CAREER OF SERVICE; President of Columbia Also Advises 300 Graduates to 'Keep Young.' | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/police-resuscitate-5-dogs-felled-at-pet-shop-fire.html | Police Resuscitate 5 Dogs Felled at Pet Shop Fire | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sinclair-gets-navy-contract.html | Sinclair Gets Navy Contract. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/tuxedo-park-horse-show-boxholders-for-event-friday-and-saturday-are.html | TUXEDO PARK HORSE SHOW; Boxholders for Event Friday and Saturday Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/emmons-white.html | EMMONS WHITE. | True | pcea! to THJ NEW YOK TIngS. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/city-revives-hope-on-civil-war-claim-heartened-by-senates-move-to.html | CITY REVIVES HOPE ON CIVIL WAR CLAIM; Heartened by Senate's Move to Repay Money Used to Equip Soldiers in 1861. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/3-columbia-crews-stage-trial-spins-varsity-and-2-cub-boats-row-on.html | 3 COLUMBIA CREWS STAGE TRIAL SPINS; Varsity and 2 Cub Boats Row on Hudson River in Both Morning and Evening. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/in-washington-groups-are-aligning-over-constitutional-issue.html | In Washington; Groups Are Aligning Over Constitutional Issue. | True | By Arthur Krock. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/major-g-p-sandrock.html | MAJOR G. P. SANDROCK. | True | Special to THE NEW YORK TIMES, | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/4000-jews-enter-palestine.html | 4,000 Jews Enter Palestine. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/colette-author-on-ship-french-woman-writer-wears-sandals-and-no.html | COLETTE, AUTHOR, ON SHIP; French Woman Writer Wears Sandals and No Stockings. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/halt-of-recovery-laid-to-new-deal-fear-of-policies-took-america-out.html | HALT OF RECOVERY LAID TO NEW DEAL; Fear of Policies Took America Out of World Up-Swing in '32, Say Defenders of Hoover. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/roosevelt-moves-today-to-remedy-nira-impasse-calls-three.html | ROOSEVELT MOVES TODAY TO REMEDY NIRA IMPASSE; CALLS THREE CONFERENCES; NRA FORCE KEPT INTACT | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/chaco-peace-talks-are-near-collapse-bolivia-rejects-proposal-for.html | CHACO PEACE TALKS ARE NEAR COLLAPSE; Bolivia Rejects Proposal for Demobilizing Before Direct Negotiations Start. | True | By John W. White. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/official-greeting-has-informal-air-necessity-for-crossing-to-ship.html | OFFICIAL GREETING HAS INFORMAL AIR; Necessity for Crossing to Ship on Wobbly Gangplank Bars Stiffness in Welcome. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/john-w-morgans-are-dinner-hosts-they-entertain-at-farewell-party.html | JOHN W. MORGANS ARE DINNER HOSTS; They Entertain at Farewell Party for Mr. and Mrs. E.K. Williams in Park Casino. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-edward-s-burgess-descendantof-a-mayflower-pilgrim-dies-at.html | MRS. EDWARD S. BURGESS.; Descendant,of a Mayflower Pilgrim Dies at Yonkers. | Bpecial %o THI NJ YOK TIM.8, | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/soviet-to-be-firm-as-steel.html | Soviet to Be "Firm As Steel." | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/inflation-rallies-argentine-bonds-government-revalues-stocks-of.html | INFLATION RALLIES ARGENTINE BONDS; Government Revalues Stocks of Gold Before Delivery to New Central Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/seek-seaair-record-5-normandie-passengers-to-fly-to-coast-today.html | SEEK SEA-AIR RECORD.; 5 Normandie Passengers to Fly to Coast Today. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/helen-m-deegan-a-bride.html | Helen M. Deegan a Bride. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/75948041-lent-to-industry-by-rfc-banks-loaned-an-additional-4060266.html | $75,948,041 LENT TO INDUSTRY BY RFC; Banks Loaned an Additional $4,060,266 From 1932 Up to the Middle of May. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/book-notes.html | BOOK NOTES | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/architect-wins-medal-californians-modern-design-is-chosen-in-home.html | ARCHITECT WINS MEDAL.; Californian's 'Modern' Design Is Chosen in Home Contest. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/brown-nine-bows-31-providence-college-takes-city-series-homer-for.html | BROWN NINE BOWS, 3-1.; Providence College Takes City Series -- Homer for Marlon, | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/carl-t-robertson-associate-editor-of-the-plain-dealer-dies-in.html | CARL T. ROBERTSON,; Associate Editor of The Plain Dealer Dies in Morocco. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/britain-to-oppose-german-naval-bid-will-declare-desire-for-35-of.html | BRITAIN TO OPPOSE GERMAN NAVAL BID; Will Declare Desire for 35% of Her Strength Unreasonable Because of Limited Coast. | True | By Charles A. Selden. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/catholic-students-win-story-awards-mgr-lavelle-gives-out-cardinal.html | CATHOLIC STUDENTS WIN STORY AWARDS; Mgr. Lavelle Gives Out Cardinal Hayes Prizes in Literature to Three Collegians. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/says-canada-may-sell-to-ethiopia.html | Says Canada May Sell to Ethiopia. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/guerra-will-box-tonight.html | Guerra Will Box Tonight. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/court-in-new-home-jury-term-of-the-municipal-tribunal-finishes.html | COURT IN NEW HOME.; Jury Term of the Municipal Tribunal Finishes Moving. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bishop-to-give-diplomas-rt-rev-paul-matthews-to-officiate-at-st.html | BISHOP TO GIVE DIPLOMAS.; Rt. Rev. Paul Matthews to Officiate at St. Mary's Hall-on-the Delaware. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/humane-tradition-sought-phi-beta-kappa-electing-31-new-members-told.html | HUMANE TRADITION SOUGHT.; Phi Beta Kappa, Electing 31 New Members, Told It Is Need of Age. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/commodity-index-barred-for-rates-supreme-court-by-6-to-3-upholds.html | COMMODITY INDEX BARRED FOR RATES; Supreme Court, by 6 to 3, Upholds Maryland Phone Company's Fight on Valuation. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/gf-johnson-pledges-continued-nra-rules-shoe-manufacturer-tells.html | G.F. JOHNSON PLEDGES CONTINUED NRA RULES; Shoe Manufacturer Tells Workers in 29 Plants That Roosevelt Was Headed for Better Times. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/hall-triumphs-at-net-eliminates-slack-in-first-round-of-new-england.html | HALL TRIUMPHS AT NET.; Eliminates Slack in First Round of New England Tourney. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/5-fellowships-awarded.html | 5 FELLOWSHIPS AWARDED. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/freed-in-fatal-shooting.html | Freed in Fatal Shooting. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/gt-brokaw-left-estate-to-widow-lawyer-and-sportsman-provided-trust.html | G.T. BROKAW LEFT ESTATE TO WIDOW; Lawyer and Sportsman Provided Trust for Aunt -- F.R. Eyre's Will Filed. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dr-edward-m-de-castro.html | DR. EDWARD M, DE CASTRO, | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/navy-fliers-stage-an-attack-at-sea-200-planes-from-the-carriers.html | NAVY FLIERS STAGE AN 'ATTACK' AT SEA; 200 Planes From the Carriers Rocket Down at Warships Steaming for San Diego. | True | By Hanson W. Baldwin. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dies-after-auto-accident.html | Dies After Auto Accident. | True | Special to THE NE%V YORK TitanS. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/group-to-finance-research-plans-organization-of-21-business-and.html | GROUP TO FINANCE RESEARCH PLANS; Organization of 21 Business and Industrial Leaders Is Named at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/3-die-in-bus-crash-in-france.html | 3 Die in Bus Crash in France. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-barker-weds-canal-official.html | Mrs. Barker Weds Canal Official | True | Special (gable to THE IEW YORK Tas. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/france-to-reply-to-reich-note-today-to-hold-francosoviet-pact-and.html | FRANCE TO REPLY TO REICH; Note Today to Hold Franco-Soviet Pact and Locarno Compatible. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/official-is-fined-111-for-using-city-car-for-a-weeks-private-jaunt.html | Official Is Fined $111 for Using City Car For a Week's Private Jaunt to Georgia | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mfadden-reelected-by-cotton-exchange-president-and-other-officers.html | M'FADDEN RE-ELECTED BY COTTON EXCHANGE; President and Other Officers Get Second Terms -- Three New Members on Board. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/90845562-in-gold-imported-last-week-governments-stocks-increase-to.html | $90,845,562 IN GOLD IMPORTED LAST WEEK; Government's Stocks Increase to $8,858,423,344 -- Morgenthau Is Silent on French Issue. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/penn-crew-elects-swift-hackensack-youth-to-captain-the-eight-for.html | PENN CREW ELECTS SWIFT.; Hackensack Youth to Captain the Eight for Remainder of Season. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/nine-state-groups-for-labor-compacts-visit-capital-in-interest-of.html | NINE STATE GROUPS FOR LABOR COMPACTS; Visit Capital in Interest of Uniform Legislation to Preserve Phases of NRA. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mrs-james-a-burr-novelist-and-poet-dies-after-long-illness-in-italy.html | MRS. JAMES A. BURR.; Novelist and Poet Dies, After Long Illness, In Italy. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/british-renew-hunt-for-cocos-treasure-new-expedition-at-balboa-en.html | BRITISH RENEW HUNT FOR COCOS TREASURE; New Expedition at Balboa, En Route to Island -- Concession Expires in October. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/part-of-german-pact-is-preserved-by-hull-secretary-and-reich-envoy.html | PART OF GERMAN PACT IS PRESERVED BY HULL; Secretary and Reich Envoy Agree to Keep All but Most-Favored-Nation Clauses. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/150-are-drowned-in-mexican-flood-two-villages-near-the-capital.html | 150 ARE DROWNED IN MEXICAN FLOOD; Two Villages Near the Capital Wiped Out as Landslide Follows a Cloudburst. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/acquire-mamaroneck-hotel.html | Acquire Mamaroneck Hotel. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dutch-minister-out-in-gold-issue-clash-steenberghe-is-replaced-by.html | DUTCH MINISTER OUT IN GOLD ISSUE CLASH; Steenberghe Is Replaced by Gelissen, an Opponent of Guilder Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/miss-bragaw-tops-title-golf-field-cards-an-87-to-gain-stroke-lead.html | MISS BRAGAW TOPS TITLE GOLF FIELD; Cards an 87 to Gain Stroke Lead in Women's New Jersey Closed Championship. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/steel-institute-leads-wide-move-to-retain-nra-rules-voluntarily-big.html | Steel Institute Leads Wide Move To Retain NRA Rules Voluntarily; Big Metal Producers' Pledge Against Wage Cuts and Unfair Rivalry Is Echoed by the Textile and Dry Goods Industries, Garment Trades and Other Powerful Groups. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/financial-markets-stocks-make-best-gains-since-may-8-in-slow.html | FINANCIAL MARKETS; Stocks Make Best Gains Since May 8 in Slow Trading -- Bonds Dull -- Franc Rallies. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dutchess-properties-sold.html | Dutchess Properties Sold. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sports-of-the-times-the-babe-in-blunderland.html | Sports of the Times; The Babe in Blunderland. | True | Reg. U.S. Pat. Off. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dark-zeni-first-at-detroit-track-registers-initial-victory-of.html | DARK ZENI FIRST AT DETROIT TRACK; Registers Initial Victory of Career, Beating Jakovia in Mite Feature. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/birthday-fete-today-for-welfare-group-opportunity-shop-to-celebrate.html | BIRTHDAY FETE TODAY FOR WELFARE GROUP; Opportunity Shop to Celebrate Tenth Anniversary -- Large Cake Will Be Cut. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/son-to-mrs-edward-d-burns.html | Son to Mrs. Edward D, Burns. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/julia-a-sweigert-married.html | Julia A. Sweigert Married. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/tug-comes-from-boston-to-welcome-normandie.html | Tug Comes From Boston To Welcome Normandie | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/british-unemployed-remain-stationary-2044752-total-for-last-month.html | BRITISH UNEMPLOYED REMAIN STATIONARY; 2,044,752 Total for Last Month Was Rise of 292 -- Graduating Children Affect Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/woodworth-gets-5-to-10-years.html | Woodworth Gets 5 to 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/ortizes-to-entertain-mayflower-society-reception-to-be-held.html | ORTIZES TO ENTERTAIN MAYFLOWER SOCIETY; Reception to Be Held Saturday for Pennsylvania Group at Delaware Residence. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/colgate-elects-mcdonough.html | Colgate Elects McDonough. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/pantoufle-takes-lexington-purse-whitney-filly-beats-boston-brook-by.html | PANTOUFLE TAKES LEXINGTON PURSE; Whitney Filly Beats Boston Brook by Half Length at Rockingham Park. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/nurses-told-to-ease-worries-of-patients-fixing-bed-and-saying-good.html | NURSES TOLD TO EASE WORRIES OF PATIENTS; Fixing Bed and Saying Good Night Is Not Enough, Yale Dean Says at Convention. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/list-still-open-for-registration-request-for-filing-thirty-days.html | LIST STILL OPEN FOR REGISTRATION; Request for Filing Thirty Days Before July 1 Is Modified by SEC. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/insull-holding-unit-sold-to-ep-furber-control-of-pennsouthern-power.html | INSULL HOLDING UNIT SOLD TO E.P. FURBER; Control of Penn-Southern Power Goes to Boston Man for More Than $900,000. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/5000-philatelists-get-liners-special-cachet.html | 5,000 Philatelists Get Liner's Special Cachet | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/senate-classroom-norris-is-teacher-with-pointer-and-charts-he-shows.html | SENATE CLASSROOM, NORRIS IS TEACHER; With Pointer and Charts He Shows Pupils Set-Up of Holding Companies. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/normandie-hailed-by-throngs-here-sets-new-records-4day-11hour.html | NORMANDIE HAILED BY THRONGS HERE; SETS NEW RECORDS; 4-DAY 11-HOUR CROSSING | True | By F. Raymond Daniell. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/new-hormone-aids-diabetes-control-isolation-of-aquamedin-which.html | NEW HORMONE AIDS DIABETES CONTROL; Isolation of Aquamedin, Which Regulates Water in Body, Reported by Dr. R.S. Ferguson. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/protests-end-plan-to-abandon-quetta-london-announces-remains-of.html | PROTESTS END PLAN TO ABANDON QUETTA; London Announces Remains of Indian City Won't Be Blasted -- Another Tremor Felt. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/normandie-cuts-22-days-from-the-record-of-sidewheeler-savannah.html | Normandie Cuts 22 Days From the Record Of Side-Wheeler Savannah, Hailed in 1819 | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/louis-rittenberg.html | LOUIS RITTENBERG. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/taxing-and-borrowing.html | TAXING AND BORROWING. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/susquehanna-class-urged-to-liberalism-governor-earle-tells.html | SUSQUEHANNA CLASS URGED TO LIBERALISM; Governor Earle Tells Graduates They Must Be Leaders in New Social Order. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/hartman-reaches-quarterfinals-in-brooklyn-tennis-championship.html | Hartman Reaches Quarter-Finals In Brooklyn Tennis Championship; Metropolitan Titleholder Triumphs Over Titus at Terrace Club, 0-6, 6-0, 6-0 -- Mangin, Bowden, Kurzrok, Davenport, Kynaston and Seligson Also Among Victors. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/wenzel-suit-put-off.html | Wenzel Suit Put Off. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/industrials-drop-in-paris.html | Industrials Drop in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/cuban-courtmartial-clears-two-women-honduran-consul-also-acquitted.html | CUBAN COURT-MARTIAL CLEARS TWO WOMEN; Honduran Consul Also Acquitted in May 8 Brittle -- One Woman Held in $300,000 Kidnapping. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/1388440-contracts-let-in-westchester-final-awards-for-new-county.html | $1,388,440 CONTRACTS LET IN WESTCHESTER; Final Awards for New County Home for Indigent Await Approval of the PWA. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/hit-or-miss.html | Hit or Miss. | True | HEVLYN DIRCK BENSON. | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/new-head-for-nichols-copper.html | New Head for Nichols Copper. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/high-court-leaves-its-historic-home-but-no-references-are-made-to.html | HIGH COURT LEAVES ITS HISTORIC HOME; But No References Are Made to the Great Events of 75 Years. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/steel-output-this-week-off-28-points-to-395.html | Steel Output This Week Off 2.8 Points to 39.5% | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/troth-announced-of-dorothy-healy-spence-school-alumna-will-be-wed.html | TROTH ANNOUNCED OF DOROTHY HEALY; Spence School Alumna Will Be Wed to D. O. HarrinEton, Yale Baseball Player. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/payment-moved-up-in-new-bonus-plan-compromise-provides-dating.html | PAYMENT MOVED UP IN NEW BONUS PLAN; Compromise Provides Dating Certificates Nov. 11, 1918, for Maturity in 1938. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/kamm-to-become-scout-indians-exinfielder-accepts-offer-of-club.html | KAMM TO BECOME SCOUT.; Indians' Ex-Infielder Accepts Offer of Club President. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/-senate-never-advises-always-consents-glass.html | ' Senate Never Advises, Always Consents' -- Glass | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/middlemen-back-codes-textile-converters-and-childrens-wear-groups.html | MIDDLEMEN BACK CODES.; Textile Converters and Children's Wear Groups Continue Curbs. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sidney-f-tyler-financier-is-dead-philadelphian-84-collapses-at-bank.html | SIDNEY F. TYLER, FINANCIER, IS DEAD; Philadelphian, 84, Collapses at Bank Directors' Meeting Death Almost Immediate. | True | Special tO THE NEW YORK 'rIMES, | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/miss-doris-ervin-to-wed-she-will-b-bride-of-charles-henry-mohr-on.html | MISS DORIS ERVIN TO WED.; She Will B Bride of Charles Henry Mohr on June 15. | True | Special to THE BIEW YORK TLMES, | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/new-hours-bring-strikes-workers-in-two-pennsylvania-plants-quit.html | NEW HOURS BRING STRIKES; Workers in Two Pennsylvania Plants Quit Over Longer Week. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/certificates-for-aliens-itt-acting-on-special-rule-for-foreign.html | CERTIFICATES FOR ALIENS.; I.T.&T. Acting on Special Rule for Foreign Stockholders. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/horace-mann-school-graduates-59-boys-dr-lewis-counsels-the-class-to.html | HORACE MANN SCHOOL GRADUATES 59 BOYS; Dr. Lewis Counsels the Class to Question Whether Speed Is Not Overemphasized. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/drew-seminary-class-37-young-women-graduates-hear-dr-forman-of-new.html | DREW SEMINARY CLASS 37.; Young Women Graduates Hear Dr. Forman of New York. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/wheat-prices-off-on-drop-outlook-bearish-reports-from-northwest-and.html | WHEAT PRICES OFF ON DROP OUTLOOK; Bearish Reports From Northwest and Southwest Weaken Market in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/cripples-see-knauth-but-fail-to-get-jobs-three-camping-in-relief.html | CRIPPLES SEE KNAUTH, BUT FAIL TO GET JOBS; Three Camping in Relief Office Promise to Continue Siege -- Spurn City's Home Aid. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/college-womens-party-mrs-frederick-pleasants-hostess-in-her-gardens.html | COLLEGE WOMEN'S PARTY.; Mrs. Frederick Pleasants Hostess in Her Gardens at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/listed-for-paterson-postmaster.html | Listed for Paterson Postmaster. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/holding-companies.html | HOLDING COMPANIES. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/city-loses-its-suit-over-irtl-lease-supreme-court-bars-review-the.html | CITY LOSES ITS SUIT OVER I.R.T.'L' LEASE; Supreme Court Bars Review -- The 5-Cent Fare Involved -- Mayor Derides Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/canadian-utility-earned-2448150-income-of-hydroelectric-ltd-a.html | CANADIAN UTILITY EARNED $2,448,150; Income of Hydro-Electric, Ltd., a Holding Company, Equals $19.58 a Preferred Share. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/statement-by-mkechnie-manager-defends-fuchss-action-in-controversy.html | STATEMENT BY M'KECHNIE.; Manager Defends Fuchs's Action in Controversy With Ruth. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/find-womens-skulls-denser-than-mens-neurologists-at-montreal-are.html | FIND WOMEN'S SKULLS DENSER THAN MEN'S; Neurologists at Montreal Are Told Research Links Thickness of Head and Hips. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/cycle-racer-in-80s-mrs-roosevelt-dies-champion-walker-and-rider.html | CYCLE RACER IN '80S, MRS. ROOSEVELT, DIES; Champion Walker and Rider Known Then as Vonblumen -- Rode in 6-Day Race. | True | Special to THE NEW YORK TIus. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bridal-plans-set-by-miss-sohwarz-attendants-are-chosen-for-her.html | BRIDAL PLANS SET BY MISS SOHWARZ; Attendants Are Chosen for Her Weddins; on June 1 1 to F, R, Strawbridge Jr. | True | Special to THE lqE 'ORK TI!V[ES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/average-prices-down-1-percent-during-may-up-6-13-from-year-ago-and.html | AVERAGE PRICES DOWN 1 PERCENT DURING MAY; Up 6 1/3% From Year Ago and Highest for the Month Since 1930. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/jersey-sales-tax-passes-assembly-hoffmans-proposal-for-a-2-levy-for.html | JERSEY SALES TAX PASSES ASSEMBLY; Hoffman's Proposal for a 2% Levy for Relief Wins by Vote of 31 to 27. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/child-art-shown-in-tammany-club-boys-and-girls-of-the-15th-ad.html | CHILD ART SHOWN IN TAMMANY CLUB; Boys and Girls of the 15th A.D. Display Work in Quarters of Cleveland Group. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/switzerland-and-devaluation.html | SWITZERLAND AND DEVALUATION. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/rutgers-victor-1210-defeats-tufts-nine-by-attack-in-closing-innings.html | RUTGERS VICTOR, 12-10.; Defeats Tufts Nine by Attack in Closing Innings. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/coal-dictator-chosen-cf-huber-has-been-picked-by-anthracite-men.html | COAL DICTATOR CHOSEN.; C.F. Huber Has Been Picked by Anthracite Men, Says Newspaper. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/foreign-exchange-monday-june-3-1935.html | FOREIGN EXCHANGE; Monday, June 3, 1935. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/rise-in-river-halts.html | Rise in River Halts. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/social-unity-urged-as-recovery-need-sir-josiah-stamp-at-syracuse.html | SOCIAL UNITY URGED AS RECOVERY NEED; Sir Josiah Stamp at Syracuse University Points to Education as Great Aid. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/indians-7-in-14th-beat-browns-114-knott-fourth-st-louis-hurler.html | INDIANS 7 IN 14TH BEAT BROWNS, 11-4; Knott, Fourth St. Louis Hurler, Routed as Climax of Long See-Saw Struggle. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/work-for-relief.html | Work for Relief. | True | W.J.W. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/4-men-swept-off-norwegian-yacht-one-lost-when-hurricane-struck-off.html | 4 Men Swept Off Norwegian Yacht, One Lost, When Hurricane Struck Off Canary Islands | True | By John Rendel. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sixteenstory-structure-sold-in-garment-centre.html | Sixteen-Story Structure Sold in Garment Centre | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/city-arithmetic-scored-amster-sees-effort-to-make-2-and-2-equal-3.html | CITY 'ARITHMETIC' SCORED; Amster Sees Effort to Make 2 and 2 Equal 3 In Transit Deals. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/hotels-debt-plan-supported.html | Hotel's Debt Plan Supported. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/news-of-the-stage-enter-sketch-book-miss-bankhead-manager-two.html | NEWS OF THE STAGE; Enter 'Sketch Book' -- Miss Bankhead, Manager -- Two Honorary Degrees to Be Conferred. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/acts-on-shanghai-firms-judge-helmick-names-fl-hough-to-serve-as.html | ACTS ON SHANGHAI FIRMS.; Judge Helmick Names F.L. Hough to Serve as Liquidator. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/divines-manager-heard-questioned-about-labor-conditions-in-peace.html | DIVINE'S MANAGER HEARD.; Questioned About Labor Conditions in Peace Restaurant. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/missouri-floods-lowlands.html | Missouri Floods Lowlands. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/doctors-discuss-lung-ills.html | Doctors Discuss Lung Ills. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/moravian-graduates-27-college-and-seminary-confers-2-honorary.html | MORAVIAN GRADUATES 27.; College and Seminary Confers 2 Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/francis-gibbons.html | Francis -- Gibbons. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/music-company-to-move-philadelphia-concern-gets-space-in-fourth.html | MUSIC COMPANY TO MOVE.; Philadelphia Concern Gets Space in Fourth Avenue. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bahram-is-raged-1011-favorite-to-triumph-in-the-english-derby-rival.html | Bahram Is Raged 10-11 Favorite To Triumph in the English Derby; Rival Owners and Trainers, Discussing Chances at Press Club Luncheon, Express Little Hope of Beating the Aga Khan's Trio in Tomorrow's Classic at Epsom Downs. | True | By W.f. Leysmith. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/nazis-aided-marriages-with-400736-loans.html | Nazis Aided Marriages With 400,736 Loans | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/thorne-mclane.html | Thorne -- McLane. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/miss-beards-school-graduates-28-today-four-members-of-class-cited.html | MISS BEARD'S SCHOOL GRADUATES 28 TODAY; Four Members of Class Cited for Scholastic Proficiency at Class Exercises. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/metcalfeowens-race-off.html | Metcalfe-Owens Race Off. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/foes-of-bonus-urge-loans-for-veterans-association-committee-would.html | FOES OF BONUS URGE LOANS FOR VETERANS; Association Committee Would Permit Borrowing Up to Current Certificate Value. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/horse-show-adds-2-tests-new-jumping-events-scheduled-in-national.html | HORSE SHOW ADDS 2 TESTS; New Jumping Events Scheduled in National Exhibition. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/stowaway-a-suicide-found-shot-on-the-liner-coamo-before-her-arrival.html | STOWAWAY A SUICIDE.; Found Shot on the Liner Coamo Before Her Arrival Here. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/einstein-signs-stamps-he-aids-sale-of-luxemburg-issue-printed-to-he.html | EINSTEIN SIGNS STAMPS.; He Aids Sale of Luxemburg Issue Printed to Help Refugees. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/restores-pay-to-1929-level.html | Restores Pay to 1929 Level. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/lovelock-to-arrive-today.html | Lovelock to Arrive Today. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/mchenry-girl-sees-ship-child-who-had-an-upsidedown-stomach-here-on.html | McHENRY GIRL SEES SHIP.; Child Who Had an Upside-Down Stomach Here on Visit. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/at-the-criterion.html | At the Criterion. | True | By Andre Sennwald. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bank-holiday-in-danzig-government-acts-to-check-run-on-exchange.html | BANK HOLIDAY' IN DANZIG.; Government Acts to Check Run on Exchange Threatening Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/imm-head-urges-aid-for-shipping-franklin-tells-stockholders-our.html | I.M.M. HEAD URGES AID FOR SHIPPING; Franklin Tells Stockholders Our Merchant Marine Is in Danger of Being Distanced. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/chicago-banker-hits-bill-aw-harris-says-banking-would-cease-to-be-a.html | CHICAGO BANKER HITS BILL.; A.W. Harris Says Banking Would 'Cease to Be a Business.' | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/disapproval-of-editorial.html | Disapproval of Editorial. | True | W.W. FARLEY. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/ny-central-fights-terminal-valuation-gets-writs-for-court-review-of.html | N.Y. CENTRAL FIGHTS TERMINAL VALUATION; Gets Writs for Court Review of Assessments on Grand Central and Other Buildings. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/french-notables-are-feted-by-city-wife-of-frances-president.html | FRENCH NOTABLES ARE FETED BY CITY; Wife of France's President Receives Gift From Mayor as Memento of Voyage. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/furnace-idle-4-years-resumes.html | Furnace, Idle 4 Years, Resumes. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sir-john-s-allen-of-liverpool-dies-member-of-parliament-was-one-of.html | SIR JOHN S. ALLEN OF LIVERPOOL DIES; Member of Parliament Was One of Leading FiEures in Marine Insurance World. | True | Slecial Cable to TF, R NEw YORK Tn'S8. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/payne-will-retire-from-standard-oil-vice-president-treasurer-and.html | PAYNE WILL RETIRE FROM STANDARD OIL; Vice President, Treasurer and Director of Jersey Company Has Served 40 Years. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/chicago-market-elects-obrien-again-heads-exchange-three-new.html | CHICAGO MARKET ELECTS.; O'Brien Again Heads Exchange -- Three New Governors. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/wheelbarrow-wager-gives-town-a-holiday-australian-garage-man.html | WHEELBARROW WAGER GIVES TOWN A HOLIDAY; Australian Garage Man Prepares to Push Friend 50 Miles in 8 Days Over Hilly Road. | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/wales-lays-cornerstone.html | Wales Lays Cornerstone. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/181st-annual-commencement-exercises-will-be-held-at-columbia-today.html | 181st Annual Commencement Exercises Will Be Held at Columbia Today; COLUMBIA TO GIVE DEGREES TO 4,463 | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/memorial-to-stephen-foster.html | Memorial to Stephen Foster. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/prague-has-new-cabinet-jan-malypetr-again-heads-the-czech.html | PRAGUE HAS NEW CABINET.; Jan Malypetr Again Heads the Czech Government. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/class-of-35-called-luckiest-in-decade-nyu-graduates-in-retailing.html | CLASS OF '35 CALLED LUCKIEST IN DECADE; N.Y.U. Graduates in Retailing Told Neither Delirium Nor Debacle Faces Them. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/estate-sold-at-bedford.html | Estate Sold at Bedford. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/winnipeg-electrics-interest.html | Winnipeg Electric's Interest. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/princeton-picks-britten-names-him-lacrosse-captain-minnich-tennis.html | PRINCETON PICKS BRITTEN; Names Him Lacrosse Captain -- Minnich Tennis Leader. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/miss-elsa-keller-weds.html | Miss Elsa Keller Weds. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/a-question-of-leadership.html | A Question of Leadership. | True | D.F. EVANS. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/duke-confers-degrees-on-647.html | Duke Confers Degrees on 647. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/macks-daughter-to-wed.html | Mack's Daughter to Wed. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/s-yamada.html | S. YAMADA. | True | Spectal to Tr NEW YORK Tzlcs, | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/derby-cricketers-conquer-hampshire-score-by-innings-and-104-runs-as.html | DERBY CRICKETERS CONQUER HAMPSHIRE; Score by Innings and 104 Runs as Smith Gives Brilliant Display of Batting. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/sculpture-school-gives-last-prize-beauxarts-institute-says-it-will.html | SCULPTURE SCHOOL GIVES LAST PRIZE; Beaux-Arts Institute Says It Will Have to Close the Section for Lack of Funds. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/james-d-mooney-gets-degree.html | James D. Mooney Gets Degree. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/works-wages-get-bigger-fund-share-projects-for-which-the-cost-of.html | WORKS WAGES GET BIGGER FUND SHARE; Projects for Which the Cost of Materials Is Low Will Receive Preference. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/lauterbach-quits-aaa-section.html | Lauterbach Quits AAA Section. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/money-and-credit-monday-june-3-1935.html | MONEY AND CREDIT; Monday, June 3, 1935. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/barnard-seniors-hold-annual-prom-hall-is-gayly-decorated-in-colors.html | BARNARD SENIORS HOLD ANNUAL PROM; Hall Is Gayly Decorated in Colors of the College, Blue and White. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/house-in-new-rush-passes-many-bills-week-of-inactivity-is-followed.html | HOUSE IN NEW RUSH PASSES MANY BILLS; Week of Inactivity is Followed by Rules Suspension as Commodity Control Is Voted. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/holds-the-people-last-resort-court-palmer-says-the-constitution.html | HOLDS THE PEOPLE LAST RESORT COURT; Palmer Says the Constitution Makes Them Sole Judges of Fundamental Law. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/canadians-at-odds-over-royal-honors-knighting-of-only-one-envoy-hm.html | CANADIANS AT ODDS OVER ROYAL HONORS; Knighting of Only One Envoy, H.M. Marler, a Liberal, Irks Conservatives. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/flood-surges-in-kaw-valley.html | Flood Surges in Kaw Valley. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/davis-admits-part-in-bremer-case-karpis-aide-pleads-guilty-to.html | DAVIS ADMITS PART IN BREMER CASE; Karpis Aide Pleads Guilty to Kidnapping Plot and Faces a Life Sentence. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/edith-cluett-plans-bridal.html | Edith Cluett Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/boy-envoy-brings-greeting-of-paris-lad-who-never-before-had-been.html | BOY 'ENVOY' BRINGS GREETING OF PARIS; Lad Who Never Before Had Been Out of Native City Tired by Round of Honors. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/greece-will-vote-in-july-on-return-of-monarchy.html | Greece Will Vote in July On Return of Monarchy | True | Wireless to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/the-unwisdom-of-haste-new-deal-attempted-to-do-too-much-in-too.html | THE UNWISDOM OF HASTE.; New Deal Attempted to Do Too Much in Too Short a Time. | True | S.L.G. KNOX. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/bryn-mawr-scored-on-barring-school-city-alumnae-group-criticizes.html | BRYN MAWR SCORED ON BARRING SCHOOL; City Alumnae Group Criticizes College for Closing Campus to Workers' Summer Session. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/garner-to-visit-manila-will-head-delegation-attending-inauguration.html | GARNER TO VISIT MANILA.; Will Head Delegation Attending Inauguration of Commonwealth. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/texas-to-sell-hot-oil-at-profit.html | Texas to Sell 'Hot Oil' at Profit. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/ritch-reed.html | Ritch -- Reed. | True | Special to THZ Ngw YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/northport-mayor-quits-bradford-charges-lack-of-cooperation-by.html | NORTHPORT MAYOR QUITS.; Bradford Charges Lack of Cooperation by Village Trustees. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/rev-dr-js-bonnell-honored-at-a-tea-the-wm-van-nordens-hosts-to-new.html | REV. DR. J.S. BONNELL HONORED AT A TEA; The W.M. Van Nordens Hosts to New Pastor of Fifth Avenue Presbyterian Church. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/brazil-still-bans-marks-rejects-cotton-growers-plea-to-trade-in.html | BRAZIL STILL BANS MARKS.; Rejects Cotton Growers' Plea to Trade in German Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/exports-and-imports-classified-for-april-in-all-groups-of-articles.html | EXPORTS AND IMPORTS CLASSIFIED FOR APRIL; In All Groups of Articles, Exports Decreased From 1934, Imports Increased. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/two-teams-tied-for-golf-honors-malcolmsharkey-and-kinderhoblitzell.html | TWO TEAMS TIED FOR GOLF HONORS; Malcolm-Sharkey and Kinder-Hoblitzell Get 68s in Jersey Pro-Amateur Event. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/nine-ready-to-sue-in-columbia-row-six-medical-students-and-3.html | NINE READY TO SUE IN COLUMBIA ROW; Six Medical Students and 3 Technicians Fail in Plea to Butler Over Ousters. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/boys-foot-wedged-in-lift-child-4-trapped-in-elevator-is-pried-out.html | BOY'S FOOT WEDGED IN LIFT; Child, 4, Trapped In Elevator, Is Pried Out by Police. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/driving-licenses-gain-permits-up-to-saturday-total-1005849-rush.html | DRIVING LICENSES GAIN.; Permits Up to Saturday Total 1,005,849 -- Rush Goes On. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/utility-findings-are-called-fraud-edison-institutes-delegates.html | UTILITY FINDINGS ARE CALLED FRAUD; Edison Institute's Delegates Denounce Interference by the Government. | True | From a Staff Correspondent. | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/byrd-gets-degree-in-iowa.html | Byrd Gets Degree in Iowa. | True | | C1B 262873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/public-may-visit-ship-10-am-to-5-pm-today.html | Public May Visit Ship 10 A.M. to 5 P.M. Today | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/commodity-markets-sugar-futures-recover-about-third-of-last-weeks.html | COMMODITY MARKETS.; Sugar Futures Recover About Third of Last Week's Loss -- Other Staples Irregular. | True | | C1B 262873 |
| 1935-06-04 | 1935-06-04 | https://www.nytimes.com/1935/06/04/archives/may-take-liquor-control-treasury-expects-to-assume-the-duties-of.html | MAY TAKE LIQUOR CONTROL; Treasury Expects to Assume the Duties of the FACA. | True | Special to THE NEW YORK TIMES. | C1B 262873 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/trotman-is-cue-victor-beats-miller-in-eastern-3cushion-play-venuti.html | TROTMAN IS CUE VICTOR.; Beats Miller In Eastern 3-Cushion Play -- Venuti Also Wins. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cordovano-on-mat-tonight.html | Cordovano on Mat Tonight. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/to-call-preferred-issue-jc-penney-directors-vote-to-retire-103263.html | TO CALL PREFERRED ISSUE.; J.C. Penney Directors Vote to Retire 103,263 Shares. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/brazilian-budget-drafted.html | Brazilian Budget Drafted. | True | Special Cable to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/financial-markets-stocks-advance-from-fractions-to-four-points.html | FINANCIAL MARKETS; Stocks Advance from Fractions to Four Points -- Commodities Rally -- Franc Drops Precipitously | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mrs-moody-gains-in-british-tennis-eliminates-miss-morrison-by-61-60.html | MRS. MOODY GAINS IN BRITISH TENNIS; Eliminates Miss Morrison by 6-1, 6-0 in Third Round of St, George's Hill Tourney. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/french-market-improves.html | French Market Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/1100414467-rise-for-stocks-in-may-market-value-of-shares-listed-on.html | $1,100,414,467 RISE FOR STOCKS IN MAY; Market Value of Shares Listed on Exchange Reaches Total of $34,548,762,904. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/bonds-are-steady-as-activity-gains-more-confident-buying-seen-in.html | BONDS ARE STEADY AS ACTIVITY GAINS; More Confident Buying Seen in Virtually All Parts of the List. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/millens-go-to-death-house.html | Millens Go to Death House. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/miss-fisher-wins-at-cherry-valley-finishes-strongly-to-take-low.html | MISS FISHER WINS AT CHERRY VALLEY; Finishes Strongly to Take Low Gross Prize in One-Day Golf Play With 82. | True | By Maribel Y. Vinson. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/two-basic-laws-upheld-supreme-court-supports-constitution-and.html | TWO BASIC LAWS UPHELD.; Supreme Court Supports Constitution and Economic Principles. | True | OPERAIUS | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/debate-on-the-banking-bill-to-feature-state-bankers-session-at-lake.html | Debate on the Banking Bill to Feature State Bankers' Session at Lake George | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/36-more-companies-file-for-registry-statements-made-to-sec-on.html | 36 MORE COMPANIES FILE FOR REGISTRY; Statements Made to SEC on Securities to Be Dealt In on the National Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/jackelclantin.html | JackelClantin. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/max-j-beucher.html | MAX J. BEUCH/ER. | True | ? | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/paramount-board-elects-otterson-head-of-the-electric-research.html | PARAMOUNT BOARD ELECTS OTTERSON; Head of the Electric Research Products Made President of New Company. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/checker-tourney-by-mail-started-in-1925-will-require-two-more-years.html | Checker Tourney by Mail, Started in 1925, Will Require Two More Years to Complete | True | By the Canadian Press. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cohilldonnelly.html | CohillDonnelly. | True | Special to THe- lw YORK TIMg. | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/visions-textile-recovery-bank-says-it-is-time-to-make-postponed.html | VISIONS TEXTILE RECOVERY; Bank Says It Is Time to Make Postponed Adjustments. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/unified-road-rule-is-urged-on-mayors-traffic-should-be-regulated-by.html | UNIFIED ROAD RULE IS URGED ON MAYORS; Traffic Should Be Regulated by State Board, Fleck Says at Syracuse, Conference. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/100000000-issue-of-bonds-approved-consolidated-oil-will-hold-new.html | $100,000,000 ISSUE OF BONDS APPROVED; Consolidated Oil Will Hold New Series Until Present Loans Are Called. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/traffic-study-award-harvard-school-offers-1200-to-a-university.html | TRAFFIC STUDY AWARD.; Harvard School Offers $1,200 to a University Student. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/4-cubans-sent-to-prison-others-of-followers-of-guiteras-cleared-by.html | 4 CUBANS SENT TO PRISON.; Others of Followers of Guiteras Cleared by Court-Martial. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/currys-tornado-sold-to-museum-widely-known-painting-that-won.html | CURRY'S 'TORNADO' SOLD TO MUSEUM; Widely Known Painting That Won Carnegie Prize Will Go to Muskegon, Mich. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/copper-attorneys-meet-consider-legal-phases-of-nra-situation-in-the.html | COPPER ATTORNEYS MEET.; Consider Legal Phases of NRA Situation in the Industry. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/terra-gets-tetanus-injection.html | Terra Gets Tetanus Injection. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/jersey-sales-tax-passed-by-senate-hoffman-wins-long-fight-for-levy.html | JERSEY SALES TAX PASSED BY SENATE; Hoffman Wins Long Fight for Levy as Democrats Give It Their Support. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/shift-for-dawson.html | Shift for Dawson. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/navy-ships-fight-allday-battle-destroyers-launch-attack-on-larger.html | NAVY SHIPS FIGHT ALL-DAY 'BATTLE'; Destroyers Launch Attack on Larger Vessels of the United States Fleet. | True | By Hanson W. Baldwin. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/book-notes.html | BOOK NOTES | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/harvard-names-committee.html | Harvard Names Committee. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/kepticism-urged-on-barnard-class-dean-gildersleeve-holds-it-is.html | KEPTICISM URGED ON BARNARD CLASS; Dean Gildersleeve Holds It Is Needed to Counterbalance Natural Enthusiasm. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/hotel-seeks-lower-valuation.html | Hotel Seeks Lower Valuation. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/truck-driver-seeks-reward.html | Truck Driver Seeks Reward. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/half-simon.html | Half -- Simon. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/johnson-declares-nra-idea-not-dead-court-he-holds-did-not.html | JOHNSON DECLARES NRA IDEA NOT DEAD; Court, He Holds, Did Not Invalidate Codes, but Only Found the 'Mechanics' Wrong. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/nurses-opposed-to-title-trained-they-are-educated-to-act-with.html | NURSES OPPOSED TO TITLE 'TRAINED'; They Are 'Educated' to Act With Responsibility, Dr. W.H. Kilpatrick Tells Them. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/a-work-of-salvage.html | A WORK OF SALVAGE. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/1175000-contract-is-placed-by-soviet-oil-refining-equipment-bought.html | $1,175,000 CONTRACT IS PLACED BY SOVIET; Oil Refining Equipment Bought From Alco Products Will Go to New Ufa Field. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/samue-h-kuell.html | SAMUE/ H, KU$ELL, | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/bonus-abandoned-until-elections-patmanites-drop-battle-for-this.html | BONUS ABANDONED UNTIL ELECTIONS; Patmanites Drop Battle for This Session, Desiring Only an Inflation Measure. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/van-loamtague.html | Van Loam'Tague. | True | Special to TFIE NEW YORK TI:S. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mr-rogers-sees-no-hope-of-mending-constitution.html | Mr. Rogers Sees No Hope Of Mending Constitution | True | WILL ROGERS | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/miss-leffingwell-to-beome-a-bride-daughter-of-the-late-state.html | MISS LEFFINGWELL TO BEOME A BRIDE; Daughter of the Late State Senator and Lieut. Donald W. Gladney Jr. to Be Wed. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/george-w-hagerthey.html | GEORGE W. HAGERTHEY, | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ownership-of-wealth.html | OWNERSHIP OF WEALTH. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/legrand-c-tibbits-former-state-senator-active-in-hoosick-civic.html | LeGRAND C. TIBBITS.; {Former State Senator Active In Hoosick Civic Affairs, | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/moves-to-revive-farm-moratorium-lemke-submits-bill-rewritten-to.html | MOVES TO REVIVE FARM MORATORIUM; Lemke Submits Bill Rewritten to Meet the Supreme Court's Opinion. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/estate-leases-reported-properties-at-mount-kisco-and-croton-in-new.html | ESTATE LEASES REPORTED.; Properties at Mount Kisco and Croton in New Hands. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/38-honored-at-hunter-ranking-students-inducted-into-phi-beta-kappa.html | 38 HONORED AT HUNTER.; Ranking Students Inducted Into Phi Beta Kappa Chapter. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/princess-is-operated-on-condition-of-king-georges-daughter-reported.html | PRINCESS IS OPERATED ON; Condition of King George's Daughter Reported Satisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/code-chief-draft-new-nira-system-meeting-here-urges-a-federal-act.html | CODE CHIEF DRAFT NEW NIRA SYSTEM; Meeting Here Urges a Federal Act Reinforced by Uniform State Legislation. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/i-miss-waterman-of-pelham-i-wed-ceremony-for-her-and-dr-hj-hammill.html | i MISS WATERMAN OF PELHAM I WED; Ceremony for Her and Dr. H.J. Hammill Is Held There in St. Catherine's Church. | True | Special to THE NEW YORK TIlES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/brighton-beach-fire-routs-130-families-row-of-unfinished-stores.html | BRIGHTON BEACH FIRE ROUTS 130 FAMILIES; Row of Unfinished Stores Razed, Adjoining Apartment Houses Partly Damaged. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/chopin-dirge-made-into-jazz-in-court-composer-gives-tinpan-alley.html | CHOPIN DIRGE MADE INTO JAZZ IN COURT; Composer Gives Tinpan Alley Rendition to Show Tempo Can Disguise Piece. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/stoopnocrat-fete-is-held-atop-hotel-charity-with-hilarity-theme-of.html | STOOPNOCRAT FETE IS HELD ATOP HOTEL; ' Charity With Hilarity' Theme of Novel Ball in Moonlit Terrace Biltmore. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/apartment-deals-listed-in-bronx-sixstory-house-at-150-west-179th-st.html | APARTMENT DEALS LISTED IN BRONX; Six-Story House at 150 West 179th St. Sold by Gotham Engineering Corporation. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/have-double-objective.html | Have Double Objective. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/the-th-gillespies-give-dinner-party-miss-julie-gillespie-also-helps.html | THE T.H. GILLESPIES GIVE DINNER PARTY; Miss Julie Gillespie Also Helps Parents Entertain at Event in Weylin. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/federal-funds-for-nebraska.html | Federal Funds for Nebraska. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/identified-by-cleveland-girl.html | Identified by Cleveland Girl. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/british-deny-aid-to-ethiopia.html | British Deny Aid to Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/wagner-graduates-26-gives-first-degree-to-girlstudent-in-its.html | WAGNER GRADUATES 26.; Gives First Degree to Girl-Student in Its History. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/lets-b-m-abandon-branch.html | Lets B. & M. Abandon Branch. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/exchange-market-badly-upset-here-franc-losing-478-points-carries.html | EXCHANGE MARKET BADLY UPSET HERE; Franc, Losing 47/8 Points, Carries Down Netherlands and Swiss Currencies. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/no-change-in-policy-smith-in-atlantic-city-says-company-will-keep.html | NO CHANGE IN POLICY.; Smith, in Atlantic City, Says Company Will Keep NRA Code. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/wallace-attacks-outmoded-ideals-insistence-on-a-constitution-fixed.html | WALLACE ATTACKS OUTMODED IDEALS; Insistence on a Constitution Fixed in Past Will Keep Us in 'Adolescent Flux,' He Says. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/stephen-caplin-founder-of-the-union-card-and-paper-company-was-74.html | STEPHEN CAPLIN.; Founder of the Union Card and Paper Company Was 74. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/syracuse-arrives-at-camp-on-hudson-55-in-squad-which-will-start.html | SYRACUSE ARRIVES AT CAMP ON HUDSON; 55 in Squad Which Will Start Work Today for the Poughkeepsie Regatta. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/canadian-chromium-plan-refinery-to-be-set-up-at-the-soo-will-be.html | CANADIAN CHROMIUM PLAN; Refinery to Be Set Up at the Soo Will Be First in British Empire. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/takes-poison-but-lives-woman-may-survive-draught-that-could-have.html | TAKES POISON BUT LIVES.; Woman May Survive Draught That Could Have Killed 15. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/smith-praises-work-of-opportunity-shop-cuts-birthday-cake-at-10th.html | SMITH PRAISES WORK OF OPPORTUNITY SHOP; Cuts Birthday Cake at 10th Anniversary Party -- Child Wards of A.I.C.P. Are Guests. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/experimental-tank-opened-at-stevens-engineers-and-shipping-experts.html | EXPERIMENTAL TANK OPENED AT STEVENS; Engineers and Shipping Experts View Innovation for Testing Design of Sailing Yachts. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/wholesale-failures-up-decline-shown-in-retail-defaults-in-short.html | WHOLESALE FAILURES UP.; Decline Shown in Retail Defaults In Short Holiday Week. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/new-sports-board-named-at-cornell-three-members-of-athletic-policy.html | NEW SPORTS BOARD NAMED AT CORNELL; Three Members of Athletic Policy Body Appointed for One-Year Terms. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/yale-music-prize-given.html | Yale Music Prize Given. | True | Special to THE NEW YORK TIMES. | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/bureau-replaces-code-blouse-and-skirt-makers-create-substitute-for.html | BUREAU REPLACES CODE.; Blouse and Skirt Makers Create Substitute for NRA Authority. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Industrials Show Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/dutch-punish-kidnapper-accomplice-in-abduction-of-gutzeit-to-reich.html | DUTCH PUNISH KIDNAPPER.; Accomplice In Abduction of Gutzeit to Reich Is Sentenced. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/sales-in-new-jersey-several-flats-are-included-in-conveyances.html | SALES IN NEW JERSEY.; Several Flats Are Included in Conveyances. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/400000000-fund-allotted-to-roads-wallace-divides-money-between.html | $400,000,000 FUND ALLOTTED TO ROADS; Wallace Divides Money Between Grade Crossing Elimination and Highways. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/denies-wb-leeds-jr-is-ill.html | Denies W.B. Leeds Jr. Is Ill. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/street-lights-to-be-free-for-4-years-due-to-error.html | Street Lights to Be Free For 4 Years Due to Error | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/joseph-oktac-piano-maker-dies-former-president-of-piano-club-here.html | JOSEPH OKTAC, PIANO MAKER, DIES; Former President of Piano Club Here Headed His Own Firm in Bronx Until 1929, | True | Special to THE NEW YOSK TrMEs. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/british-see-parity-in-reich-naval-bid-calculate-they-have-in-home.html | BRITISH SEE PARITY IN REICH NAVAL BID; Calculate They Have in Home Waters Less Than 35% of the Fleet, Which Is Hitler's Goal. | True | By Charles A. Selden. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/all-banks-clobed-by-dazig-regime-nazis-decree-virtual-blockade-to.html | ALL BANKS CLOBED BY DAZIG REGIME; Nazis Decree Virtual Blockade to Stem Panic Caused by New Devaluation Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/the-play-earl-carroll-produces-a-sketch-book-for-the-hot-weather.html | THE PLAY; Earl Carroll Produces a 'Sketch Book' for the Hot Weather Trade. | True | By Brooks Atkinson. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/the-darb-annexes-salem-feature-defeating-wise-anne-by-a-length.html | The Darb Annexes Salem Feature, Defeating Wise Anne by a Length; Jockey Robertson Sends Whitney 5-Year-Old, a 3-4 Favorite, to Front in Stretch, Gaining Easy Triumph Over 6-Furlong Route -- Golden Fate Is Third After a Game Effort. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/commodity-markets-most-staples-advance-sharply-in-heavy-trading.html | COMMODITY MARKETS.; Most Staples Advance Sharply in Heavy Trading -- Rally Continues in Sugar Futures. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/city-home-relief-doubled-in-a-year-240000-families-on-rolls-cost.html | CITY HOME RELIEF DOUBLED IN A YEAR; 240,000 Families on Rolls -- Cost for Last 12 Months Is Put at $94,000,000. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/new-vanderbilt-jr-suit-creditor-seeks-payment-due-for-a-magzine.html | NEW VANDERBILT JR. SUIT.; Creditor Seeks Payment Due for a Magazine Story. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/fights-puerto-rico-state-island-senator-will-appear-in-washington.html | FIGHTS PUERTO RICO STATE; Island Senator Will Appear In Washington Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H.T.S. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/davis-cup-players-will-depart-today-us-squad-to-sail-for-england-in.html | DAVIS CUP PLAYERS WILL DEPART TODAY; U.S. Squad to Sail for England in Eighth Annual Quest of Trophy. | True | By Allison Danzig. | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/outstanding-passages-in-gen-johnsons-speech.html | Outstanding Passages in Gen. Johnson's Speech | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mrs-half-golf-victor.html | Mrs. Half Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/nra-end-enhances-labor-bill-he-says-former-judge-mahoney-holds.html | NRA END ENHANCES LABOR BILL, HE SAYS; Former Judge Mahoney Holds Fair-Minded Business Men Need Have No Fears. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/new-issue-by-ontario-bids-are-asked-on-15000000-of-noncallable.html | NEW ISSUE BY ONTARIO.; Bids Are Asked on $15,000,000 of Non-Callable Debentures. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/larchmont-home-bought.html | Larchmont Home Bought. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/apw-paper-plan-voted-stockholders-will-act-today-on-mortgage.html | A.P.W. PAPER PLAN VOTED; Stockholders Will Act Today on Mortgage Proposal. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/russeks-clears-82-cents-a-share-profit-for-the-fiscal-year-ended-on.html | RUSSEKS CLEARS 82 CENTS A SHARE; Profit for the Fiscal Year Ended on Feb. 2 Last, Put at $102,280. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/john-guyton-boston-member-of-law-firm-here-was-native-of-baltimore.html | JOHN GUYTON BOSTON.; Member of Law Firm Here Was Native of Baltimore, | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/expansion-spurs-business-rentals-hano-paper-corporation-takes-30000.html | EXPANSION SPURS BUSINESS RENTALS; Hano Paper Corporation Takes 30,000 Square Feet in Butler Grocery Warehouse. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/9-of-18-children-here-with-farmer-dutch-family-on-way-to-the-coast.html | 9 OF 18 CHILDREN HERE WITH FARMER; Dutch Family on Way to the Coast to Start Life Anew on Son-in-Law's Land. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mantagna-6-to-1-2length-victor-unlooses-burst-of-speed-in-stretch.html | MANTAGNA, 6 TO 1, 2-LENGTH VICTOR; Unlooses Burst of Speed in Stretch to Defeat Exhibit in Belmont Feature. | True | By Bryan Field. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/first-ladies-chat-at-white-house-mme-lebrun-met-at-door-by-mrs.html | FIRST LADIES' CHAT AT WHITE HOUSE; Mme. Lebrun Met at Door by Mrs. Roosevelt -- Guest Later at State Dinner. | True | From a Staff Correspondent. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/miss-yon-briesen-has-ho1ie-weddin6-she-becomes-the-bride-of-dr.html | MISS YON BRIESEN HAS HO1/IE WEDDIN6; She Becomes the Bride of Dr. Edward B. D. Neuhauser of Philadelphia, | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/standard-oil-nj-equals-34-income-teagle-says-earnings-level-is.html | STANDARD OIL, N.J., EQUALS '34 INCOME; Teagle Says Earnings Level Is Continuing -- Last Year's Mark $3,000,000 a Month. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/civil-service-ruling-on-city-job-upheld-appeals-judge-holds-clerks.html | CIVIL SERVICE RULING ON CITY JOB UPHELD; Appeals Judge Holds Clerks and Deputies in Municipal Courts Are in Competitive Class. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/to-study-immigration-bill.html | To Study Immigration Bill. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/toll-in-indian-quake-is-now-put-56000-relief-workers-still-seeking.html | TOLL IN INDIAN QUAKE IS NOW PUT 56,000; Relief Workers Still Seeking Bodies in Quetta -- No American Casualties, Consul Reports. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/sues-for-mcormick-home-mortgage-seeks-possession-of-house-of.html | SUES FOR M'CORMICK HOME; Mortgage Seeks Possession of House of Rockefeller's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/max-j-sulzbergur-dies-at-age-of-57-former-vice-president-of-meat.html | MAX J. SULZBERGuR DIES AT AGE OF 57; Former Vice President of Meat Packing Firm Which Hig Father'Founded. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/stillman-wealth-to-grandchildren-will-of-mrs-w-rockefeller-daughter.html | STILLMAN WEALTH TO GRANDCHILDREN; Will of Mrs. W. Rockefeller, Daughter of Banker, Leaves Trust Fund to Them. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/news-guild-is-urged-to-fight-wagner-bill-new-york-unit-in-a.html | NEWS GUILD IS URGED TO FIGHT WAGNER BILL; New York Unit, in a Convention Report at Cleveland, Asks Constitution Change. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/uvillier-left-1000.html | uvillier Left $1,000. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/42-to-receive-diplomas-mills-teacher-training-school-to-hold.html | 42 TO RECEIVE DIPLOMAS.; Mills Teacher Training School to Hold Commencement Today. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/foreign-exchange-tuesday-june-4-1935.html | FOREIGN EXCHANGE; Tuesday, June 4, 1935. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/says-colleges-bar-pacifist-students-national-league-attributes.html | SAYS COLLEGES BAR PACIFIST STUDENTS; National League Attributes Rejection of Lincoln Seniors to Principal's 'Letters.' | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/jane-addams-honored-british-societies-hold-service-at-church-of.html | JANE ADDAMS HONORED.; British Societies Hold Service at Church of 'Down-and-Outers.' | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/city-bill-sets-fee-for-police-guards-alderman-proposes-concerns.html | CITY BILL SETS FEE FOR POLICE GUARDS; Alderman Proposes Concerns Needing Special Protection Pay Up to $10 a Day. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/red-sox-defeat-senators-by-32-ferrell-is-touched-for-nine-hits-but.html | RED SOX DEFEAT SENATORS BY 3-2; Ferrell Is Touched for Nine Hits but Keeps Them Well Scattered. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ignatius-a_-archambault-.html | IGNATIUS A_ ARCHAMBAULT. [ | True | Prominently Identified With OllI | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/situation-of-franc-improved.html | Situation of Franc Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mr-rogers-strays-from-facts.html | Mr. Rogers Strays From Facts. | True | R.H. JONES | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/eileen-oonway-bride-of-anthony-liebler-church-ceremony-in-carsdale.html | EILEEN oONWAY BRIDE OF ANTHONY LIEBLER; Church Ceremony in Scarsdale -- Reception at Westchester Embassy Club. | True | Special to THI NEW YORK rf,{ES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/splendid-recovery-enables-miss-bragaw-to-hold-the-top-place-in.html | Splendid Recovery Enables Miss Bragaw to Hold the Top Place in Title Golf; LEAD IN GOLF KEPT BY MISS BRAGAW | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/may-adopt-the-zloty.html | May Adopt the Zloty. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/power-men-urged-to-fight-to-fihish-mccarter-says-administration.html | POWER MEN URGED TO FIGHT TO FIHISH; McCarter Says Administration Aims at End of Private Utility Operation. | True | From a Staff Correspondent. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/dwight-to-graduate-28-englewood-school-will-hold-its-46th-exercises.html | DWIGHT TO GRADUATE 28.; Englewood School Will Hold Its 46th Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/heads-bank-of-japan-fukai-vice-governor-is-promoted-as-hijikata.html | HEADS BANK OF JAPAN.; Fukai, Vice Governor, Is Promoted as Hijikata Retires. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/63-homeopaths-get-degrees-today-new-york-medical-college-and-flower.html | 63 HOMEOPATHS GET DEGREES TODAY; New York Medical College and Flower Hospital to Hold 75th Commencement. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/white-house-statement-white-house-statement.html | White House Statement; White House Statement | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/opening-new-sidewalk-cafe.html | Opening New Sidewalk Cafe. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/normandie-hailed-as-goodwill-ship-de-linclays-cites-her-welcome-as.html | NORMANDIE HAILED AS GOOD-WILL SHIP; De Linclays Cites Her Welcome as Indicating Cordiality Between Two Nations. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mrs-john-j-reilly.html | MRS. JOHN J, REILLY. | True | Special to THE lv-w NOR TXSS. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/owen-d-young-hits-social-panaceas-in-address-at-marietta-centenary.html | OWEN D. YOUNG HITS SOCIAL PANACEAS; In Address at Marietta Centenary, He Calls Them Return to Jungle Rights. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/austria-frees-german-correspondent-ordered-to-quit-country-within.html | AUSTRIA FREES GERMAN.; Correspondent Ordered to Quit Country Within 48 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/stresses-control-of-money-system-eccles-says-banking-bill-aims-to.html | STRESSES CONTROL OF MONEY SYSTEM; Eccles Says Banking Bill Aims to Prevent Intensifying of Booms and Depressions. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/john-collins-dies-noted-policeman-known-to-many-celebrities-as.html | JOHN COLLINS DIES; ] NOTED POLICEMAN; Known to Many Celebrities as Broadway Johnny During 50 Years on Force. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/adams-goes-to-columbus.html | Adams Goes to Columbus. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/to-edit-city-college-yearly.html | To Edit City College Yearly. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/canal-traffic-declines-but-tolls-paid-by-424-vessels-show-an.html | CANAL TRAFFIC DECLINES; But Tolls Paid by 424 Vessels Show an Increase Over April. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/racket-grand-jury-balks-over-corbin-but-dodge-is-firm-group-holds.html | RACKET GRAND JURY BALKS OVER CORBIN, BUT DODGE IS FIRM; Group Holds Lawyer's Name Was Not Among Those Listed for Head of Inquiry. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/legislating-on-the-run.html | LEGISLATING ON THE RUN. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/roosevelt-will-keep-nra-stripped-of-basic-powers-cash-bonus-fight.html | ROOSEVELT WILL KEEP NRA, STRIPPED OF BASIC POWERS; CASH BONUS FIGHT DROPPED; NEW PLAN IS A 'STOP GAP' | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/loans-to-brokers-decline-slightly-792541031-at-end-of-may-against.html | LOANS TO BROKERS DECLINE SLIGHTLY; $792,541,031 at End of May, Against $804,565,448, Drop of $12,024,417 in Month. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/huge-diamond-shipped-as-freight-at-65c-cost.html | Huge Diamond Shipped As Freight at 65c Cost | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/sister-of-covington-is-found.html | Sister of Covington Is Found. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/dr-hugo-gutmann.html | DR. HUGO GUTMANN. | True | Special to TH N'W YORK T[us. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/too-many-districts.html | TOO MANY DISTRICTS. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/probation-expert-to-retire.html | Probation Expert to Retire. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/color-girl-honors-annapolis-company-miss-hilda-hazard-of-baltimore.html | COLOR GIRL' HONORS ANNAPOLIS COMPANY; Miss Hilda Hazard of Baltimore Presents Standard at June Week Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/9765000-bond-issue-by-central-hudson-gas-and-electric-corporation.html | $9,765,000 BOND ISSUE BY CENTRAL HUDSON; Gas and Electric Corporation Applies to SEC for Refunding Operation. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mrs-althea-thurber-wed-became-bride-of-fb-comstock-may-28-in-secret.html | MRS. ALTHEA THURBER WED; Became Bride of F.B. Comstock May 28 in Secret Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/manhattan-houses-in-new-ownership-estate-sells-a-dwelling-in-74th.html | MANHATTAN HOUSES IN NEW OWNERSHIP; Estate Sells a Dwelling in 74th Street -- East Side Residences Leased. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/railroads-and-regulation-wheelerrayburn-bill-defense-argument.html | RAILROADS AND REGULATION.; Wheeler-Rayburn Bill Defense Argument Viewed as Inappropriate. | True | WILLIAM ROBBINS | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/help-for-the-handicapped.html | Help for the Handicapped. | True | FRANCES CRUGER FORD | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/swedish-arms-company-free-of-german-interests.html | Swedish Arms Company Free of German Interests | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/french-visitors-honored-mine-fould-and-mme-goujon-are-guests-of-mrs.html | FRENCH VISITORS HONORED; Mine. Fould and Mme. Goujon Are Guests of Mrs. W.K. Draper. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/george-r-richardson.html | GEORGE R. RICHARDSON. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cubas-exports-rise-48-942927-tons-of-sugar-shipped-from-island-in-5.html | CUBA'S EXPORTS RISE 48%.; 942,927 Tons of Sugar Shipped From Island In 5 Months. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/conditional-warnings.html | CONDITIONAL WARNINGS. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/columbia-confers-awards-upon-4800-secretary-wallace-among-ten.html | COLUMBIA CONFERS AWARDS UPON 4,800; Secretary Wallace Among Ten Distinguished Persons Who Get Honorary Degrees. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/production-of-oil-declines-in-week-daily-average-down-29400-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average Down 29,400 Barrels -- Still Exceeds Federal Allowance. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/two-girls-in-queens-are-killed-by-truck-victims-14-and-15-were-on.html | TWO GIRLS IN QUEENS ARE KILLED BY TRUCK; Victims, 14 and 15, Were on Way Home After Inviting Friends to a Birthday Party. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/text-of-report-on-the-utility-bill.html | Text of Report on the Utility Bill | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/i-h-rubin-is-dead-maker-of-clothing-his-firm-long-a-leader-in-the-i.html | I. H RUBIN IS DEAD; : MAKER OF CLOTHING; His Firm Long a Leader in the Industry -- He Was Active in Philanthropy. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/trading-active-in-berlin.html | Trading Active in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/petillo-to-race-at-chicago.html | Petillo to Race at Chicago. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/auto-license-rush-continues.html | Auto License Rush Continues. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/italian-press-asks-force-in-ethiopia-charges-emperor-seeks-to.html | ITALIAN PRESS ASKS FORCE IN ETHIOPIA; Charges Emperor Seeks to Exclude Italy From Share in 'Civilizing' Africa. | True | By Analdo Cortezi. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/youth-kills-girl-on-learning-name-motive-of-los-angeles-slayer-who.html | YOUTH KILLS GIRL ON LEARNING NAME; Motive of Los Angeles Slayer, Who Later Hanged Himself, Mystifies the Police. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/roses-in-bloom-in-garden.html | Roses in Bloom in Garden. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/constance-armstrong-to-sail.html | Constance Armstrong to Sail. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cotton-in-demand-finish-is-at-top-events-in-france-probable-calls.html | COTTON IN DEMAND; FINISH IS AT TOP; Events in France, Probable Calls by Pool and Poor Crop Weather Help Buying. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/would-scrap-pittsburgh-trams.html | Would Scrap Pittsburgh Trams. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/scottsboro-cost-bill-passed.html | Scottsboro Cost Bill Passed. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/high-court-censured-by-la-guardia-anew-finds-irt-ruling-just-in.html | HIGH COURT CENSURED BY LA GUARDIA ANEW; Finds I.R.T. Ruling 'Just in Keeping With NRA Decision' -- Caustic on Federal Bench. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/money-and-credit-tuesday-june-4-1935.html | MONEY AND CREDIT.; Tuesday, June 4, 1935. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/patriotism-via-japan.html | Patriotism Via Japan. | True | P.K. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/killed-in-waikiki-dive-re-taylor-of-morrisville-pa-was-roebling.html | KILLED IN WAIKIKI DIVE.; R.E. Taylor of Morrisville, Pa., Was Roebling Company Employe. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/defense-rests-in-cv-bob-case.html | Defense Rests in C.V. Bob Case. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/la-salle-academy-graduates-104-boys-mgr-lavelle-an-alumnus-61-years.html | LA SALLE ACADEMY GRADUATES 104 BOYS; Mgr. Lavelle, an Alumnus 61 Years, Presents Diplomas to School's Largest Class. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/brewers-of-state-set-up-new-code-sixty-of-new-yorks-69-companies.html | BREWERS OF STATE SET UP NEW CODE; Sixty of New York's 69 Companies Organize an Institute to Enforce Its Provisions. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/named-to-child-welfare-board.html | Named to Child Welfare Board. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/boy-admiral-asks-mimic-naval-duel-builder-of-39inch-battleship.html | BOY ADMIRAL ASKS MIMIC NAVAL DUEL; Builder of 39-Inch Battleship Issues Challenge to Fight State's Model Craft. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/challengers-punishing-body-blows-in-evidence-at-his-upstate-camp.html | Challenger's Punishing Body Blows in Evidence at His Up-State Camp. | True | By Joseph C. Nichols. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/deutsch-decries-columbia-ousters-as-protest-on-dismissals-at.html | DEUTSCH DECRIES COLUMBIA OUSTERS; As Protest on Dismissals at Medical Centre He Refuses to Attend Commencement. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/john-j-howard.html | JOHN J. HOWARD. | True | Special to THE NEV YORK TLIES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/back-arbitration-in-insurance-field-van-schaick-pink-and-officer-of.html | BACK ARBITRATION IN INSURANCE FIELD; Van Schaick, Pink and Officer of Accident Company Urge Extension of System. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/lovelock-english-star-arrives-for-mile-classic-at-princeton.html | Lovelock, English Star, Arrives For Mile Classic at Princeton; Immediately Heads for Palmer Stadium to Train for Race Against Cunningham, Venzke and Bonthron There June 15. | True | By Akthuk J. Daley. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/roads-debt-plan-draws-objections-the-milwaukees-adjustment-held-up.html | ROAD'S DEBT PLAN DRAWS OBJECTIONS; The Milwaukee's Adjustment Held Up on Flaw Seen by Insurance Group. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/rise-in-canadian-exports-gain-exceeded-by-only-one-other-country.html | RISE IN CANADIAN EXPORTS; Gain Exceeded by Only One Other Country, Says Royal Bank. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mrs-roosevelt-sees-child-labor-ban-spur-voiding-of-nra-will-arouse.html | MRS. ROOSEVELT SEES CHILD LABOR BAN SPUR; Voiding of NRA Will Arouse Women to Drive for Amendment, She Predicts. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/defers-conowingo-power-case.html | Defers Conowingo Power Case. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/reillys-plea-is-denied-court-refuses-to-name-a-receiver-for.html | REILLY'S PLEA IS DENIED.; Court Refuses to Name a Receiver for Hauptmann Fund. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/hayes-asks-class-to-further-peace-cardinal-tells-graduates-at-mount.html | HAYES ASKS CLASS TO FURTHER PEACE; Cardinal Tells Graduates at Mount St. Vincent to Work for Social Security, Too. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/a-son-to-mrs-samuel-rosen.html | A Son to Mrs. Samuel Rosen. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/gulden-daughter-wins-ruling.html | Gulden Daughter Wins Ruling. | True | Special to THE NEW YORK. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ocean-speed-trophy-to-go-to-normandie-but-the-rex-previous-holder.html | OCEAN SPEED TROPHY TO GO TO NORMANDIE; But the Rex, Previous Holder of Record, Will Receive Award Before Formal Transfer. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/taft-asks-rail-post-sanction.html | Taft Asks Rail Post Sanction. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/news-of-the-stage-enter-a-traveler-bringing-news-of-sean-ocasey.html | NEWS OF THE STAGE; Enter a Traveler, Bringing News of Sean O'Casey -Chicago Speeds the Parting Theatrical Season. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/championship-captured-by-captain-kidd-as-horse-show-opens-at-west.html | Championship Captured by Captain Kidd as Horse Show Opens at West point; CAPTAIN KIDD WINS HORSE SHOW TITLE | True | By Henry R. Ilsley. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/pick-westchester-slate-town-and-city-republican-chiefs-to-supbmit.html | PICK WESTCHESTER SLATE.; Town and City Republican Chiefs to Submit Ticket to Convention. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/grace-moore-fights-tax-singer-asks-to-vacate-additional-levy-of.html | GRACE MOORE FIGHTS TAX.; Singer Asks to Vacate Additional Levy of $6,187. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/sir-charles-madden-ill-suffers-from-blood-poisoning-lord-carson-has.html | SIR CHARLES MADDEN ILL.; Suffers From Blood Poisoning -Lord Carson Has Pneumonia. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/17-in-vail-deane-class-elizabeth-school-graduates-hear-dr-frank.html | 17 IN VAIL DEANE CLASS.; Elizabeth School Graduates Hear Dr. Frank Kingdon. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/banker-home-from-paris-gawtry-represented-americans-at.html | BANKER HOME FROM PARIS.; Gawtry Represented Americans at International Session. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/delays-mortgage-ruling-justice-frankenthaler-weighs-berles-plea-in.html | DELAYS MORTGAGE RULING.; Justice Frankenthaler Weighs Berle's Plea in N.Y. Title Case. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/braves-1934-loss-44308-franchise-valued-at-201000-in-annual.html | BRAVES' 1934 LOSS $44,308.; Franchise Valued at $201,000 in Annual Statement. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/operation-for-templeton.html | Operation for Templeton. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/modern-museum-shows-new-gifts-stimulating-exhibit-includes.html | MODERN MUSEUM SHOWS NEW GIFTS; Stimulating Exhibit Includes Collection Presented by Mrs. John D. Rockefeller Jr. | True | By Edward Alden Jewell. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/rev-peter-j-harold-rector-of-church-of-epiphany-for-the-last-20.html | REV. PETER J. HAROLD.; Rector of Church of Epiphany for the Last 20 Years. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/browns-turn-back-white-sox-by-111-victors-confine-scoring-to-3.html | BROWNS TURN BACK WHITE SOX BY 11-1; Victors Confine Scoring to 3 Innings -- Strange, West and Burns Lead Attack. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/paris-stores-close-in-hightax-strike-french-merchants-hold-protest.html | PARIS STORES CLOSE IN HIGH-TAX STRIKE; French Merchants Hold Protest Meetings -- Assert Indirect Levies Are Unbearable. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/-mrs-edward-nothnagle-.html | { MRS. EDWARD NOTHNAGLE. [ | True | Special to THg NEW YORK TL'ags. I | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/brewers-cling-to-industry-code.html | Brewers Cling to Industry Code. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/alexander-harper.html | ALEXANDER HARPER. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/reich-bars-editors-for-catholic-plea-removes-credentials-of-those.html | REICH BARS EDITORS FOR CATHOLIC PLEA; Removes Credentials of Those Who Printed Appeal by the Breslau Episcopate. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/seventeen-are-scheduled-to-start-in-152d-running-of-the-english.html | Seventeen Are Scheduled to Start in 152d Running of the English Derby; AGA KHAN'S TRIO DOMINATES DERBY | True | By W.f. Leysmith. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mayor-aims-to-build-health-centres-here-viewing-enlarged-meinhnrd.html | MAYOR AIMS TO BUILD HEALTH CENTRES HERE; Viewing Enlarged Meinhnrd Unit, He Outlines Fight on Disease Despite 'Selfish Interests.' | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/offer-for-colon-oil-bonds.html | Offer for Colon Oil Bonds. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/accord-is-delayed-in-alleghany-row-stock-dispute-complicated-by.html | ACCORD IS DELAYED IN ALLEGHANY ROW; Stock Dispute Complicated by Reorganization Suit, Attorney Asserts. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/hoover-charges-attempt-to-set-up-rule-like-europes-he-accuses.html | HOOVER CHARGES ATTEMPT TO SET UP RULE LIKE EUROPE'S; He Accuses Roosevelt of Such Proposal After Conference With F.O. Lowden. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mineola-dog-racing-set.html | Mineola Dog Racing Set. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/speed-on-plan-urged.html | Speed on Plan Urged. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/for-binghamton-rate-inquiry.html | For Binghamton Rate Inquiry. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/priestley-play-in-london-duet-in-floodlight-seen-by-critics-as.html | PRIESTLEY PLAY IN LONDON; ' Duet in Floodlight' Seen by Critics as 'Desperately Thin.' | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/sports-of-the-times-against-the-complainants.html | Sports of the Times; Against the Complainants. | True | Reg. U.S. Pat. Off. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/loews-chain-leases-mayfair-theatre-house-to-offer-doublefeature.html | LOEW'S CHAIN LEASES MAYFAIR THEATRE; House to Offer Double-Feature Policy Beginning Monday -- To Succeed Loew's New York. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/frederick-s-cutter-once-master-of-peabody-school-at-cambridge-mass.html | FREDERICK S. CUTTER.; Once Master of Peabody School at Cambridge, Mass, | True | Special to THE NRW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/12-city-properties-sold-at-foreclosure-disposals-at-auction-include.html | 12 CITY PROPERTIES SOLD AT FORECLOSURE; Disposals at Auction Include 15-Story Apartment House on West End Av. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/americans-to-aid-work-hours-study-with-italians-they-agree-to-serve.html | AMERICANS TO AID WORK HOURS STUDY; With Italians, They Agree to Serve on Committees at Geneva Labor Parley. | True | By Clarence K. Streit. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/drwllliam-f-notz-ec0n01ribt55-dead-dean-of-foreign-service-school.html | DR. WILLIAM F. NOTZ, EC0N01RIBT,55, DEAD; Dean of Foreign Service School of Georgetown m Attended Czech Reception Monday. | True | ISpecial to T Nsw yoc Ts. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/first-investors-apply-for-certificate-loans.html | First Investors Apply For Certificate Loans | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/broadens-inquiry-into-retail-lobby-house-gives-committee-power-to.html | BROADENS INQUIRY INTO RETAIL 'LOBBY'; House Gives Committee Power to Go Into Trade Practices of Mercantile Chains. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cadets-hear-hoffman.html | Cadets Hear Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/leaves-fund-to-cathedral.html | Leaves Fund to Cathedral. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/oxford-to-allow-women-to-take-divinity-degrees.html | Oxford to Allow Women To Take Divinity Degrees | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/state-housing-day-set.html | State Housing Day' Set. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/text-of-dr-butlers-speech-at-columbia-exercises.html | Text of Dr. Butler's Speech at Columbia Exercises | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/in-washington-obstacles-seen-in-hoovers-1936-campaign-proposals.html | In Washington; Obstacles Seen in Hoover's 1936 Campaign Proposals. | True | By Arthur Krock. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/norton-brothers-score-win-by-knockouts-in-st-nicholas-palace.html | NORTON BROTHERS SCORE.; Win by Knockouts in St. Nicholas Palace Amateur Bouts. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/champion-extends-workout-to-12-rounds-in-which-boxing-skill-is.html | Champion Extends Workout to 12 Rounds, in Which Boxing Skill Is Stressed. | True | By Fred van Ness. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/seidmankatz.html | SeidmanKatz. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/goucher-graduates-150-from-21-states-stephen-leacock-gives.html | GOUCHER GRADUATES 150 FROM 21 STATES; Stephen Leacock Gives Commencement Address on 'Humor as a Serious Matter.' | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/skating-stars-cleared-professional-charges-against-miss-henle.html | SKATING STARS CLEARED.; Professional Charges Against Miss Henle, Others, Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/contractors-study-licensing.html | Contractors Study Licensing. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/weillmusliner.html | WeillMusliner. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/boston-college-ties-rutgers-33-baseball-encounter-ends-deadlocked.html | BOSTON COLLEGE TIES RUTGERS, 3-3; Baseball Encounter Ends Deadlocked After Eight Innings at Newton. | True | Special to THE NEW YORK TIMES. | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/will-of-rj-eidlitz-aids-his-employes-gives-them-half-his-interest.html | WILL OF R.J. EIDLITZ AIDS HIS EMPLOYES; Gives Them Half His Interest in Building Concern and $85,000 -- Charities Also Share. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/divorce-for-lord-ashley-briton-who-accused-douglas-fairbanks-sr.html | DIVORCE FOR LORD ASHLEY; Briton Who Accused Douglas Fairbanks Sr. Gets Final Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/scarlet-fever-closes-schools.html | Scarlet Fever Closes Schools. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/summer-plays-for-keene-repertory-playhouse-barred-in-putney-to-be.html | SUMMER PLAYS FOR KEENE; Repertory Playhouse Barred In Putney to Be Welcome There. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/merrymakers-at-scene.html | Merrymakers at Scene. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/urges-employers-keep-codes.html | Urges Employers Keep Codes. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/gillette-company-wins-razor-action-gets-directed-verdict-in-the.html | GILLETTE COMPANY WINS RAZOR ACTION; Gets Directed Verdict in the $6,000,000 Anti-Trust Suit Brought in Newark. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/city-redistricting-is-called-illegal-blanshard-plan-to-reduce-areas.html | CITY REDISTRICTING IS CALLED ILLEGAL; Blanshard Plan to Reduce Areas by 600 Attacked at Election Board Hearing. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/milliken-is-reelected-retained-as-president-of-united-licensed.html | MILLIKEN IS RE-ELECTED.; Retained as President of United Licensed Officers' Association. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/old-air-mail-group-sue-on-contracts-six-former-carriers-ousted-by.html | OLD AIR MAIL GROUP SUE ON CONTRACTS; Six Former Carriers, Ousted by Farley, Seek $3,665,282 in Court of Claims. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/general-gas-gets-extension-on-notes-associated-gas-grants-delay-of.html | GENERAL GAS GETS EXTENSION ON NOTES; Associated Gas Grants Delay of Four Years on Its $6,037,000 Holdings. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/levy-suit-disuissed-court-throws-out-action-charging-misuse-of.html | LEVY SUIT DISUISSED.; Court Throws Out Action Charging Misuse of Estate's Funds. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/best-bid-72-takes-latonia-feature-filly-prolongs-success-of-young.html | BEST BID, 7-2, TAKES LATONIA FEATURE; Filly Prolongs Success of Young Brothers' Stable, Scoring by 2 Lengths. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ship-owners-offer-new-liability-bill-draft-substitute-for-sirovich.html | SHIP OWNERS OFFER NEW LIABILITY BILL; Draft Substitute for Sirovich Measure, Which Campbell Attacks as Unfair. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/code-pay-backed-by-trade-groups-manufacturers-vote-also-to-keep-nra.html | CODE PAY BACKED BY TRADE GROUPS; Manufacturers Vote Also to Keep NRA Prices and Hours at Meetings Here. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/36-get-diplomas-today-cardinal-hayes-to-take-part-in-sacred-heart.html | 36 GET DIPLOMAS TODAY.; Cardinal Hayes to Take Part In Sacred Heart Exercises | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/flood-inundates-manhattan-kan-turbulent-kaw-river-works-havoc-in.html | FLOOD INUNDATES MANHATTAN, KAN.; Turbulent Kaw River Works Havoc in Farm Lands and Rushes Toward Topeka. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/i-leonie-j-danforth-engaged-to-marry-descendant-of-lawrence-and.html | i LEONIE J. DANFORTH ENGAGED TO MARRY; Descendant of Lawrence and Leonard Jerome to Be Wed to Edwin T. Bradley. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/jeritza-to-get-divorce-singer-denies-in-hollywood-she-is-to-remarry.html | JERITZA TO GET DIVORCE.; Singer Denies in Hollywood She Is to Remarry. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/wheat-corn-rye-rise-as-oats-fall-late-rally-cancels-most-of-an.html | WHEAT, CORN, RYE RISE AS OATS FALL; Late Rally Cancels Most of an Early Decline Laid to Bearish Crop News. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By. George Greenfield. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/resigns-as-keuka-head.html | Resigns as Keuka Head. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/jailed-for-trumpet-fanfare.html | Jailed for Trumpet Fanfare. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/winter-wheat-thriving-outlook-called-best-in-late-years-crop.html | WINTER WHEAT THRIVING.; Outlook Called Best in Late Years -- Crop Estimates by Observers. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cortelyou-to-quit-consolidated-gas-company-adopts-compulsory.html | CORTELYOU TO QUIT CONSOLIDATED GAS; Company Adopts Compulsory Retirement Rule for All Employes at 70. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/morie-arthur-brock.html | MORIE ARTHUR BROCK. | True | peci.l to THE NEW YORK T[XIE. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/guffey-coal-bill-put-on-must-list-roosevelt-also-presses-for.html | GUFFEY COAL BILL PUT ON 'MUST' LIST; Roosevelt Also Presses for Enactment of the Wagner Labor Disputes Measure. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/braves-get-mfayben-returned-pitcher-released-outright-local-teams.html | BRAVES GET M'FAYBEN.; Returned Pitcher Released Outright -- Local Teams Are Idle. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/fish-racket-juror-walks-out-on-trial-mystery-of-his-disappearance.html | FISH RACKET JUROR WALKS OUT ON TRIAL; Mystery of His Disappearance After Lunch Not Dispelled When He Returns Home. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/unite-in-fight-on-mahon.html | Unite in Fight on Mahon. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/exit-in-queens.html | EXIT IN QUEENS. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/synod-to-be-omitted.html | Synod to Be Omitted. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/rain-halts-nyu-contest.html | Rain Halts N.Y.U. Contest. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/gem-lost-at-reception-pearls-missing-after-normandie-event-abroad.html | GEM LOST AT RECEPTION.; Pearls Missing After Normandie Event Abroad Sought Here. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/relief-wages.html | RELIEF WAGES. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/tracing-a-quotation.html | Tracing a Quotation. | True | A.B.S | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/soviets-new-films-to-shun-propaganda-shumiatsky-tells-movie-club.html | SOVIET'S NEW FILMS TO SHUN PROPAGANDA; Shumiatsky Tells Movie Club Here Present Policy Stresses Entertainment Values. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/utility-bill-foes-cite-nra-decision-dieterich-and-hastings-insist.html | UTILITY BILL FOES CITE NRA DECISION; Dieterich and Hastings Insist in Debate That Measure Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/refusal-to-sell-is-held-no-boycott-appellate-division-denies-writ.html | REFUSAL TO SELL IS HELD NO BOYCOTT; Appellate Division Denies Writ Against Fashion Guild by Small Retailer. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/miss-janet-g-turnbul.html | MISS JANET G, TURNBUL.!... | True | Special to 'us IsW YoR I.S. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/14-get-fordham-honors-graduate-school-of-social-service-to-award.html | 14 GET FORDHAM HONORS.; Graduate School of Social Service to Award Diplomas. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mute-56-years-speaks.html | Mute 56 Years, Speaks. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/oakley-wood-dies-ship-line-official-vice-president-of-the-barber.html | OAKLEY WOOD DIES; SHIP LINE OFFICIAL; Vice President of the Barber Company Active at Office Until 6 Weeks Ago. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/on-canadian-railroads-board.html | On Canadian Railroad's Board. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/naming-of-referees-explained-by-phelan-selection-known-only-to.html | NAMING OF REFEREES EXPLAINED BY PHELAN; Selection Known Only to Himself Till Just Before Bout, Commission Head Says. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/fears-of-competition-end-listing-of-stock.html | Fears of 'Competition' End Listing Of Stock | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/plan-new-nicaraguan-air-line.html | Plan New Nicaraguan Air Line. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/joseph-sargent.html | JOSEPH SARGENT, | True | Special to Trg 1Vgw YORK TI,1IES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/westchester-told-to-restrict-parks-discrimination-against-new.html | WESTCHESTER TOLD TO RESTRICT PARKS; Discrimination Against New Yorkers Urged, but Officials Fear Revenue Loss. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/h-a-frey_-jr-we____ds-todayi-elizabeth-payton-british-girl-toi.html | H. A. FREY _JR WE____DS TODAYI; Elizabeth Payton, British Girl, toI Become His Bride in England. I | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/new-paris-cabinet-beaten-by-2-votes-franc-drops-again-bouissons.html | NEW PARIS CABINET BEATEN BY 2 VOTES; FRANC DROPS AGAIN; Bouisson's Government Falls After 4 Days, Defeated on Plea for Fiscal Power. | True | By P.j. Philip. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/linders-named-at-cornell.html | Linders Named at Cornell. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/9200-pay-to-visit-normandie-at-pier-long-lines-of-early-comers-wait.html | 9,200 PAY TO VISIT NORMANDIE AT PIER; Long Lines of Early Comers Wait Three Hours to Get Aboard Huge Vessel. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/5-parcels-auctioned-properties-in-manhattan-bronx-and-amityville.html | 5 PARCELS AUCTIONED.; Properties In Manhattan, Bronx and Amityville Sold by J.P. Day. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/riegelman-urges-city-pay-reductions-also-declares-some-jobs-should.html | RIEGELMAN URGES CITY PAY REDUCTIONS; Also Declares Some Jobs Should Be Abolished to Avoid Deficit of $30,000,000 in Budget. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/miss-garbo-sails-achieves-privacy-leaves-for-annual-holiday-in.html | MISS GARBO SAILS; ACHIEVES PRIVACY; Leaves for Annual Holiday in Sweden After Usual Flight From Publicity. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/slum-dwellers-plead-to-senators-east-side-women-travel-all-night-by.html | SLUM DWELLERS PLEAD TO SENATORS; East Side Women Travel All Night by Bus to Back the Wagner Housing Bill. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/nra-plan-checks-hullpeek-contest-foreign-trade-adviser-post-is.html | NRA PLAN CHECKS HULL-PEEK CONTEST; Foreign Trade Adviser Post Is Ended, but Peek Stays as Export Bank Chief. | True | | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/i-daughter-to-mrs-k-d-brown-i.html | I Daughter to Mrs. K. D. Brown. I | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cubs-overwhelm-the-reds-by102-hartnett-sets-pace-for-the-victors.html | CUBS OVERWHELM THE REDS BY10-2; Hartnett Sets Pace for the Victors, Getting a Homer, Triple and Single. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cricket-card-announced-bermuda-team-to-play-schedule-of-14-games-in.html | CRICKET CARD ANNOUNCED.; Bermuda Team to Play Schedule of 14 Games in U.S., Canada. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/dr-george-f-converse.html | DR. GEORGE F. CONVERSE, | True | Specie! to T. NEW yoRc TZMS. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/a-harvard-parallel.html | A Harvard Parallel. | True | GEORGE CLARKE COX | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/newspapers-aid-brokers-cj-devine-co-credit-advertising-with-growth.html | NEWSPAPERS AID BROKERS; C.J. Devine & Co, Credit Advertising With Growth In Year. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mdermott-is-victor-stages-whirlwind-finish-to-outpoint-guerra-at.html | M'DERMOTT IS VICTOR.; Stages Whirlwind Finish to Outpoint Guerra at Coliseum. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/soviet-gets-credit-to-buy-czech-arms-grant-of-250000000-crowns.html | SOVIET GETS CREDIT TO BUY CZECH ARMS; Grant of 250,000,000 Crowns Likely to Be Used Largely for War Materials. | True | By Harold Denny. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/retailers-plan-own-code-food-and-grocery-industry-meets-to-bar.html | RETAILERS PLAN OWN CODE; Food and Grocery Industry Meets to Bar Price Cutting. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mayor-is-subpoenaed-magistrate-compelled-to-grant-plea-in.html | MAYOR IS SUBPOENAED.; Magistrate Compelled to Grant Plea in Disorderly Conduct Case. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/mussolini-gets-black-eye-when-horse-throws-him.html | Mussolini Gets Black Eye When Horse Throws Him | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/cornell-denies-the-charge.html | Cornell Denies the Charge. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/wisconsin-chainstore-tax-void.html | Wisconsin Chain-Store Tax Void. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/irish-hope-of-peace-with-britain-revived-by-coming-cabinet-shifts.html | Irish Hope of Peace With Britain Revived by Coming Cabinet Shifts; Impending Changes at London Hailed in Free State as More Trade Agreements Are Pushed -- De Valera Says He Will Not 'Declare a Republic' in Present Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/dr-da-laird-says-brain-grows-sluggish-when-big-luncheon-draws-blood.html | Dr. D.A. Laird Says Brain Grows Sluggish When Big Luncheon Draws Blood Supply | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/rockefeller-assigns-mortgage.html | Rockefeller Assigns Mortgage. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/augustus-w-friess.html | AUGUSTUS W, FRIESS, | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/james-g-odonnele-brooklyn-lawyer-once-assistant-corporatio-counsel.html | JAMES G. O'DONNELE.; Brooklyn Lawyer Once Assistant Corporatio Counsel. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/chatterfol-beats-injustice-by-head-saddle-spur-gelding-puts-on-spur.html | CHATTERFOL BEATS INJUSTICE BY HEAD; Saddle Spur Gelding Puts on Spurt in Stretch to Take Feature at Detroit. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/broader-powers-for-supreme-court.html | Broader Powers for Supreme Court. | True | THOMAS C.T. CRAIN | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/appeal-is-opened-in-vanderbilt-case-attorney-holds-girl-prospered.html | APPEAL IS OPENED IN VANDERBILT CASE; Attorney Holds Girl Prospered Under Mother's Care -- Lays Trouble to Mrs. Morgan. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/charity-event-today-at-the-biltmore-moonlit-terrace-on-roof-to-be.html | CHARITY EVENT TODAY AT THE BILTMORE; Moonlit Terrace on Roof to Be Scene of a Party in Aid of Cancer Sufferers. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/orioles-vanquish-the-bears-by-139-nine-pitchers-parade-to-mound-in.html | ORIOLES VANQUISH THE BEARS BY 13-9; Nine Pitchers Parade to Mound in Wild Night Game -- Puccinelli Batting Star. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/nazi-secret-police-is-ruled-law-unto-itself-actions-are-not-subject.html | Nazi Secret Police Is Ruled Law Unto Itself; Actions Are Not Subject to Judicial Review | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/gifts-from-france-are-presented-here-new-rochelle-gets-a-carved.html | GIFTS FROM FRANCE ARE PRESENTED HERE; New Rochelle Gets a Carved Stone From Old Hotel de Ville of Rochelle. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/leonard-c-haskell.html | LEONARD C. HASKELL. | True | Special to THE NSW YORK TIZS. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ready-for-84th-transfusion.html | Ready for 84th Transfusion. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/medicine-fights-on-to-length-lives-with-average-span-increased-it.html | MEDICINE FIGHTS ON TO LENGTH LIVES; With Average Span Increased It Turns to Old-Age Ills, Which Are More Prevalent. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ruth-to-receive-braves-uniform-may-have-one-as-a-keepsake-for-the-a.html | RUTH TO RECEIVE BRAVES UNIFORM; May Have One as a Keepsake for the Asking, Says Boston Club President. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/world-bank-statement.html | World Bank Statement | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/state-trooper-killed-car-crashes-into-post-on-albany-road-near-red.html | STATE TROOPER KILLED.; Car Crashes Into Post on Albany Road Near Red Hook. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/francis-a-f-frisse.html | FRANCIS A, F, FRISSE, | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/anthracite-czar-to-guide-industry-cf-huber-will-lead-voluntary-move.html | ANTHRACITE 'CZAR' TO GUIDE INDUSTRY; C.F. Huber Will Lead Voluntary Move to Cure Ills From Unfair Trade Practices. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ralph-armington.html | RALPH S. ARMINGTON. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/merit-award-for-scots-honor-voted-to-soccer-stars-by-sportsmanship.html | MERIT AWARD FOR SCOTS; Honor Voted to Soccer Stars by Sportsmanship Brotherhood. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/pope-receives-marconi-family.html | Pope Receives Marconi Family. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/ruth-s-parker-engaged-baltimore-girl-to-be-wed-june-22-to-wilford.html | RUTH S. PARKER ENGAGED; Baltimore Girl to Be Wed June 22 to Wilford Moore Horn. | True | Special to TE Nzw YORX Thugs. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/sawyer-named-at-penn-elected-captain-of-track-team-by-varsity.html | SAWYER NAMED AT PENN.; Elected Captain of Track Team by Varsity Lettermen. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/shell-kills-5-polish-children.html | Shell Kills 5 Polish Children. | True | | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/reich-liberates-eighteen-pastors-confessional-synod-as-it-convenes.html | REICH LIBERATES EIGHTEEN PASTORS; Confessional Synod, as It Convenes at Augsburg, Is Gratified by News. | True | Wireless to THE NEW YORK TIMES. | C1B 263804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/10000-extra-wins-jersey-city-bonds-lehman-groups-4820000-bid-gets.html | $10,000 EXTRA WINS JERSEY CITY BONDS; Lehman Group's $4,820,000 Bid Gets $5,000,000 of 4s, Against Chase's $4,810,000. | True |  | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/convention-opened-by-womens-clubs-pageant-and-speeches-mark-start.html | CONVENTION OPENED BY WOMEN'S CLUBS; Pageant and Speeches Mark Start of Triennial Session at Detroit. | True | By Kathleen McLaughlin. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/giving-up-philippines-means-losing-metals-judge-haussermann-also.html | GIVING UP PHILIPPINES MEANS LOSING METALS; Judge Haussermann Also Tells Foreign Traders That Japan Would 'Move In.' | True |  | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/power-group-acts-to-combine-2-units-consolidated-asks-permission-to.html | POWER GROUP ACTS TO COMBINE 2 UNITS; Consolidated Asks Permission to Join New York Edison With United Electric. | True |  | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/miss-perkins-pledge-aid.html | Miss Perkins Pledge Aid. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/3000000-sought-for-actor-works-theatrical-group-turns-to-plea-for.html | $3,000,000 SOUGHT FOR ACTOR 'WORKS'; Theatrical Group Turns to Plea for Federal Loan to Put 53 Shows on the Road. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/brith-abraham-elects-silverstein-is-renamed-grand-master-for-fifth.html | B'RITH ABRAHAM ELECTS.; Silverstein Is Renamed Grand Master for Fifth Term. | True | Special to THE NEW YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/henry-m-wolf-dead-attorney-of-chicago-patron-of-the-arts-took-part.html | HENRY M. WOLF DEAD; ATTORNEY OF CHICAGO; Patron of the Arts Took Part in Promoting Relations Between Japan and United States. | True | Special to THg NEw YORK TIMES. | C1B 263804 |
| 1935-06-05 | 1935-06-05 | https://www.nytimes.com/1935/06/05/archives/practice-polo-called-off.html | Practice Polo Called Off. | True |  | C1B 263804 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/london-exchange-is-calm.html | London Exchange Is Calm. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/city-music-centre-given-to-relief-unit-scattered-projects-will-now.html | CITY MUSIC CENTRE GIVEN TO RELIEF UNIT; Scattered Projects Will Now Be Housed Together in Park Avenue Building. | True |  | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/bad-news-and-kinprillis-capture-titles-as-west-point-horse-show.html | Bad News and Kinprillis Capture Titles as West Point Horse Show Closes; KINPRILLIS TAKES THE HUNTER TITLE Wins for Mrs. J.H. Whitney, Victim of Severe Spill -- Her Bon Diable Second. BAD NEWS LEADS JUMPERS Mrs. Bliss's Gelding Defeats Gold Grey for Championship at West Point Show. | True | By Henry R. Ilsley.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mrs-donner-tied-with-miss-dubey-will-meet-in-playoff-for-new-jersey.html | MRS. DONNER TIED WITH MISS DUBEY; Will Meet in Play-Off for New Jersey Golf Title After Carding 267s. MISS BRAGAW IS THIRD Early Pace-Setter Falters on Last Round to Finish With 268 at Rock Spring. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/876000-won-here-on-irish-lottery-youth-and-housewife-to-get-148500.html | $876,000 WON HERE ON IRISH LOTTERY; Youth and Housewife to Get $148,500 Each -- Girl, 10, Receives $30,000 Prize. $49,500 TO BAGGAGE CLERK He Promptly Quits His Job -- National Total $1,500,000 -- Federal Tax to Take 34%. | True |  | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/exposer-of-racket-dies-in-a-mystery-aliensmuggling-leaders-body.html | EXPOSER OF RACKET DIES IN A MYSTERY; Alien-Smuggling Leader's Body Found in Y.M.C.A. as Federal Aide Awaits Testimony. POLICE CALL IT A SUICIDE Supposed Poison Victim's Story Had Accused 20, Including Officials, of Aiding Ring. EXPOSER OF RACKET DIES IN MYSTERY | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/treasure-galleon-foundby-drivers-5000000-loot-of-russians-is.html | TREASURE GALLEON FOUND.BY DRIVERS; $5,000,000 Loot of Russians Is Expected to Be Raised With Vessel Lost in 1721. WRECK IS OFF HELSINGFORS Gold and Other Valuables Will Be Shared by Finland, Sweden and Salvage Company. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/the-revised-plans.html | THE REVISED PLANS. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/marjorie-oelrichs-weds-eddy-duchin-her-marriage-to-noted-leader-of.html | MARJORIE OELRICHS WEDS EDDY DUCHIN; Her Marriage to Noted Leader of Orchestras Performed by Judge Vincent Lippe. SHE WEARS TAFFETA GOWN Wedding Trip Will Be Combined With Bridegroom's Concert Tour Across Continent. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/reserve-leaders-clash-on-bank-bill-norris-of-philadelphia-hits.html | RESERVE LEADERS CLASH ON BANK BILL; Norris of Philadelphia Hits Measure as Giving Board Too Much Authority. ECCLES ANSWERS CRITICS Tells Pennsylvanians Set-Up Now Is Unwieldy -- Scoffs at 'Political Domination.' | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/franc-officially-supported.html | Franc Officially Supported. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/scots-top-winnipeg-eleven.html | Scots Top Winnipeg Eleven. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/salvador-rotary-parley-opens.html | Salvador Rotary Parley Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/newark-subdues-baltimore-by-63-heffner-and-porter-wallop-homers-as.html | NEWARK SUBDUES BALTIMORE BY 6-3; Heffner and Porter Wallop Homers as Bears Register Second Victory in Series. RICHMOND ROUTED IN 5TH Oriole Hurler Retires Under Barrage of Four Hits in Row for as Many Runs. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/india-bill-obtains-big-vote-in-commons-laborites-and-tory-diehards.html | INDIA BILL OBTAINS BIG VOTE IN COMMONS; Laborites and Tory Diehards Muster Only 122 to 386 for Government Measure. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/senators-question-trade-agreements-foreign-relations-group-is-not.html | SENATORS QUESTION TRADE AGREEMENTS; Foreign Relations Group Is Not Satisfied That Roosevelt Program Is Constitutional. ARMS TRAFFIC PACT READY Ratification Is Expected Today Without the King Amendment, Which Britain Opposed. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/road-construction-in-new-jersey.html | Road Construction in New Jersey. | True | STEPHEN G. RICH. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/10-teams-to-compete-in-polo-at-westbury-lineups-announced-for.html | 10 TEAMS TO COMPETE IN POLO AT WESTBURY; Line-Ups Announced for Tourneys Starting on Sunday -- Ranking Stars Will Play. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/al-smith-is-killing-to-french-boy-envoy-back-from-capital-lad-takes.html | AL SMITH IS 'KILLING' TO FRENCH BOY ENVOY; Back From Capital, Lad Takes In Tallest Building, First Ball Game and Other Sights. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/measles-spreads-in-costa-rica.html | Measles Spreads in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/otts-hit-gives-giants-even-break-with-phillies-triple-in-nightcap.html | Ott's Hit Gives Giants Even Break With Phillies; Triple in Nightcap With Bases Filled Enables Hubbell to Record 7th Victory of Year, 7-4 -- Fitzsimmons Routed in Opener, 4-3. | True | By James P. Dawson.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/paradisical-first-in-detroit-sprint-finishes-strongly-in-final-two.html | PARADISICAL FIRST IN DETROIT SPRINT; Finishes Strongly in Final Two Furlongs to Triumph Over Our Mae. FRISKY MATRON IS THIRD Daily Double on San Rafael and Aunt Flor Pays Only $11.80 for $2. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/untermyer-to-mark-his-77th-year-today-noted-lawyer-fair-except-far.html | UNTERMYER TO MARK HIS 77TH YEAR TODAY; Noted Lawyer, 'Fair Except far Touch of Neuralgia,' Sees 'Things Looking Up.' | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/14-new-destroyers-named-by-swanson-former-navy-and-army-officers.html | 14 NEW DESTROYERS NAMED BY SWANSON; Former Navy and Army Officers Honored in Choice for Vessels Now Building. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/naval-stores.html | NAVAL STORES. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/tennessee-utility-wins-service-prize-chattanooga-electric-company.html | TENNESSEE UTILITY WINS SERVICE PRIZE; Chattanooga Electric Company Cited by Edison Institute for 'Remarkable' Record. RAISED SALES BY A THIRD Year's Gains in Face of the TVA Pointed Out -- Other Awards Made at Jersey Session. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/many-join-colony-at-white-sulphur-visitors-from-new-york-new-jersey.html | MANY JOIN COLONY AT WHITE SULPHUR; Visitors From New York, New Jersey, Pennsylvania and Boston Among Arrivals. 3-DAY GOLF MEET STARTS Dr. and Mrs. John Favill and Dr. and Mrs. Charles E. Gaspari Entertain at Luncheons. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/richmond-economy-cited-palma-reports-borough-expense-is-near-1922.html | RICHMOND ECONOMY CITED; Palma Reports Borough Expense Is Near 1922 Level. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/gen-johnson-scouts-stop-gap-nra-plan-it-is-nothing-at-all-he-says.html | GEN. JOHNSON SCOUTS 'STOP GAP' NRA PLAN; ' It Is Nothing at All,' He Says, Holding Definitions by Congress Essential. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/offiner-padnick.html | Offiner -- Padnick. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/dinner-dance-opens-astor-roop-season-many-parties-given-in.html | DINNER DANCE OPENS ASTOR ROOP SEASON; Many Parties Given in Belvedere Restaurant -- Outdoor Terrace Scene of Supper Groups. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/our-thugs-feared-by-hutton-heiress-count-haugwitzreventlow-asserts.html | OUR THUGS FEARED BY HUTTON HEIRESS; Count Haugwitz-Reventlow Asserts He and His Bride Will Live in Europe. A RELIEF TO BE ABROAD He Says Detectives Always Escorted Them Here -- Home May Be in England. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/maccabi-team-feted-squad-that-competed-in-jewish-games-guest-at.html | MACCABI TEAM FETED.; Squad That Competed in Jewish Games Guest at Reception. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/london-to-spend-5000000-on-transit-government-will-assist-fiveyear.html | London to Spend $5,000,000 on Transit; Government Will Assist Five-Year Program | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/4426703-allotted-for-relief-in-jersey-hopkins-notifies-hoffman-of.html | $4,426,703 ALLOTTED FOR RELIEF IN JERSEY; Hopkins Notifies Hoffman of June Grant -- Taxpayers Assail Sales Tax Vote. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/reich-honors-two-jews-with-lifesaving-medals.html | Reich Honors Two Jews With Life-Saving Medals | True | By the Jewish Telegraphic Agency. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/nra-pay-in-nation-kept-survey-shows-industries-in-every-section.html | NRA PAY IN NATION KEPT, SURVEY SHOWS; Industries in Every Section Report Wage and Hour Standards Unchanged. TEXTILE AND OIL MEN ACT Petroleum Institute to Revise 1931 Marketing Code and Seek New Legislation. NRA WAGES STAND, WIDE SURVEY FINDS | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/more-seek-lost-jewels-three-visitors-to-normandie-offer-rewards-to.html | MORE SEEK LOST JEWELS.; Three Visitors to Normandie Offer Rewards to the Finders. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/finds-places-for-german-exiles.html | Finds Places for German Exiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/3-held-in-relief-fraud-couple-and-their-son-accused-of-taking.html | 3 HELD IN RELIEF FRAUD.; Couple and Their Son Accused of Taking Unneeded Aid. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sherry-providence-blanks-yale-by-20-allows-four-hits-behind-fast.html | SHERRY, PROVIDENCE, BLANKS YALE BY 2-0; Allows Four Hits Behind Fast Fielding to Top Dillingham and Rankin in Box Battle. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/federal-alcohol-control.html | FEDERAL ALCOHOL CONTROL. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/police-justice-arraigned.html | Police Justice Arraigned. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/trenchard-resigns-scotland-yard-post-his-work-as-police-chief-of.html | TRENCHARD RESIGNS SCOTLAND YARD POST; His Work as Police Chief of London Praised -- Sir Philip Game to Succeed Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/bondsman-is-freed-on-perjury-charge-second-to-be-acquitted-in-3.html | BONDSMAN IS FREED ON PERJURY CHARGE; Second to Be Acquitted in 3 Days at Trials Growing Out of Grand Jury Inquiry. ACCUSED WOMAN GIVES UP Dodge, Still in Fighting Mood, Insists That He Will Name Corbin Prosecutor. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/el-salvador-ships-money.html | El Salvador Ships Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/demands-on-china-widened-by-japan-general-says-intrigues-create.html | DEMANDS ON CHINA WIDENED BY JAPAN; General Says Intrigues Create Danger of Serious Trouble In Many Parts of Land. INSISTS CHIANG MUST ACT Declares Generalissimo Is Only Person Able to End Issues Between Two Countries. | True | By Hallett Abend.special Cable To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/another-merit-victory.html | ANOTHER MERIT VICTORY. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/city-college-society-elects.html | City College Society Elects. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mrs-federman-cards-73-sets-course-mark-to-gain-golf-laurels-at.html | MRS. FEDERMAN CARDS 73.; Sets Course Mark to Gain Golf Laurels at Meadow Brook. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/cubs-down-reds-52-homers-by-klein-and-odea-help-french-top-schott.html | CUBS DOWN REDS, 5-2.; Homers by Klein and O'Dea Help French Top Schott in Duel. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/trainmen-assail-hearst-brotherhood-adopts-resolution-criticizing.html | TRAINMEN ASSAIL HEARST.; Brotherhood Adopts Resolution Criticizing His Publications. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/plan-master-civic-group-property-owners-act-to-coordinate-taxpayer.html | PLAN MASTER CIVIC GROUP.; Property Owners Act to Coordinate Taxpayer Economy Efforts. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/buying-of-steel-holding-up-well-recession-after-ending-of-nra.html | BUYING OF STEEL HOLDING UP WELL; Recession After Ending of NRA Smaller Than Was Expected, Says Iron Age. PRICES ARE UNCHANGED Production Reduced in Week Only One Point to 41 1/2 Per Cent of Capacity. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/trade-board-drops-nra-cases.html | Trade Board Drops NRA Cases. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/woman-falls-5-stories-topples-over-guard-rail-when-jester-throws.html | WOMAN FALLS 5 STORIES.; Topples Over Guard Rail When Jester Throws Water. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/hotel-sale-postponed-george-washington-auction-to-be-held-june-12.html | HOTEL SALE POSTPONED.; George Washington Auction to Be Held June 12 -- Sales Results. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/explorer-to-gather-haitian-plant-life-stephen-thomas-plans-to-send.html | EXPLORER TO GATHER HAITIAN PLANT LIFE; Stephen Thomas Plans to Send Many Rare Specimens to Botanical Garden. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/queens-apartment-unit-planned-to-cost-750000.html | Queens Apartment Unit Planned to Cost $750,000 | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/baldwin-to-speak-on-british-policy-as-new-prime-minister-he-is.html | BALDWIN TO SPEAK ON BRITISH POLICY; As New Prime Minister He Is Expected to Outline His Aims Saturday. NAVAL DELEGATES DINED MacDonald Presides at Luncheon for Germans -- Talks Are at Turning Point. | True | By Charles A. Selden.wireless To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/filipino-priest-seeks-presidency.html | Filipino Priest Seeks Presidency. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sugar-trading-increases-dealings-in-may-on-exchange-here-put-at.html | SUGAR TRADING INCREASES; Dealings in May on Exchange Here Put at 582,550 Tons. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/wins-alienation-suit-jersey-pastor-accused-by-camden-man-is-cleared.html | WINS ALIENATION SUIT.; Jersey Pastor, Accused by Camden Man, Is Cleared by Jury. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/w-le-seeks-interest-cut.html | W. & L.E. Seeks Interest Cut. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mr-rogers-notes-a-turn-in-the-tide-of-our-luck.html | Mr. Rogers Notes a Turn In the Tide of Our Luck | True | WILL ROGERS. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/maine-utility-reduces-rates.html | Maine Utility Reduces Rates. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/butchers-plan-strike-kosher-workers-discuss-action-as-most-shops.html | BUTCHERS PLAN STRIKE.; Kosher Workers Discuss Action as Most Shops Reopen. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/urge-fair-wage-in-auto-plants.html | Urge Fair Wage in Auto Plants. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/marietta-confers-13-honorary-degrees-the-rev-wa-bosworth-oldest.html | MARIETTA CONFERS 13 HONORARY DEGREES; The Rev. W.A. Bosworth, Oldest Living Alumnus, Receives Centenary Honor. | True | Special to THE NEW YORK TIMES. | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/house-prepares-to-speed-modified-nra-program-limit-rule-cuts-debate.html | HOUSE PREPARES TO SPEED MODIFIED NRA PROGRAM; LIMIT RULE CUTS DEBATE; LONG RANGE PLAN WAITS Only 'Stop-Gap' Measure Likely to Come Up at Present Session. SENATE TO ACT BY JUNE 16 President Confers With Richberg on Future of Thousands of the NRA's Employes. WAGNER BILL IS AMENDED Labor Will Press for Its Passage With Guffey and Thirty-Hour Week Measures. HOUSE PREPARES TO SPEED NEW NRA | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/plea-for-new-nra-stirs-clubwomen-dr-we-stephens-is-warmly-applauded.html | PLEA FOR NEW NRA STIRS CLUBWOMEN; Dr. W.E. Stephens Is Warmly Applauded in Call Not to Fight Move for Amendment. WAGE AGREEMENTS URGED Miss Jaffray at Detroit Convention Favors Voluntary Pacts in Each Community. | True | By Kathleen McLaughlin.SPECIAL To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/talmadge-hits-new-nra-says-roosevelt-creates-publicity-board-over.html | TALMADGE HITS NEW NRA.; Says Roosevelt Creates Publicity Board Over Dead Eagle. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/miss-mary-c-hogan.html | MISS MARY C. HOGAN. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/athlete-17-falls-dead-in-relay-race-member-of-high-school-team.html | ATHLETE, 17, FALLS DEAD IN RELAY RACE; Member of High School Team Collapses on Brooklyn Field -- Heart Attack Is Cause. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/freed-in-slaying-woman-ends-life-mrs-rattenbury-acquitted-of.html | FREED IN SLAYING, WOMAN ENDS LIFE; Mrs. Rattenbury, Acquitted of Killing Husband in England, Stabs Herself Beside River. LEFT 'SENSATIONAL' NOTES Police Reveal She Asked Lawyer to Aid Her Chauffeur Who Was Doomed for Murder. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/to-study-alleghany-dispute.html | To Study Alleghany Dispute. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mme-lebrun-pays-visit-to-mt-vernon-she-lays-wreath-at-tomb-of.html | MME. LEBRUN PAYS VISIT TO MT. VERNON; She Lays Wreath at Tomb of Washington After Strolling Through Historic Home. CRITICAL OF HIS FORKS Two-Pronged Implements 'Not Convenient,' She Says -- Party Pauses at Arlington. | True | From a Staff Correspondent. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/german-swim-title-to-fick.html | German Swim Title to Fick. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/lindbergh-still-adviser-to-twa-du-pont-says.html | Lindbergh Still Adviser To TWA, du Pont Says | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mrs-walsh-also-at-reno-plans-to-divorce-publisher-whom-pearl-buck.html | MRS. WALSH ALSO AT RENO; Plans to Divorce Publisher Whom Pearl Buck Is Expected to Wed. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/strike-slayer-sentenced-truckman-who-killed-exemploye-gets-sing.html | STRIKE SLAYER SENTENCED; Truckman Who Killed Ex-Employe Gets Sing Sing Term. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/express-train-kills-brakeman.html | Express Train Kills Brakeman. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/breaks-discus-mark-again.html | Breaks Discus Mark Again. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/prison-ball-star-loses-league-job-lawes-assails-refusal-of-head-of.html | PRISON BALL STAR LOSES LEAGUE JOB; Lawes Assails Refusal of Head of Baseball Group to Let 'Alabama' Pitts Play. LANDIS MAY GET CASE Convict, to Be Freed From Sing Sing Today, Was Ready to Sign Albany Contract. | True | Special to THE NEW YORK TIMES. | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/g-a-coleman-dead-state-banks-aide-deputy-superintendent-since-1919.html | G. A. COLEMAN DEAD; STATE BANKS AIDE; Deputy Superintendent Since 1919 Had Served in Albany--Often Horse Show Judge Here. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/hull-to-speak-here.html | Hull to Speak Here. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/predicts-test-of-bill-ce-murphy-says-feldcrawford-measure-will-go.html | PREDICTS TEST OF BILL.; C.E. Murphy Says Feld-Crawford Measure Will Go to Courts. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/kammers-146-captures-medal-in-new-jersey-amateur-tourney-former.html | Kammer's 146 Captures Medal In New Jersey Amateur Tourney; Former Princeton Athlete Returns Two Rounds of 73 as Title Golf Gets Under Way at Essex County C.C. -- Cestone and Morano Are Deadlocked, One Stroke Higher. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/cotton-prices-dip-in-nervous-session-available-contracts-reduced-by.html | COTTON PRICES DIP IN NERVOUS SESSION; Available Contracts Reduced by Option Pool Withdrawing 700,000 Bales. LOSSES 9 TO 12 POINTS Rains Let Up in Belt, Helping Crop -- Alabama's Progress Slow -- Mills Active in Market. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/netherlands-and-reich-sign-pact.html | Netherlands and Reich Sign Pact | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/protestant-clergy-defiant.html | Protestant Clergy Defiant. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sing-sing-frees-ol-warren.html | Sing Sing Frees O.L. Warren. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/glass-plant-head-on-63000-salary-but-ha-galt-president-of.html | GLASS PLANT HEAD ON $63,000 SALARY; But H.A. Galt, President of Subsidiary, Got $72,000 From Pittsburgh Glass. UNITED LIGHT FILES LIST Report to SEC Shows $73,710 Compensation to William Chamberlain, Its Chairman. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mrs-lee-ballin-dinner-hostess-the-donald-waltons-and-miss-isabel.html | MRS. LEE BALLIN DINNER HOSTESS; The Donald Waltons and Miss Isabel Lee Her Guests at Rockefeller Center. W.R.K. TAYLOR JRS. HOSTS Princess of Thurn and Taxis Is Entertained at Luncheon by Mrs. Townsend Phillips. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/clinton-and-cleary-annex-boxing-titles-former-stops-donnelly-in.html | CLINTON AND CLEARY ANNEX BOXING TITLES; Former Stops Donnelly in First Round of Catholic B.C. Bout -- Ex-Champions Attend. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/drexel-awards-to-87-lukens-of-football-team-wins-07-medal-for.html | DREXEL AWARDS TO 87.; Lukens of Football Team Wins '07 Medal for Achievements. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/campbell-visits-three-schools.html | Campbell Visits Three Schools. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/5000-more-pay-to-see-normandie-ship-to-be-closed-to-public-today.html | 5,000 More Pay to See Normandie; Ship to Be Closed to Public Today; Throngs Continue Rush to View Interior of Record-Breaking Vessel and Are Handled More Efficiently as Staff Learns Its Way About -- Diplomatic Dinner Held on Board. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/william-henry-brown.html | WILLIAM HENRY BROWN. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/police-going-to-capital-picked-group-of-150-to-aid-local-force-at.html | POLICE GOING TO CAPITAL.; Picked Group of 150 to Aid Local Force at Shrine Convention. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/11-in-clark-school-class-east-orange-seniors-hear-the-rev-dr.html | 11 IN CLARK SCHOOL CLASS; East Orange Seniors Hear the Rev. Dr. Charles T. Wakely. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/ontario-plans-refunding-advertises-for-bids-for-15000000-of.html | ONTARIO PLANS REFUNDING; Advertises for Bids for $15,000,000 of Debentures. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/vanderbilt-fights-suit-cornelius-jr-asks-vacating-of-order-halting.html | VANDERBILT FIGHTS SUIT.; Cornelius Jr. Asks Vacating of Order Halting Magazine Pay. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/westminster-choir-to-give-33-degrees-dr-finley-to-address-class-at.html | WESTMINSTER CHOIR TO GIVE 33 DEGREES; Dr. Finley to Address Class at Princeton Today -- Music Festival Saturday. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/byrd-exhibition-to-open.html | Byrd Exhibition to Open. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/scouts-entertain-english-rover.html | Scouts Entertain English Rover. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/finance-concern-leases-cowdin-heads-company-taking-space-in.html | FINANCE CONCERN LEASES.; Cowdin Heads Company Taking Space in Rockefeller Center. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/news-of-the-stage-the-great-waltz-has-a-big-afternoon-wall-street.html | NEWS OF THE STAGE; " The Great Waltz" Has a Big Afternoon -- Wall Street Support for the Theatre Alliance. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/seligmann-pictures-sold-auction-in-paris-gallery-brings-total-of.html | SELIGMANN PICTURES SOLD; Auction in Paris Gallery Brings Total of 3,106,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/woman-is-sentenced-on-contempt-charge-but-is-freed-from-jail-in-2.html | WOMAN IS SENTENCED ON CONTEMPT CHARGE; But Is Freed From Jail in 2 Hours for New Hearing Today -- First Case of Its Kind. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/french-7-12-bonds-decline-7-points-whole-group-steadies-after.html | FRENCH 7 1/2% BONDS DECLINE 7 POINTS; Whole Group Steadies After Opening Selling -- Other Foreign Loans Mixed. MARKET IS MORE ACTIVE Firmness in Federal Issues Is Called Good Harbinger for New Refunding Program. | | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/first-lady-is-present-at-wedding-here-of-exilona-l-hamilton-and-j-a.html | First Lady Is Present at Wedding Here Of Exilona L. Hamilton and J. A. Mullen | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/w-a-van-brunt-dies-once-industrialist-retired-farm-implement-maher.html | W. A. VAN BRUNT DIES; ONCE INDUSTRIALIST; Retired Farm Implement Maher Recently Gave $282,000 to Veteran Employes. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/johnsons-homer-helps-down-yanks-connects-for-thirteenth-circuit.html | JOHNSON'S HOMER HELPS DOWN YANKS; Connects for Thirteenth Circuit Drive With Bases Filled as Athletics Triumph, 9-7. TAMULIS LOSING PITCHER Batted Out in Fourth, He Suffers First Defeat of Season -- Gehrig Hits No. 6. | True | By Louis Effrat. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/willis-denounces-eccles-bank-bill-economist-declares-it-is-most.html | WILLIS DENOUNCES ECCLES BANK BILL; Economist Declares It Is Most Dangerous Banking Plan of Last Ten Years. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/captain-w-r-sayles-of-navy-dies-at-56-served-on-the-massachusetts.html | CAPTAIN W. R SAYLES OF NAVY DIES At 56; Served on the Massachusetts of Sampson's Fleet -- Honored for World War Record. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/football-player-buried-service-for-fordham-freshman-attended-by.html | FOOTBALL PLAYER BURIED.; Service for Fordham Freshman Attended by School Chums. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/villanova-college-will-graduate-200-states-attorney-courtney-of.html | VILLANOVA COLLEGE WILL GRADUATE 200; State's Attorney Courtney of Cook County, Ill., to Make Commencement Talk. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/ignorance-of-basic-law-lack-of-understanding-of-constitution-viewed.html | IGNORANCE OF BASIC LAW.; Lack of Understanding of Constitution Viewed as Basis of Criticism. | True | ALFRED H. MERZ. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/utilities-get-call-to-fight-for-life-electric-institute-prepares-a.html | UTILITIES GET CALL TO 'FIGHT FOR LIFE'; Electric Institute Prepares a Counter-Attack to Check Government Control. RATE CUTS SET 'AS ONE AIM Wide Propaganda on Cost of 'Political' Service Another Agreed On at Session. UTILITIES GET CALL TO 'FIGHT FOR LIFE' | True | From a Staff Correspondent. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/senators-score-in-tenth-top-red-sox-54-as-grove-forces-in-winning.html | SENATORS SCORE IN TENTH; Top Red Sox, 5-4, as Grove Forces in Winning Run With Pass. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/bank-group-to-hear-maddaus.html | Bank Group to Hear Maddaus. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/ja-morrison-is-dead-in-new-brunswick-nj-former-postmaster-also-had.html | J.A. MORRISON IS DEAD IN NEW BRUNSWICK, N.J.; Former Postmaster Also Had Been President of the City's Board of Education. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/rumanian-killers-to-sit-for-examination-in-prison.html | Rumanian Killers to Sit For Examination in Prison | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/warner-kidnap-threats-denied.html | Warner Kidnap Threats Denied. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/7-catalan-rebels-get-30year-terms-companys-and-6-other-former.html | 7 CATALAN REBELS GET 30-YEAR TERMS; Companys and 6 Other Former Leaders Convicted -- Cortes Will Be Asked for Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/grocer-killed-in-sleep-jersey-man-shot-four-times-by-unidentified.html | GROCER KILLED IN SLEEP.; Jersey Man Shot Four Times by Unidentified Assailant In Store. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/doctor-finds-braddock-near-peak-challengers-condition-as-good-as.html | Doctor Finds Braddock Near Peak; Challenger's Condition 'as Good as Could Be Desired,' Says Dr. Walker. | True | By Joseph C. Nichols.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/breslau-cardinal-disavows-appeal-backs-nazi-officials-view-on.html | BRESLAU CARDINAL DISAVOWS APPEAL; Backs Nazi Officials' View on Currency Smuggling and Plans Canonical Action. PROTESTANT SYNOD FIRM Leader Says Man Determined to Conquer or to Die Is More Likely to Conquer. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/get-legal-degrees-today-26-postgraduates-of-new-york-law-school-win.html | GET LEGAL DEGREES TODAY; 26 Post-Graduates of New York Law School Win Honors. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/canadian-honors.html | CANADIAN HONORS. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/heads-bank-in-new-jersey.html | Heads Bank in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/oil-pact-is-canceled-pacific-coast-refiners-abandon-agreement-when.html | OIL PACT IS CANCELED.; Pacific Coast Refiners Abandon Agreement When Code Is Gone. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/better-schooling-asked-for-nurses-real-professional-training.html | BETTER SCHOOLING ASKED FOR NURSES; Real Professional Training Instead of Hospital Service Urged at Convention. NEW COURSE HELD NEEDED It Should Put Main Emphasis on Prevention, Clara Quereau, Stats Examiner, Says. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/duke-cleared-of-fraud-london-appeal-court-quashes-conviction-of.html | DUKE CLEARED OF FRAUD.; London Appeal Court Quashes Conviction of Manchester. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/car-dives-into-bay-two-men-drowned-on-way-home-when-auto-swerves.html | CAR DIVES INTO BAY, TWO MEN DROWNED; On Way Home When Auto Swerves, Plunges Into 30 Feet of Water at Stapleton, S.I. WATCHMAN SEES ACCIDENT One of victims Is a Painter, and the Other Operates a Fleet of Launches. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/lone-motor-lifts-giant-amphibian-pilot-testing-new-sikorsky-s43.html | LONE MOTOR LIFTS GIANT AMPHIBIAN; Pilot, Testing New Sikorsky S-43, Makes in a Pinch First Take-Off of Its Kind. OTHER ENGINE STOPPED Craft, Expected to Be Fastest of Type in World, Finally Gets Both Going in Flight. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/tune-detective-heard-in-song-suit-traces-origin-of-two-disputed.html | 'TUNE DETECTIVE' HEARD IN SONG SUIT; Traces Origin of Two Disputed Compositions to Beethoven, Brahms and Chopin. HUMS HIS TESTIMONY Denies Plagiarism Charge Made by Song Writer and Is Challenged as Expert. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/scores-us-imperialism-herring-is-speaker-at-commencement-exercises.html | SCORES U.S. IMPERIALISM.; Herring Is Speaker at Commencement Exercises in San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/foreign-exchange-wednesday-june-5-1935.html | FOREIGN EXCHANGE; Wednesday, June 5, 1935. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/bridges-of-tigers-halts-indians-54-doubles-in-ninth-to-account-for.html | BRIDGES OF TIGERS HALTS INDIANS, 5-4; Doubles in Ninth to Account for Deciding Run and His Seventh Victory in Row. SECOND CONTEST CALLED Darkness Stops Teams With the Score 4-All in Sixth -- First Homer for Cochrane. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/ottawa-proposes-tighter-trade-act-government-submits-amendments-for.html | OTTAWA PROPOSES TIGHTER TRADE ACT; Government Submits Amendments for More Strict Regulation of Companies. CHANGES IN STOCK VOTING Speculation by Directors Would Be Limited -- Royal Board's Report Led to the Action. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/dr-conte-golf-victor-gains-low-gross-with-an-81-in-nyac-tournament.html | DR. CONTE GOLF VICTOR.; Gains Low Gross With an 81 in N.Y.A.C. Tournament. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/peppe-ends-life-in-second-effort-greenwich-village-real-estate-man.html | PEPPE ENDS LIFE IN SECOND EFFORT; Greenwich Village Real Estate Man Dies by Hanging in One of His Buildings. SHOT HIMSELF IN 1934 Had Been Asked to Resign From Standards Board -- Continued Worry Blamed for Act. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/rutgers-to-award-teaching-degrees-190-graduates-of-the-school-of.html | RUTGERS TO AWARD TEACHING DEGREES; 190 Graduates of the School of Education to Hear Felix Morley Speak Today. DR. CLOTHIER TO PRESIDE University Seniors Hold Annual Ball in the Gymnasium With Plantation Motif. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/food-prices-decline-but-index-is-still-16-points-higher-than-a-year.html | FOOD PRICES DECLINE.; But Index Is Still 16 Points Higher Than a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/1575-slugs-defraud-city-subway-daily-two-tons-of-them-to-be-dumped.html | 1,575 Slugs Defraud City Subway Daily; Two Tons of Them to Be Dumped in Sound | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/37-in-womens-law-class-nyu-gives-certificates-today-to-students-of.html | 37 IN WOMEN'S LAW CLASS.; N.Y.U. Gives Certificates Today to Students of Feminine Rights. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/big-plants-shut-down-power-strike-ends-quickly-in-toledo.html | Big Plants Shut Down.; POWER STRIKE ENDS QUICKLY IN TOLEDO | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/23548324-returned-by-rail-credit-body-carriers-have-received-back.html | $23,548,324 RETURNED BY RAIL CREDIT BODY; Carriers Have Received Back 32% of Their Contributions From Surcharges. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/issue-is-declared-local.html | Issue Is Declared Local. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/rev-dr-jc-macdonald.html | REV. DR. J.C. MacDONALD. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/miss-sally-byron-wed-bay-state-girl-is-bride-of-james-b-elllott-of.html | MISS SALLY BYRON WED.; Bay State Girl Is Bride of James B. Elllott of Pelham. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/holy-cross-topples-harvard-nine-by-81-bruninghaus-twirls-sixhit.html | HOLY CROSS TOPPLES HARVARD NINE BY 8-1; Bruninghaus Twirls Six-Hit Game as Mates Score 18th Victory of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/invitation-race-arranged.html | Invitation Race Arranged. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/the-screen-the-strand-theatre-presents-a-film-version-of-mrs.html | THE SCREEN; The Strand Theatre Presents a Film Version of Mrs. Hobart's "Oil for the Lamps of China." | True | By Andre Sennwald. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/elizabeth-long-engaged.html | Elizabeth Long Engaged. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mrs-a-p-calhoun.html | MRS. A. P. CALHOUN. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/40-peekskill-cadets-in-102d-graduation-class-is-told-initiative-by.html | 40 PEEKSKILL CADETS IN 102D GRADUATION; Class Is Told Initiative by Youth Is Vital Today -- 600 Attend the Exercises. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/british-group-asks-for-stabilization-sound-currency-association.html | BRITISH GROUP ASKS FOR STABILIZATION; Sound Currency Association Calls on Government to Act as Aid to Foreign Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/low-scores-mark-play-treacherous-pitches-aid-bowlers-in-english.html | LOW SCORES MARK PLAY.; Treacherous Pitches Aid Bowlers in English Cricket. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/butler-is-loser-again-wl-grahams-suit-for-50000-against-col-rogers.html | BUTLER IS LOSER AGAIN.; W.L. Graham's Suit for $50,000 Against Col. Rogers Is Dismissed. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/confusion-seizes-5400-nra-workers-officials-facing-reduction-of-for.html | CONFUSION SEIZES 5,400 NRA WORKERS; Officials, Facing Reduction of Forces, Still Grope for Means of Salvage. PLANS GO TO CUMMINGS Attorney General and Staff Study Methods of Saving the NRA Structure. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mrs-hore-86-dies-episgopl-editor-associate-for-more-than-20-years.html | MRS. HORE, 86, DIES; EPISGOP'L EDITOR; Associate for More Than 20 Years on Staff of The Spirit of Missions. SOUGHT WORK AS WIDOW Fitted Herself to Support Three Small Childt'en -- Came Here From Native England. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/jailed-for-quips-on-nazis-german-vaudevitle-star-held-in-secret.html | JAILED FOR QUIPS ON NAZIS; German Vaudevitle Star Held In Secret Prison Since May 10. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/new-mortgage-body-assailed-as-illegal-constitutionality-questioned.html | NEW MORTGAGE BODY ASSAILED AS ILLEGAL; Constitutionality Questioned in Case of Nassau-Suffolk Bond and Mortgage Guarantee Co. | True | Special to THE NEW YORK TIMES. | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/the-rev-alexis-cunneen-passionist-missionary-priest-dies-at-59-in.html | THE REV. ALEXIS CUNNEEN.; Passionist Missionary Priest Dies at 59 in Jamaica, Queens. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/white-sox-acquire-piet.html | White Sox Acquire Piet. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/gay-will-speak-today-stock-exchanges-president-to-address-state.html | GAY WILL SPEAK TODAY.; Stock Exchange's President to Address State Chamber. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/prizes-presented-to-annapolis-men-thousands-witness-ceremonies-when.html | PRIZES PRESENTED TO ANNAPOLIS MEN; Thousands Witness Ceremonies When Awards Go to Academy Graduates. BORRIES GETS OVATION Athletic Star Passes Examination-Class Will Receive Diplomas, Commissions Today. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/long-island-estate-to-open-for-benefit-roslyn-gardens-of-mr-and-mrs.html | LONG ISLAND ESTATE TO OPEN FOR BENEFIT; Roslyn Gardens of Mr. and Mrs. James Curtis to Be Shown to Public on Tuesday. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/financial-markets-stocks-up-irregularly-with-increased-activity.html | FINANCIAL MARKETS; Stocks Up Irregularly With Increased Activity -- Bonds Firm -- Wheat, Cotton Easier -- Franc Steadies. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/regimented-males.html | Regimented Males. | True | WILLIAM F. PLASS. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/290-to-be-honored-at-cooper-union-four-units-of-institution-to.html | 290 TO BE HONORED AT COOPER UNION; Four Units of Institution to Confer Degrees, Prizes and Other Awards Tonight. GANO DUNN TO BE SPEAKER Winners of 26 Scholarships to Be Announced Also at the 76th Commencement. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/universal-offers-42-feature-films-edward-arnold-in-title-role-of.html | UNIVERSAL OFFERS 42 FEATURE FILMS; Edward Arnold in Title Role of 'Diamond Jim' to Inaugurate Season of 1935-36. NOVELS TO BE SCREENED ' Within This Present' and 'Time Out of Mind' on List -- Lowe in 'The Great Impersonation.' | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/commodity-markets-most-futures-firm-in-undertone-here-despite.html | COMMODITY MARKETS; Most Futures Firm in Undertone Here Despite Decrease in Trading -- Cash List Mixed. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/charles-z-tryon-philadelphia-manufacturer-led-in-civic-and-welfare.html | CHARLES Z. TRYON.; Philadelphia Manufacturer Led in Civic and Welfare Projects. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/nations-death-rate-up.html | Nation's Death Rate Up. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/bureaucracy-to-the-fore-it-is-seen-as-the-most-vigorous-assailant.html | BUREAUCRACY TO THE FORE.; It Is Seen as the Most Vigorous Assailant of the Supreme Court. | True | H. PRESTON QUADLAND. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/reports-issued-by-corporations-pan-american-foreigns-net-for-last.html | REPORTS ISSUED BY CORPORATIONS; Pan American Foreign's Net for Last Year Increased to $13,920,255. $4.07 A SHARE ON COMMON Operating Results Announced by Other Companies, With Comparative Figures. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/-clean-slate-and-equality-for-germany-are-urged-by-archbishop-of.html | ' Clean Slate' and Equality for Germany Are Urged by Archbishop of Canterbury | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mussolini-sensitive-on-black-eye.html | Mussolini Sensitive on Black Eye | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/entertains-boys-club.html | Entertains Boys' Club. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/prof-a-g-schulman-dies-in-arizona-54-painter-and-associate-in-art-a.html | PROF. A. G. SCHULMAN DIES IN ARIZONA, 54; Painter and Associate in Art at City College Had Been Ill Tor About a Year. STUDIED AT COOPER UNION Picture Had Been Exhibitedl Here in Washington and Texas -- Native of Germany. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/rfc-soon-will-end-bank-stock-buying-sets-july-15-as-last-date-for-a.html | RFC SOON WILL END BANK STOCK BUYING; Sets July 15 as Last Date for Applications for Additional Capital. OUTLAY TO DATE A BILLION Authorizations for 218 More Banks Are in Course of Completion, Jones Announces. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/new-erb-pay-rises-blocked-by-board-872000-more-for-june-relief.html | NEW ERB PAY RISES BLOCKED BY BOARD; $872,000 More for June Relief Voted, but Increases to the Higher Paid Barred. KNAUTH BACKED PROGRAM Many Executives Slated for Advances Had Been on List Offered by Hodson. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/hosiery-shipments-up-totaled-36267000-dozen-pairs-from-mills.html | HOSIERY SHIPMENTS UP.; Totaled 36,267,000 Dozen Pairs From Mills, Association States. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sibley-acclaims-a-codeless-nra-proposed-voluntary-system-is-just.html | SIBLEY ACCLAIMS A 'CODELESS NRA'; Proposed Voluntary System Is Just What Business Has Been Seeking, He Asserts. WILL SAVE THE NRA GAINS Prohibition Proved Government Could Not Enforce Codes, Says Chamber Head. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/frisco-bond-group-held-no-securities-no-one-on-protective-committee.html | FRISCO BOND GROUP HELD NO SECURITIES; No One on Protective Committee Owned Obligations, SEC Is Told at Hearing. FRISCO BOND GROUP HELD NO SECURITIES | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/edward-a-webster.html | EDWARD A. WEBSTER. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/5-playgrounds-opened-new-recreation-areas-provided-by-park.html | 5 PLAYGROUNDS OPENED.; New Recreation Areas Provided by Park Department. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/physician-invents-diagnostic-device-scopometer-gives-accurate.html | PHYSICIAN INVENTS DIAGNOSTIC DEVICE; ' Scopometer' Gives Accurate Analysis of Body Fluids by Use of Photoelectric Cell. HAILED BY MEDICAL MEN Clinical Pathologists Call It an Important Contribution to Detection of Disease. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/asks-slum-loans-without-interest-post-urges-4060year-plan-of.html | ASKS SLUM LOANS WITHOUT INTEREST; Post Urges 40-60-Year Plan of Repaying Government and Opposes a 30% Subsidy. IT WOULD HIT BIG CITIES New Yorker Tells Senators Only Long-Term Federal Outlay Will Allow Low Rents. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/new-bonds-sold-by-paterson-nj-issue-of-1382000-of-3-12s-on-market.html | NEW BONDS SOLD BY PATERSON, N.J.; Issue of $1,382,000 of 3 1/2s on Market Today at Prices to Yield 1 to 3 1/2%. SIX GROUPS BID FOR LOAN Proceeds Will Repay City for Its Advances to Water Board -- Other Municipal Loans. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sports-of-the-times-a-medical-man-on-the-run.html | Sports of the Times; A Medical Man on the Run. | True | By John Kieran. | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/36-girls-get-degrees-at-sacred-heart-cardinal-hayes-gives-diplomas.html | 36 GIRLS GET DEGREES AT SACRED HEART; Cardinal Hayes Gives Diplomas to College Class -- Likens Life to Game of Golf. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/hotel-changes-its-name-the-k-of-c-will-be-known-as-capitol-councils.html | HOTEL CHANGES ITS NAME.; The K. of C. Will Be Known as Capitol, Councils Announce. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/air-corps-stations-approved-by-house-construction-bill-includes.html | AIR CORPS STATIONS APPROVED BY HOUSE; Construction Bill Includes Base Near Border Which Caused Canadian Inquiry. NATIONAL GUARD BILL HIT Passed, 184 to 109, Over Protest by Dem -- Other Military Measures Are Voted. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/harry-l-arnold.html | HARRY L. ARNOLD. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/navys-air-fleet-rehearses-parade-impressive-drill-for-san-diego.html | NAVY'S AIR FLEET REHEARSES PARADE; Impressive Drill for San Diego Flying Procession Held as Armada Sails On. AERIAL WORK OF HIGH TYPE Naval Aviation's Record for the Past Year One of Important Advances. | True | By Hanson W. Baldwin.wireless To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/jewish-ban-hinted-at-nazi-hearings-dr-bergels-counsel-asks-data-on.html | JEWISH BAN HINTED AT NAZI HEARINGS; Dr. Bergel's Counsel Asks Data on Enrolment at New Jersey Women's College. DR. HAUPTMANN TESTIFIES Says He Believes in Absolute Academic Freedom -- Calls Wilson Slur 'a Lie.' | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/motor-licenses-show-increase.html | Motor -- Licenses Show Increase. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/civil-service-reclassification.html | Civil Service Reclassification. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/shifts-syracuse-crews-ten-eyck-sends-jacobs-to-first-boat-columbia.html | SHIFTS SYRACUSE CREWS.; Ten Eyck Sends Jacobs to First Boat -- Columbia in Trial. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/trend-upward-in-berlin.html | Trend Upward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/harry-a-harris.html | HARRY A. HARRIS. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/elizabeth-m-cory-to-be-wed-june-29-montclair-girls-marriage-to.html | ELIZABETH M. CORY TO BE WED JUNE 29; Montclair Girl's Marriage to George E. Williams Planned as Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/goering-at-sarajevo-recent-incidents-have-cooled-belgrade-political.html | GOERING AT SARAJEVO.; Recent Incidents Have Cooled Belgrade Political Temperature. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/al-moffat-to-retire-from-assembly-post-republican-member-from-15th.html | A.L. MOFFAT TO RETIRE FROM ASSEMBLY POST; Republican Member From 15th to Assist Charter Board as Aide of Chamberlain. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/relief-strike-settled-all-except-58-men-return-to-era-shelter-at.html | RELIEF STRIKE SETTLED.; All Except 58 Men Return to ERA Shelter at Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/financial-france-is-calm-in-crisis-favorable-trend-is-reversed-but.html | FINANCIAL FRANCE IS CALM IN CRISIS; Favorable Trend Is Reversed, but Reaction to Political Complexities Is Moderate. FRANC SEEN AS STILL SAFE Possibility of a Left Cabinet, However, Creates Doubt on Its Ultimate Course. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/bronx-apartment-is-sold-by-a-bank-building-in-east-137th-street.html | BRONX APARTMENT IS SOLD BY A BANK; Building in East 137th Street Taken by Dry Dock in Foreclosure Last January. DEAL IN EAST 134TH ST. Loan Group Sells Three Business Structures -- Investor Adds 5 Flats to His Holdings. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/policeman-pleads-guilty-in-shooting-bronx-man-to-be-sentenced.html | POLICEMAN PLEADS GUILTY IN SHOOTING; Bronx Man to Be Sentenced Tomorrow for Wounding Two Drinking Companions. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/exchange-firm-quits-batsell-co-retire-tomorrow-two-partnerships.html | EXCHANGE FIRM QUITS.; Batsell & Co. Retire Tomorrow -- Two Partnerships Formed. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/pattangall-to-speak-at-maine.html | Pattangall to Speak at Maine. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/public-links-dates-listed.html | Public Links Dates Listed. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sues-for-300000-over-loss-of-job-former-federal-auditor-says-false.html | SUES FOR $300,000 OVER LOSS OF JOB; Former Federal Auditor Says False Charges Caused Him to Be Ousted at Newark Army Base. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/troth-announced-of-virginia-childs-rhode-island-girl-to-be-wed-to.html | TROTH ANNOUNCED OF VIRGINIA CHILDS; Rhode Island Girl to Be Wed to Robert G. Cleveland in Church Here June 15. QUIET NUPTIALS PLANNED Bride-Elect an Alumna of Ethel Walker School -- Stephen Hopkins Her Ancestor. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/road-submits-interest-cut-plan.html | Road Submits Interest Cut Plan. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/production-of-iron-increased-in-may-average-daily-output-264-tons.html | PRODUCTION OF IRON INCREASED IN MAY; Average Daily Output 264 Tons Above April, but 9,187 Below 1934. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/jerseys-sales-tax.html | JERSEY'S SALES TAX. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/labor-will-press-wagner-bill-vote-house-group-amends-measure-as-af.html | LABOR WILL PRESS WAGNER BILL VOTE; House Group Amends Measure as A.F. of L. Council Prepares to Meet Today. DEMAND 30-HOUR WEEK BILL Unions Indicate They May Ask Counterpart of Guffey Measure for Big Industries. | True | By Louis Stark.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sue-over-steam-roller-crash.html | Sue Over Steam Roller Crash. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/stocks-in-london-paris-and-berlin-rise-in-oils-marks-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Rise in Oils Marks British Trading -- Industrial List Quiet but Steady. EQUITIES GAIN IN FRANCE Rentes, However, Move Downward on Bouisson's Defeat -- Tone Stronger in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/payment-on-chinese-rail-bonds.html | Payment on Chinese Rail Bonds. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/buys-hempstead-house.html | Buys Hempstead House. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/pleas-for-life-lost-by-millens-and-faber-slayers-probably-will-go.html | PLEAS FOR LIFE LOST BY MILLENS AND FABER; Slayers Probably Will Go to Chair at Boston Tonight for Murder in Bank Hold-Up. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/nra-upset-boosts-republican-parley-requests-for-accommodations.html | NRA UPSET BOOSTS REPUBLICAN PARLEY; Requests for Accommodations Flood Headquarters of the Springfield Round-Up. CANDIDATES ARE BARRED Conclave Will Stress Issues -- Lowden to Sound Call for War on 'Dictatorship.' | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/reich-stocks-boom-on-fears-for-mark-apprehensions-over-devaluing.html | REICH STOCKS BOOM ON FEARS FOR MARK; Apprehensions Over Devaluing Lead Cautious to Seek Refuge in 'Substance Values.' REGIME COMBATS TREND Credit Investigation Ordered -- Doubt Over Financing of Arms a Factor. REICH STOCKS BOOM ON FEARS FOR MARK | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/continue-visits-to-schools.html | Continue Visits to Schools. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/elizabethtown-water.html | Elizabethtown Water. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/trials-for-psal-championship-track-games-dominated-by-new-utrecht.html | Trials for P.S.A.L. Championship Track Games Dominated by New Utrecht; NEW UTRECHT TEAM LEADS QUALIFIERS Gains Six Places in P.S.A.L. Track Finals and Clinches One Point at Trials. MADISON ALSO IN SCORING Williamsburgh Takes Honors in Continuation School Meet With 34 Markers. | True | By Kingsley Childs. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/new-york-banker-dies-in-jersey-auto-crash-fc-kelly-killed-and-two.html | NEW YORK BANKER DIES IN JERSEY AUTO CRASH; F.C. Kelly Killed and Two Others Are Hurt on Way to Annapolis Graduation. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/named-to-hospital-post-dr-wb-talbot-of-grasslands-to-be-executive.html | NAMED TO HOSPITAL POST.; Dr. W.B. Talbot of Grasslands to Be Executive at Post-Graduate. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/seven-bids-on-hospital-unit.html | Seven Bids on Hospital Unit. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/time-behind-the-record.html | Time Behind the Record. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/rockefeller-due-in-jersey.html | Rockefeller Due in Jersey. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/soviet-gold-output-rises-chief-of-industry-says-it-will-lead.html | SOVIET GOLD OUTPUT RISES; Chief of Industry Says It Will Lead Transvaal in Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/fifty-receive-diplomas-edgewood-park-junior-college-makes-awards-at.html | FIFTY RECEIVE DIPLOMAS.; Edgewood Park Junior College Makes Awards at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/oppose-french-proposal-finns-against-limiting-olympics-to-athletes.html | OPPOSE FRENCH PROPOSAL; Finns Against Limiting Olympics to Athletes of 18 to 25. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/foundation-company-withdraws-request-for-registration-under-the.html | Foundation Company Withdraws Request For Registration Under the SEC's Rules | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/heads-barnard-alumnae-mrs-fw-rice-is-reelected-at-groups-annual.html | HEADS BARNARD ALUMNAE.; Mrs. F.W. Rice Is Re-elected at Group's Annual Session. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/newspaper-guild-for-vertical-union-adopts-resolution-for-including.html | NEWSPAPER GUILD FOR VERTICAL UNION; Adopts Resolution for Including All White-Collar Workers in Field. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/iveslee.html | Ives--Lee. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/esther-ralston-to-rewed.html | Esther Ralston to Re-Wed. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/rev-arthur-d-batchelor-methodist-minister-and-exofficial-of.html | REV. ARTHUR D. BATCHELOR; Methodist Minister and Ex-Official of Anti-Saloon League. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/block-island-race-set-rules-altered-for-new-york-ac-event-new-boom.html | BLOCK ISLAND RACE SET.; Rules Altered for New York A.C. Event -- New Boom for Prestige. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/bright-plumage-triumphs-by-head-at-belmont-park-scores-over-bijuro.html | Bright Plumage Triumphs By Head at Belmont Park; Scores Over Bijuro in Driving Finish, With Cascapedia Third -- Black Buddy, 6 to 1, Defeats Quel Jeu and Below Zero. | True | By Bryan Field. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mrs-w-l-putnam-civic-lader-dies-first-woman-to-be-president-of-the.html | MRS. W. L. PUTNAM, CIVIC LADER, DIES; First Woman to Be President of the Electoral College in Massachusetts. A SISTER OF AMY LOWELL Harvard's Former President, A. Lawrence Lowell, Was Her Brother--Coolidge Supporter. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/lovelock-engages-in-first-workout-visiting-mile-star-runs-with-old.html | LOVELOCK ENGAGES IN FIRST WORKOUT; Visiting Mile Star Runs With Old Rival, Bonthron, in Palmer Stadium. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/dodgers-shut-out-braves-then-lose-mungo-allows-five-hits-to-earn.html | DODGERS SHUT OUT BRAVES, THEN LOSE; Mungo Allows Five Hits to Earn Seventh Victory, 3-0, as Mates Pound Brandt. BERGER STARS IN SECOND Connects for Homer and Two Singles to Help Give 10-2 Triumph to Frankhouse. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/big-utility-offers-29500000-issue-commonwealth-edisons-3-34s-will.html | BIG UTILITY OFFERS $29,500,000 ISSUE; Commonwealth Edison's 3 3/4s Will Replace Mortgage Loans of Higher Interest. BONDS ARE PRICED AT 98 Company States It Might Be Within the Scope of the Wheeler-Rayburn Bill. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/nyu-picks-burke-eiss-distance-stars-will-lead-track-team-grohs.html | N.Y.U. PICKS BURKE, EISS.; Distance Stars Will Lead Track Team -- Grohs Elected at Army. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/money-and-credit-wednesday-june-5-1935.html | MONEY AND CREDIT; Wednesday, June 5, 1935. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/gen-nonlinsin6en-85-dies-ilq-germany-commanded-army-division-in.html | GEN. NONLINSIN6EN, 85, DIES Ilq GERMANY; Commanded Army Division in Southeast -- Gained Fame by Capturing Brest Litovsk, FOE OF REVOLUTIONISTS His Order to Bombard Berlin by Planes in Attempt to Smash Uprising Was Overruled. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/n-y-a-c-nine-tops-manhattan-by-104-two-home-runs-by-holland-off.html | N. Y. A. C. NINE TOPS MANHATTAN BY 10-4; Two Home Runs by Holland Off Blumette Lead in 13-Hit Attack of Clubmen. CAULWAY ALSO CONNECTS Defeat Puts Jaspers' Record for the Season at 10 Victories and 7 Losses. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/chaco-peace-talks-are-expected-to-fail-bolivia-refuses-to-agree-to.html | CHACO PEACE TALKS ARE EXPECTED TO FAIL; Bolivia Refuses to Agree to Arbitrate if Hayes Zone of Region Is Excluded. | True | Special Cable to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/antonio-san-miguel-railroad-president-is-seized-on-way-to-his-home.html | Antonio San Miguel, Railroad President, Is Seized on Way to His Home From Havana -- American Witness Starts Pursuit of Armed Gang of Six by Soldiers. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/netherlands-gold-declines.html | Netherlands Gold Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/central-park-casino-dance-scene-tonight-anniversary-party-will.html | CENTRAL PARK CASINO DANCE SCENE TONIGHT; Anniversary Party Will Further Funds of Social Service for Cancer Patients. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/morgenthau-hits-rich-tax-evaders-links-them-to-gangsters-of-the.html | MORGENTHAU HITS RICH TAX EVADERS; Links Them to Gangsters of the Underworld in Talk at Deerfield Academy. RECALLS SUIT ON INCOME Secretary's Son Is One of 144 Who Receive Graduation Diplomas. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/grain-prices-mixed-as-traders-waver-sentiment-in-chicago-said-to-be.html | GRAIN PRICES MIXED AS TRADERS WAVER; Sentiment in Chicago Said to Be Bearish on Wheat and Bullish on Corn. LARGE DEMAND LIFTS RYE Polish Imports Reported on Way -- Scarcity of Oats Expected as Eastern Calls Rise. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/ludlums-hours-wages-stand.html | Ludlum's Hours, Wages Stand. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/browns-blank-white-sox-knott-gives-two-hits-in-2to0-victory.html | BROWNS BLANK WHITE SOX; Knott Gives Two Hits in 2-to-0 Victory -- Whitehead Stopped. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/admiral-madden-is-dead-in-london-sir-charles-victim-of-blood.html | ADMIRAL MADDEN IS DEAD IN LONDON; Sir Charles, Victim of Blood Poisoning, Retired in 1930 After 55 Years With Navy. RESEMBLED KING GEORGE Served Under Lord Jellicoe in Battle of Jutland -- Many Countries Honored Him. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/hammer-will-is-filed-connecticut-iron-maker-left-about-1000000-to.html | HAMMER WILL IS FILED.; Connecticut Iron Maker Left About $1,000,000 to Family. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/hope-lies-in-youth-set-on-hall-is-told-graduating-class-of-57-hears.html | HOPE LIES IN YOUTH, SET ON HALL IS TOLD; Graduating Class of 57 Hears Ex-Judge Mylod in Address at Sough Orange. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/pairings-and-starting-times.html | Pairings and Starting Times. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/9-in-miss-fines-class-dean-gildersleeve-to-address-the-graduates-to.html | 9 IN MISS FINES CLASS; Dean Gildersleeve to Address the Graduates Today. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/flint-mason.html | Flint -- Mason. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/another-american-enters-opera-list-johnson-engages-hilda-burke.html | ANOTHER AMERICAN ENTERS OPERA LIST; Johnson Engages Hilda Burke, Baltimore Soprano, for the Metropolitan. 8TH NEW NATIVE SINGER Was Among Students Trained at Dresden School Under Juilliard Sponsorship. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/antique-dealers-of-the-city-protest-stigma-of-being-listed-under.html | Antique Dealers of the City Protest 'Stigma' Of Being Listed Under 'Second Hand' Group | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/deals-in-manhattan-housing-properties-figure-in-sales-and-leases.html | DEALS IN MANHATTAN.; Housing Properties Figure in Sales and Leases. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/phyllis-barretto-wed-marriage-to-kerr-eby-etcher-takes-place-in.html | PHYLLIS BARRETTO WED.; Marriage to Kerr Eby, Etcher, Takes Place in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/nra-code-governs-fair-trade-board-coat-and-suit-authority-is.html | NRA CODE GOVERNS FAIR TRADE BOARD; Coat and Suit Authority Is Reformed as National Control Body. U.S. WILL PARTICIPATE Representatives of Department of Commerce and Labor to Aid Activities. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/a-great-translator.html | A GREAT TRANSLATOR. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/sec-asserts-power-in-bmt-bond-case-opinion-holds-schechter-decision.html | SEC ASSERTS POWER IN B.M.T. BOND CASE; Opinion Holds Schechter Decision Had No Effect on Right to Bar Registration. SECURITIES ACTS QUOTED At Same Time Temporary Listing Is Granted to $10,000,000 Issue After Long Delay. SEC CLAIMS POWER IN B.M.T. BOND CASE | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/us-team-departs-for-davis-cup-play-sails-on-washington-in-quest-of.html | U.S. TEAM DEPARTS FOR DAVIS CUP PLAY; Sails on Washington in Quest of the Tennis Trophy Held by England. CAPTAIN WEAR OPTIMISTIC Thinks Allison, Wood, Van Ryn, Mako and Budge Will Be in Top Condition. | True | By Allison Danzig. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/library-observed-flag-etiquette.html | Library Observed Flag Etiquette. | True | H.M. LYDENBERG. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/tennis-bid-is-accepted-lawrenceville-team-announced-for-trip-to.html | TENNIS BID IS ACCEPTED.; Lawrenceville Team Announced for Trip to England. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/16-girls-graduated.html | 16 Girls Graduated. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/in-washington-president-unshaken-in-aims-to-bring-about-recovery.html | In Washington; President Unshaken in Aims to Bring About Recovery. | True | By Arthur Krock. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/asks-ruling-on-nra-fees.html | Asks Ruling on NRA Fees. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/miss-wethered-victor.html | Miss Wethered Victor. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/40-indian-moslems-hurt-in-riot.html | 40 Indian Moslems Hurt in Riot. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/book-notes.html | BOOK NOTES | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/policeman-killed-by-shot-in-65th-st-guard-on-duty-at-roosevelt-home.html | POLICEMAN KILLED BY SHOT IN 65TH ST.; Guard on Duty at Roosevelt Home Had Been Talking to His Bride and a Sister. NOT LISTED AS A SUICIDE Possibility of an Accident Sifted by Police -- Father, on Force, Ended Own Life. POLICEMAN KILLED BY SHOT IN 65TH ST. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/tom-mixs-daughter-elopes.html | Tom Mix's Daughter Elopes. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/terror-silences-emigre-freed-by-german-police.html | Terror Silences Emigre Freed by German Police | True | Wireless to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/du-ponts-successor-elected.html | Du Pont's Successor Elected. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/biltmore-roof-opens-two-charity-events-mark-program-of-the-first.html | BILTMORE ROOF OPENS.; Two Charity Events Mark Program of the First Day. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/passaic-police-ordered-to-go-to-church-monday-quiz-to-follow-sunday.html | Passaic Police Ordered to Go to Church; Monday 'Quiz' to Follow Sunday Service | True | Special to THE NEW YORK TIMES. | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/paris-riots-flare-leaders-struggle-to-set-up-cabinet-royalists.html | PARIS RIOTS FLARE; LEADERS STRUGGLE TO SET UP CABINET; Royalists Shatter Windows of Newspaper That Advocated Devaluation of the Franc. PIETRI SEEKING MINISTRY Tries to Get a Wide Coalition After Radical Socialists Cause Laval to Fail. SCENE IN PARIS AS PREMIER FLANDIN'S CABINET FELL. RIOTING IN PARIS; CABINET IS SOUGHT | True | By P.j. Philip.wireless To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/mrs-annie-fullerton-wed.html | Mrs. Annie Fullerton Wed. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/seamens-institute-gains-by-gala-ball-event-entitled-starlight-in.html | SEAMEN'S INSTITUTE GAINS BY GALA BALL; Event Entitled 'Starlight in Normandie' Staged in Roof Garden of Waldorf. STARS PRESENT PROGRAM Latest Fashions Displayed by Parisian Couturiers -- Mme. Lebrun and Party Attend. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/columbia-unjust-deutsch-declares-in-letter-to-butler-asking-he-sift.html | COLUMBIA 'UNJUST,' DEUTSCH DECLARES; In Letter to Butler Asking He Sift Ousters, Acting Mayor Amplifies His Protest. DEMANDS 'FAIR PLAY FOR 6 Brooklyn Principal Denies He Tried to Keep Anti-War Students Out of College. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/yonkers-schoolgirl-missing.html | Yonkers Schoolgirl Missing. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/building-gains-in-bronx-67-structures-to-cost-2371250-planned.html | BUILDING GAINS IN BRONX.; 67 Structures, to Cost $2,371,250, Planned During May. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/must-program-of-congress.html | 'Must' Program of Congress | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/baer-soundly-cuffed-in-workout-champion-confident-despite-mauling.html | Baer Soundly Cuffed in Workout;; Champion Confident Despite Mauling Administered by His Sparring Partners. | True | By Fred van Ness.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/idle-youths-plead-to-ilo-for-jobs-huge-petition-is-presented-to.html | IDLE YOUTHS PLEAD TO I.L.O. FOR JOBS; Huge Petition Is Presented to Geneva Conference by Group From Many Countries. HOURS ISSUE IS DEBATED Employers' Group Agrees to Reconsider Refusal to Sit on Reduction Committee. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/kathryn-m-taylor-is-wed-to-scientist-bridegrooms-father-officiates.html | KATHRYN M. TAYLOR IS WED TO SCIENTIST; Bridegroom's Father Officiates at Her Marriage to Dr. Arthur B. Cleaves. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/architects-seek-to-keep-nra-gains-ask-builders-to-join-hands-in.html | ARCHITECTS SEEK TO KEEP NRA GAINS; Ask Builders to Join Hands in Retaining "Valuable Parts" of Their Codes. STRESS NEED FOR UNITY Institute Will Urge Roosevelt to Maintain Wages of Draftsmen on Relief Work. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/22-pickets-seized-in-42d-st-rioting-traffic-off-times-square-is.html | 22 PICKETS SEIZED IN 42D ST. 'RIOTING; Traffic Off Times Square Is Halted for 15 Minutes Till Police Clear Block. MAYOR TO GET PROTEST Merchants to Ask Him Today to Halt Picketing -- Woman Among Those Arrested. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/admiral-harrington-91-today.html | Admiral Harrington 91 Today. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/shot-resisting-arrest-man-accused-of-defrauding-job-applicants-is.html | SHOT RESISTING ARREST.; Man Accused of Defrauding Job Applicants Is Wounded. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/w-h-truesdale-buried-dr-roellf-h-brooks-officiates-at-fun0ral-in.html | W, H. TRUESDALE BURIED.; Dr. Roellf H. Brooks Officiates at Fun0ral in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/la-guardia-urges-pressure-on-state-he-calls-on-mayors-to-unite-to.html | LA GUARDIA URGES PRESSURE ON STATE; He Calls on Mayors to Unite to Obtain More Albany Aid for the Cities. HITS LEGISLATIVE ACTS State Official, at Syracuse Parley, Offers Plan to Reduce Tax Delinquencies. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/bill-to-curb-arms-offered-in-senate-pope-measure-would-create-new.html | BILL TO CURB ARMS OFFERED IN SENATE; Pope Measure Would Create New Board to Control All Trade in Munitions. LICENSING IS PROVIDED FOR Proposal Includes Ban on Export of Toxic Gases or Equipment for Their Use. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/jersey-pact-asked-on-city-sales-tax-mutual-agreement-to-prevent.html | JERSEY PACT ASKED ON CITY SALES TAX; Mutual Agreement to Prevent Evasions in Both Areas to Be Proposed at Parley. REVENUE RISE SEEN HERE Gain of $1,500,000 Expected if Local Impost Is Applied to Residents Across Hudson. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/revised-aaa-bill-rushed-to-capitol-to-save-farm-plan-bill-would.html | REVISED AAA BILL RUSHED TO CAPITOL TO SAVE FARM PLAN; Bill Would Retain Processing Taxes and Block Suits if the Courts Upset Them. WOULD KEEP FARM PACTS Orders by Wallace Designed to Replace Licensing -- Roosevelt Approves the Plan. REVISED AAA BILL RUSHED TO CAPITOL | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/urge-licenses-to-replace-nra.html | Urge Licenses to Replace NRA. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/philip-beach-weds-audrey-h-tainter-rev-reginald-mailett-in-white.html | PHILIP BEACH WEDS AUDREY H. TAINTER; Rev. Reginald Mailett in White Plains Performs Ceremony at Episcopal Church. JOHN S. BEACH IS BEST MAN Bride's Veil of Spanish Lace Was Worn by Her Maternal Great-Grandmother. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/angell-commends-trend-of-colleges-yale-president-tells-bryn-mawr.html | ANGELL COMMENDS TREND OF COLLEGES; Yale President Tells Bryn Mawr Graduates Advance of Work Has Great Promise. SEES WOMEN LESS DOCILE Education Makes Them More Critically Discerning in Picking Husbands, He Says. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/italy-to-dispatch-new-troops-today-first-unit-of-division-will.html | ITALY TO DISPATCH NEW TROOPS TODAY; First Unit of Division Will Leave for Africa as the Conciliation Body Meets. BRITISH AGAIN ASSAILED They Have No Right to Accuse Others on Imperialism, Rome Paper Says. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/pershing-memorial-approved.html | Pershing Memorial Approved. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/dumping-in-bronx-ended-city-diverts-orchard-beach-shipments-to.html | DUMPING IN BRONX ENDED.; City Diverts Orchard Beach Shipments to Riker's Island. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/retail-federation-denies-a-big-lobby-organization-is-not-a-super.html | RETAIL FEDERATION DENIES A BIG LOBBY; Organization Is Not a 'Super' Group to 'Squeeze the Little Fellow,' Col. Sherrill Asserts. REPLIES TO HOUSE CHARGES No Attempt Is Being Made for Laws to Boost Chain Store Profits, He Says at Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/moses-brown-exercises-today.html | Moses Brown Exercises Today. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/french-troubles.html | FRENCH TROUBLES. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/field-of-159-will-tee-off-today-in-us-open-title-golf-golf-stars.html | Field of 159 Will Tee Off Today in U.S. Open Title Golf; GOLF STARS READY FOR NATIONAL OPEN Cooper's 67 Marks the Final Practice for Opening of Play Today at Oakmont. SARAZEN IS THE FAVORITE Brews, Runyan, Picard, Dutra, Defending Champion, Also Are Ranked Near Top. | True | By William D. Richardson.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/chavez-case-dismissed.html | Chavez Case Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/cornell-to-bestow-64-medical-degrees-members-of-graduating-class-to.html | CORNELL TO BESTOW 64 MEDICAL DEGREES; Members of Graduating Class to Take Oath of Hippocrates at Commencement Today. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/motor-boat-dates-listed.html | Motor Boat Dates Listed. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/asks-aid-for-stadium-concerts.html | Asks Aid for Stadium Concerts. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/snare-72yearold-player-ties-for-lead-in-title-tournament-scores-an.html | Snare, 72-Year-Old Player, Ties For Lead in Title Tournament; Scores an 80 to Deadlock Winter in Seniors' Competition at St. Andrew's --Jennings, Defending Champion, Returns 81 -- Wund and Beach Bracketed at Same Aggregate. | True | By Lincoln A. Werden.special To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/dr-george-n-gaboury.html | DR. GEORGE N. GABOURY. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/madison-l-toms-rose-from-messenger-to-president-of-morristown-n-j.html | MADISON L. TOMS.; Rose From Messenger to President of Morristown, N. J. Bank. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/training-vessel-off-for-europe-empire-state-with-155-cadets-aboard.html | TRAINING VESSEL OFF FOR EUROPE; Empire State, With 155 Cadets Aboard, Sails on First Leg of Journey. WILL ADJUST COMPASS Then Head for Bermuda Before Crossing to Ireland and European Ports. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/frank-x-burke.html | FRANK X. BURKE. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/certificate-holders-sell-brooklyn-flat-group-disposes-of-house-on.html | CERTIFICATE HOLDERS SELL BROOKLYN FLAT; Group Disposes of House on Fort Hamilton Parkway -- Other Deals in Kings. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/campbell-selects-utah-will-attempt-new-auto-speed-mark-in-his.html | CAMPBELL SELECTS UTAH.; Will Attempt New Auto Speed Mark in His Bluebird. | True | | C1B 263933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/cost-of-the-city-service-citizens-budget-commission-bulletin-is.html | COST OF THE CITY SERVICE.; Citizens Budget Commission Bulletin Is Criticized. | True | JAMES E. FINEGAN. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/study-social-ills-doctors-are-urged-problems-crying-for-solution.html | STUDY SOCIAL ILLS, DOCTORS ARE URGED; Problems 'Crying for Solution' Outrank Scientific Ones, Dr. Graves Tells Homeopaths. CITES NEEDS OF POOR Says Better Hospital Set-Up and End of Waste From Quacks Also Must Be Sought. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/250000-watch-the-aga-khans-bahram-annex-epsom-downs-derby-bahram-54.html | 250,000 Watch the Aga Khan's Bahram Annex Epsom Downs Derby; BAHRAM, 5-4, WINS THE ENGLISH DERBY Favorite Scores by 2 Lengths to Give the Aga Khan Second Victory in the Classic. ROYAL FAMILY SEES RACE Robin Goodfellow, 50-1, Is Second, With Field Trial Next -- 16 Horses Run. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/flood-rise-breaks-a-levee-in-kansas-north-lawrence-is-evacuated-as.html | FLOOD RISE BREAKS A LEVEE IN KANSAS; North Lawrence Is Evacuated as Fresh Rains Swell the Kaw to New Heights. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/2-hotels-win-tax-writs-the-astor-and-park-lane-say-citys-valuations.html | 2 HOTELS WIN TAX WRITS.; The Astor and Park Lane Say City's Valuations Are Too High. | True | | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/shifting-of-army-demanded.html | Shifting of Army Demanded. | True | By Hugh Byas.wireless To the New York Times. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/gold-bonds-at-par-acceptable-as-tax-morgenthau-rules-on-payment-of.html | GOLD BONDS AT PAR ACCEPTABLE AS TAX; Morgenthau Rules on Payment of June 15 Income Levy With Treasury Issues. NO INTEREST TO BE PAID Collectors Are Instructed That Tenders Are Not Subject to Any Conditions. | True | Special to THE NEW YORK TIMES. | C1B 263933 |
| 1935-06-06 | 1935-06-06 | https://www.nytimes.com/1935/06/06/archives/public-power-plan-wins-alabama-court-refuses-to-bar-pwa-loan-asked.html | PUBLIC POWER PLAN WINS.; Alabama Court Refuses to Bar PWA Loan Asked by Decatur. | True | | C1B 263933 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/frances-e-staley-becomes-engaged-her-parents-in-washington-announce.html | FRANCES E. STALEY BECOMES ENGAGED; Her Parents in Washington Announce Betrothal to Archibald G. Durham. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/weather-clearing-for-zenith-ascent-takeoff-for-stratosphere-nears.html | WEATHER CLEARING FOR ZENITH ASCENT; Take-Off for Stratosphere Nears as Rainy Period Seems Ended in Black Hills. | True | By Lauren D. Lyman. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/ohio-state-names-owens-recordbreaker-will-lead-track-team-for-1936.html | OHIO STATE NAMES OWENS; Record-Breaker Will Lead Track Team for 1936 Campaign. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mrs-joseph-tartt-parochial-school-teacher-in-brooklyl-for-22-years.html | MRS. JOSEPH TARTT.; Parochial School Teacher in Brooklyl for 22 Years, | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/park-casino-holds-anniversary-dance-500-guests-attend-gala-event.html | PARK CASINO HOLDS ANNIVERSARY DANCE; 500 Guests Attend Gala Event Commemorating Opening of Restaurant Six Years Ago. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/17-girls-to-get-diplomas-hartridge-school-will-hold-commencement-to.html | 17 GIRLS TO GET DIPLOMAS; Hartridge School Will Hold Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/league-opens-drive-to-reduce-city-noise-initial-attack-to-be.html | LEAGUE OPENS DRIVE TO REDUCE CITY NOISE; Initial Attack to Be Directed Against Auto Horns, Group Decides at Meeting. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/federal-levy-on-inheritances-considered-in-new-tax-program-senators.html | Federal Levy on Inheritances Considered in New Tax Program Senators Study Morgenthau Suggestion and Include Gift Excise -- House Leaders Discount Move as Some Say President May Advocate Plan in Special Message. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/bankers-to-play-golf-today.html | Bankers to Play Golf Today. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/in-washington-abolition-of-holding-companies-seems-now-remote.html | In Washington; Abolition of Holding Companies Seems Now Remote. | True | By Arthur Krock. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/fierro-to-fly-to-north-dakota.html | Fierro to Fly to North Dakota. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/princeton-poloists-win-register-12to3-triumph-over-rumson-team.html | PRINCETON POLOISTS WIN.; Register 12-to-3 Triumph Over Rumson Team. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/nyu-summer-sessions-fixed.html | N.Y.U. Summer Sessions Fixed | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/extended-new-deal-urged-by-gov-earle-people-are-sovereign-he-says.html | EXTENDED NEW DEAL' URGED BY GOV. EARLE; ' People Are Sovereign,' He Says at La Salle College -- Receives LL.D. Degree. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/free-synagogue-honors-levine.html | Free Synagogue Honors Levine. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/priest-hit-by-truck-dies.html | Priest, Hit by Truck, Dies. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/boy-ambassador-handles-2300000-french-youth-14-here-on-the.html | BOY 'AMBASSADOR' HANDLES $2,300,000; French Youth, 14, Here on the Normandie, Visits Vaults of Bankers in Wall St. Tour. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/fort-hamilton-polo-sunday.html | Fort Hamilton Polo Sunday. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/simmons-pierce.html | Simmons -- Pierce. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/aluminum-appeal-heard-decision-is-reserved-on-3169400-damage.html | ALUMINUM APPEAL HEARD.; Decision Is Reserved on $3,169,400 Damage Verdict. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/treasure-hunters-sail-costa-rican-police-accompany-british.html | TREASURE HUNTERS SAIL.; Costa Rican Police Accompany British Expedition to Cocos. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/pasadena-gets-50000-for-art.html | Pasadena Gets $50,000 for Art. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/princeton-forces-liquor-ban.html | Princeton Forces Liquor Ban. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/lee-victor-over-bush-scores-sixth-triumph-in-title-cue-tourney-by.html | LEE VICTOR OVER BUSH.; Scores Sixth Triumph in Title Cue Tourney by 30-22. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/elizabeth-englar-honored-at-dinner-the-hp-whitmores-and-wh-clydes.html | ELIZABETH ENGLAR HONORED AT DINNER; The H.P. Whitmores and W.H. Clydes Entertain for Her and Fiance, R.H. Tucker. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/car-hits-nonagenarian-only-living-harvard-man-of-63-is-seriously.html | CAR HITS NONAGENARIAN.; Only Living Harvard Man of '63 Is Seriously Injured. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/railroad-earnings-rose-68-in-april-first-gain-over-year-before.html | RAILROAD EARNINGS ROSE 6.8% IN APRIL; First Gain Over Year Before Since December, With Net of $34,625,786. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/commodity-markets-sugar-coffee-crude-rubber-raw-hide-and-copper.html | COMMODITY MARKETS.; Sugar, Coffee, Crude Rubber, Raw Hide and Copper Futures Decline -- Cash List Mixed. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/zionist-congress-changes-date.html | Zionist Congress Changes Date. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/graduation-in-town-hall-commencement-exercises-for-72-at-all.html | GRADUATION IN TOWN HALL; Commencement Exercises for 72 at All Hallows Tonight. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/london-stocks-firm-british-funds-react.html | London Stocks Firm, British Funds React; | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/jury-fails-to-agree-on-subway-beating-discharged-after-trial-of-two.html | JURY FAILS TO AGREE ON SUBWAY BEATING; Discharged After Trial of Two I.R.T. Guards and Columnist on Assault Charge. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/miss-spaulding-honored-many-other-parties-to-precede-her-wedding-on.html | MISS SPAULDING HONORED.; Many Other Parties to Precede Her Wedding on June 15. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/john-kraft.html | JOHN KRAFT. | True | pecfal to TE N.W YOK TrES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/26-at-cooper-union-get-scholarships-43-prizes-awarded-as-290-take.html | 26 AT COOPER UNION GET SCHOLARSHIPS; 43 Prizes Awarded as 290 Take Diplomas at the School's 76th Commencement Exercises. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/grains-seeded-in-canada-crop-work-in-prairies-late-says-the-bank-of.html | GRAINS SEEDED IN CANADA.; Crop Work in Prairies Late, Says the Bank of Montreal. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/new-shoe-store-check-nearly-onethird-of-1933-total-opened-during.html | NEW SHOE STORE CHECK.; Nearly One-third of 1933 Total Opened During Depression. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/braves-win-exhibition-52.html | Braves Win Exhibition, 5-2. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/champion-uses-right-hand-to-advantage-and-enlivens-asbury-park.html | Champion Uses Right Hand to Advantage and Enlivens Asbury Park Workout. | True | By Fred van Ness. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/central-bank-opened-argentine-president-inaugurates-it-national.html | CENTRAL BANK OPENED.; Argentine President Inaugurates It -- National Debt Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/amending-a-title.html | Amending a Title. | True | JOSEPH A. GAVAGAN. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/colt-bombers-sentenced.html | Colt Bombers Sentenced. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/779675-is-raised-in-catholic-drive-cardinal-hayes-reports-that.html | $779,675 IS RAISED IN CATHOLIC DRIVE; Cardinal Hayes Reports That 200,000 Donations Came From 370 Parishes. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/gold-mine-issue-excluded-by-sec-plymouth-consolidated-held-to-have.html | GOLD MINE ISSUE EXCLUDED BY SEC; Plymouth Consolidated Held to Have Violated Law in Financial Operations. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/gee-wins-west-point-trophy.html | Gee Wins West Point Trophy. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/morro-castle-loss-put-on-man-failure-senate-committee-criticizes.html | MORRO CASTLE LOSS PUT ON MAN FAILURE; Senate Committee Criticizes Ward Line as Neglecting to Prepare for Emergencies. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/us-sued-by-estate-thompson-executors-seek-return-of-100000-paid-as.html | U.S. SUED BY ESTATE.; Thompson Executors Seek Return of $100,000 Paid as Tax. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/levinskyslade-bout-tonight.html | Levinsky-Slade Bout Tonight. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/costly-swimming-pools-city-work-compared-unfavorably-with-expense.html | COSTLY SWIMMING POOLS; City Work Compared Unfavorably With Expense to Private Owners. | True | A.P. PALMER. | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/white-plains-sees-flower-exhibition-mrs-tully-o-buckner-takes.html | WHITE PLAINS SEES FLOWER EXHIBITION; Mrs. Tully O. Buckner Takes Cultural Class Tricolor in Garden Club's Display. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/paris-bourse-calm-paris-bourse-calm.html | Paris Bourse Calm:; Paris Bourse Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/maharajah-and-son-honored-at-parties-mrs-frank-jay-gould-hostess-at.html | MAHARAJAH AND SON HONORED AT PARTIES; Mrs. Frank Jay Gould Hostess at a Dinner and Reception for Prince of Kapurthala. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/jacques-urlus.html | JACQUES URLUS. | True | Wireless to TH NNW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/stock-dropped-by-the-curb.html | Stock Dropped by the Curb. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/westbury-polo-called-off.html | Westbury Polo Called Off. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/exbanker-suicide-while-sheriff-waits-ww-finney-faced-prison-in.html | EX-BANKER SUICIDE WHILE SHERIFF WAITS; W.W. Finney Faced Prison in Kansas Bond Scandal Which Also Jailed His Son. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/crippled-pickets-hit-kick-and-bite-police-called-to-erb-office-to.html | Crippled Pickets Hit, Kick and Bite Police Called to ERB Office to Halt Shrill Cries | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/port-of-spain-to-end-slums.html | Port of Spain to End Slums. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/bank-clearings-up-in-spite-of-holiday-fiveday-total-exceeds-six.html | BANK CLEARINGS UP IN SPITE OF HOLIDAY; Five-Day Total Exceeds Six Days of Preceding Week, but Is Under Mark in 1934. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/needham-killers-die-in-the-chair-faber-and-the-two-millens-pay.html | NEEDHAM KILLERS DIE IN THE CHAIR; Faber and the Two Millens Pay Penalty in Boston for Bank Hold-Up Murder. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/praise-for-senator-borah.html | Praise for Senator Borah. | True | HERBERT THOMPSON. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/london-naval-talks-drift-into-politics-foreign-secretary-is-called.html | LONDON NAVAL TALKS DRIFT INTO POLITICS; Foreign Secretary Is Called In to Join Experts -- Britain Seeks Category Limits. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/weyerhaeuser-boy-describes-hideout-his-story-spurs-search-for.html | WEYERHAEUSER BOY DESCRIBES HIDE-OUT; His Story Spurs Search for Kidnap Lair, but Leaves Gaps Puzzling Agents. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/cotton-advanced-by-pools-buying-government-agents-replace-spot.html | COTTON ADVANCED BY POOL'S BUYING; Government Agents Replace Spot Staple Sold by Purchases of Futures. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/city-golf-courses-ready-silver-lake-si-opens-sunday-and-dyker-beach.html | CITY GOLF COURSES READY; Silver Lake, S.I., Opens Sunday and Dyker Beach Next Saturday. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/must-give-bread-to-wife.html | Must Give Bread to Wife. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/1000000-building-for-family-court-plan-is-to-use-pwa-funds-to-erect.html | $1,000,000 BUILDING FOR FAMILY COURT; Plan Is to Use PWA Funds to Erect New Six-Story Centre for Manhattan Cases. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/road-work-to-use-90-relief-labor-agriculture-department-sets-1400.html | ROAD WORK TO USE 90% RELIEF LABOR; Agriculture Department Sets $1,400 Limit Per Man, Including Materials. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/child-killed-20-hurt-by-circus-elephant-animal-frightened-by-dog.html | CHILD KILLED, 20 HURT BY CIRCUS ELEPHANT; Animal, Frightened by Dog, Crashes Into Tent Seats at Crookston, Minn. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/dean-dubols.html | Dean -- DuBols. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/byng-broke-the-hindenburg-line-as-canadians-won-vimy-ridge-one-of.html | Byng Broke the Hindenburg Line As Canadians Won Vimy Ridge; One of His Greatest Exploits Was the Capture of the Almost Impregnable, Tunneled Hills -- Americans Took Part in the Battle, Which Was Fought in Wild Weather. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/tammany-blocks-bill-to-pay-city-civil-war-claims-why-should-we-let.html | TAMMANY BLOCKS BILL TO PAY CITY CIVIL WAR CLAIMS; ' Why Should We Let Republican Mayor Get the Credit?' Says House Member. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mrs-donners-83-takes-links-title-beats-miss-dubey-who-cards-a-90-in.html | MRS. DONNER'S 83 TAKES LINKS TITLE; Beats Miss Dubey, Who Cards a 90, in Play-Off of New Jersey Closed Tourney. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/book-notes.html | BOOK NOTES | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/miss-suzanne-dandridge-rumbough-wed-to-george-sallee-in-church.html | Miss Suzanne Dandridge Rumbough Wed To George S. Sallee in Church Ceremony | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/senate-ratifies-arms-traffic-pact-senator-king-is-only-opponent-of.html | SENATE RATIFIES ARMS TRAFFIC PACT; Senator King Is Only Opponent of Convention Submitted Ten Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/cardinal-to-ordain-39-priests-tomorrow-young-deacons-will-say-first.html | CARDINAL TO ORDAIN 39 PRIESTS TOMORROW; Young Deacons Will Say First Solemn Masses Sunday Following Elevation. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/woman-tries-suicide-due-to-an-nra-strike-treasurer-of-philadelphia.html | WOMAN TRIES SUICIDE DUE TO AN NRA STRIKE; Treasurer of Philadelphia Concern Greatly Affected by Trouble With Employes. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/higher-standards-of-nursing-urged-convention-here-also-hears-a.html | HIGHER STANDARDS OF NURSING URGED; Convention Here Also Hears a Proposal for Cooperation With Other Professions. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/jersey-city-to-hold-its-first-tax-sale-hague-says-move-is-forced-as.html | JERSEY CITY TO HOLD ITS FIRST TAX SALE; Hague Says Move Is Forced as Many Owners Have Taken Advantage of Leniency. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/labor-demands-new-nra-scoring-any-surrender-to-take-fight-to-people.html | LABOR DEMANDS NEW NRA, SCORING ANY SURRENDER; TO TAKE FIGHT TO PEOPLE; FEDERATION CHIEFS ACT | True | By Louis Stark. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/ritter-scherr.html | Ritter -- Scherr. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/giants-will-play-braves-here-today-start-3game-series-after-rain-in.html | GIANTS WILL PLAY BRAVES HERE TODAY; Start 3-Game Series After Rain in Philadelphia -- Yankees Off on Long Tour. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/william-s-kellington-i.html | WILLIAM S. KELLINGTON. I | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/collier-in-time-trial.html | Collier in Time Trial. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/british-politics.html | BRITISH POLITICS. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/dinner-honors-byrd-on-his-return-here-rumania-also-confers-highest.html | DINNER HONORS BYRD ON HIS RETURN HERE; Rumania Also Confers Highest Air Citation on Explorer at River Club Function. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/1914-are-assigned-to-training-camps-1109-candidates-will-go-to.html | 1,914 ARE ASSIGNED TO TRAINING CAMPS; 1,109 Candidates Will Go to Plattsburg Barracks and 805 to Fort Niagara. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/detective-bandit-die-in-gun-battle-paterson-officer-victim-in-trap.html | DETECTIVE, BANDIT DIE IN GUN BATTLE; Paterson Officer Victim in Trap Laid in Warwick, N.Y., for New Jersey Desperado. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/joseph-a-haniphy-64-school-head-dies-prlndpa-h-brooklyn-for-27.html | JOSEPH A. HANIPHY, 64, SCHOOL HEAD, DIES; Prlndpa! h Brooklyn for 27 Years and Acve in Public System for 45 Years. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/exminister-cleared-in-stavisky-scandal-renoult-former-justice-chief.html | EX-MINISTER CLEARED IN STAVISKY SCANDAL; Renoult, Former Justice Chief, Is Acquitted of Illegal Actions in French Case. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/171st-exercises-tonight-columbia-grammar-school-will-give-diplomas.html | 171ST EXERCISES TONIGHT.; Columbia Grammar School Will Give Diplomas to 28. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/m-r-castle-86-dies-in-hoholulu-father-of-exundersecretary-of-state.html | {M. R. CASTLE, 86, DIES IN HOHOLULU; Father of Ex-Under-Secretary of State -- Attorney General in Hawaiian Kingdom, | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/new-act-drafted-to-control-liquor-president-is-said-to-approve-bill.html | NEW ACT DRAFTED TO CONTROL LIQUOR; President Is Said to Approve Bill Setting Up Board to Replace FACA. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/george-grossmith-british-actor-dies-versatile-comedian-son-of-the.html | GEORGE GROSSMITH, BRITISH ACTOR, DIES; Versatile Comedian, Son of the Noted Savoyard, Had Leased and Managed Theatres. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/auto-plates-studied-for-clue.html | Auto Plates Studied for Clue. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/fiducia-wins-on-points-beats-barnett-braddock-sparring-partner-in.html | FIDUCIA WINS ON POINTS.; Beats Barnett, Braddock Sparring Partner, in Newark Bout. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/win-wall-st-tourney-ma-speicher-and-mm-heller-take-contract-bridge.html | WIN WALL ST. TOURNEY.; M.A. Speicher and M.M. Heller Take Contract Bridge Trophy. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/150-new-monkeys-at-zoo-chattering-clan-to-stay-until-the-health.html | 150 NEW MONKEYS AT ZOO.; Chattering Clan to Stay Until the Health Department Wants Them. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/byrns-kentucky-colonel.html | Byrns Kentucky Colonel. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/miss-quier-paces-golf-field.html | Miss Quier Paces Golf Field. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/text-of-federation-charge-of-labor-setback.html | Text of Federation Charge of Labor Setback | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/limited-nra-plan-offered-in-house-resolution-backed-by-richberg.html | LIMITED NRA PLAN OFFERED IN HOUSE; Resolution Backed by Richberg Drops Code Powers, but Keeps Anti-Trust Clause. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/18-receive-diplomas-at-greenwich-school-musical-and-dramatic.html | 18 RECEIVE DIPLOMAS AT GREENWICH SCHOOL; Musical and Dramatic Program Accompanies Commencement at Country Day School. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/six-win-harvard-awards-cash-prizes-of-50-to-250-cover-essays-and.html | SIX WIN HARVARD AWARDS.; Cash Prizes of $50 to $250 Cover Essays and Thesis. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/confer-on-negro-social-work.html | Confer on Negro Social Work. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/institute-awards-prizes-to-2-bridges-spans-at-cape-cod-canal-and-at.html | INSTITUTE AWARDS PRIZES TO 2 BRIDGES; Spans at Cape Cod Canal and at Highway Near Omaha Win Honors for 1934. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/gain-for-canadian-silver-output-in-march-up-to-1278930-ounces-lead.html | GAIN FOR CANADIAN SILVER; Output in March Up to 1,278,930 Ounces -- Lead, Zinc Rise. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/boys-brigade-forms-new-unit.html | Boys Brigade Forms New Unit. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mamaroneck-show-held-sweepstake-award-received-by-mrs-john-r-spader.html | MAMARONECK SHOW HELD.; Sweepstake Award Received by Mrs. John R. Spader. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/francesca-cagiati-to-wed-peers-heir-new-york-girl-is-affianced-to.html | FRANCESCA CAGIATI TO WED PEER'S HEIR; New York Girl Is Affianced to Viscount Acheson, Son of Earl of Gosford. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/bmt-train-held-up-thugs-seize-2000-2-gunmen-wrest-payroll-from-girl.html | B.M.T. TRAIN HELD UP, THUGS SEIZE $2,000; 2 Gunmen Wrest Payroll From Girl as Dozen Passengers in Brooklyn Look On. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/5-die-as-spaniards-fire-church.html | 5 Die as Spaniards Fire Church. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/red-is-executed-in-hamburg.html | Red Is Executed in Hamburg. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/the-new-housing-bill.html | THE NEW HOUSING BILL. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/price-of-lead-reduced.html | Price of Lead Reduced. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/marks-nathan-hale-day-new-london-unveils-replica-of-macmonnies.html | MARKS NATHAN HALE DAY.; New London Unveils Replica of MacMonnies Statue Here. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/russians-expect-bumper-harvest-nearly-224000000-acres-sown-to-grain.html | RUSSIANS EXPECT BUMPER HARVEST; Nearly 224,000,000 Acres Sown to Grain -- Spring Rains Raise Hopes. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/snags-big-sea-lion-on-launch.html | Snags Big Sea Lion on Launch. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/manhattan-seniors-dine-brother-aiphonsus-their-dean-urges-them-to.html | MANHATTAN SENIORS DINE.; Brother Aiphonsus, Their Dean, Urges Them to Guard Their Faith. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mrs-luckey-wins-low-gross-in-golf-returns-91-in-oneday-handicap.html | MRS. LUCKEY WINS LOW GROSS IN GOLF; Returns 91 in One-Day Handicap Tournament Over Links of Bonnie Briar C.C. | True | By Maribel Y. Vinson. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/bermuda-drops-program-to-reduce-the-population.html | Bermuda Drops Program To Reduce the Population | True | By the Canadian Press. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/war-urged-on-ills-of-middleaged-copeland-tells-homeopaths-diseases.html | WAR URGED ON ILLS OF MIDDLE-AGED; Copeland Tells Homeopaths Diseases in This Group Have Been Almost Neglected. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/annalist-weekly-index-wholesale-commodity-prices-slip-with-crop.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Slip With Crop Control. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/utica-daily-press-sold-gannett-chain-acquires-morning-newspaper-its.html | UTICA DAILY PRESS SOLD.; Gannett Chain Acquires Morning Newspaper, Its Nineteenth. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/flood-crest-rolls-down-the-missouri-withstood-by-the-kansas-city.html | FLOOD CREST ROLLS DOWN THE MISSOURI; Withstood by the Kansas City Dikes, Waters of Kaw and 'Big Muddy' Rush South. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/ilo-votes-to-act-on-jobless-youth-approves-motion-backed-by-us.html | I.L.O. VOTES TO ACT ON JOBLESS YOUTH; Approves Motion, Backed by U.S. Delegates, to Take Up Problem at This Session. | True | By Clarence K. Streit. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/italy-bans-paper-attacking-britain-ottobre-seized-for-proposing.html | ITALY BANS PAPER ATTACKING BRITAIN; Ottobre Seized for Proposing Bombardment of Malta -- Subsidy Is Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/grain-prices-sag-traders-cautious-spreading-in-wheat-is-active-with.html | GRAIN PRICES SAG; TRADERS CAUTIOUS; Spreading in Wheat Is Active With Quotations Ending 3/8c Up to 3/4c Down. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/offer-plan-to-jersey-city-banks-would-change-4573000-tax-issue-to.html | OFFER PLAN TO JERSEY CITY.; Banks Would Change $4,573,000 Tax Issue to Long-Term Bonds. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/franc-is-steadied-with-outside-help-us-and-british-control-funds.html | FRANC IS STEADIED WITH OUTSIDE HELP; U.S. and British Control Funds Hold Dollar and Pound Rates Firm. | True | By Herbert L. Matthews. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/frontier-talks-deadlocked.html | Frontier Talks Deadlocked. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/steel-bonds-priced-at-100-american-rolling-mills-to-use-funds-for.html | STEEL BONDS PRICED AT 100.; American Rolling Mills to Use Funds for Several Purposes. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/sprint-at-salem-to-boston-brook-joness-3yearold-assumes-command-in.html | SPRINT AT SALEM TO BOSTON BROOK; Jones's 3-Year-Old Assumes Command in Stretch to Win by Length and Half. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/ambassador-long-arrives.html | Ambassador Long Arrives. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/a-way-to-peace.html | A Way to Peace. | True | T.B. RICHARDS. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/2-sentenced-for-arson-merchants-get-2-12-and-1-12-year-terms-for.html | 2 SENTENCED FOR ARSON.; Merchants Get 2 1/2 and 1 1/2 Year Terms for Store Fire. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/vote-of-zionist-revisionists.html | Vote of Zionist Revisionists. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/oil-industry-jobs-gained-under-code-labor-policy-board-also-lists.html | OIL INDUSTRY JOBS GAINED UNDER CODE; Labor Policy Board Also Lists Marked Payroll and Weekly Earnings Rises. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/aged-man-ends-life-on-grave-of-his-wife-retired-elizabeth.html | AGED MAN ENDS LIFE ON GRAVE OF HIS WIFE; Retired Elizabeth Contractor, Fearing Ill Health, Awaits Sunset to Shoot Himself. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/inspector-sullivan-honored.html | Inspector Sullivan Honored. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/loss-of-a-purse-reveals-hoarding-finder-unrewarded-notifies-the.html | LOSS OF A PURSE REVEALS 'HOARDING'; Finder, Unrewarded, Notifies the Secret Service of $40 Gold Notes Owned by Old Couple. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/red-cross-contributes-100000.html | Red Cross Contributes $100,000. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/revising-aaa.html | REVISING AAA. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/smith-brister.html | Smith -- Brister. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/podesta-and-doyle-win-reach-essex-county-semifinals-in-junior.html | PODESTA AND DOYLE WIN.; Reach Essex County Semi-Finals in Junior Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/seaport-cities-meeting-here.html | Seaport Cities Meeting Here. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/first-race-in-british-waters-taken-by-lamberts-yankee-yankee.html | First Race in British Waters Taken by Lambert's Yankee; YANKEE TRIUMPHS; MISHAPS MAR RACE | True | By Thurston MacAuley. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/subsidy-denied-swiss-team.html | Subsidy Denied Swiss Team. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/hull-declines-invitation.html | Hull Declines Invitation. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/proof-of-solvency-rests-on-directors-court-gives-new-york-title-and.html | PROOF OF SOLVENCY RESTS ON DIRECTORS; Court Gives New York Title and Mortgage Group a Week to Produce Evidence. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/action-urged-on-food-measure.html | Action Urged on Food Measure. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mrs-we-edge-injured-former-envoys-wife-shaken-as-her-auto-and-truck.html | MRS. W.E. EDGE INJURED.; Former Envoy's Wife Shaken as Her Auto and Truck Collide. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/gerard-addrees-law-class.html | Gerard Addrees Law Class. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/heavy-gold-loss-by-bank-of-france-drop-of-4817000000-francs-in-week.html | HEAVY GOLD LOSS BY BANK OF FRANCE; Drop of 4,817,000,000 Francs in Week Reported, 10,855,000,000 in Nine Weeks. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/women-end-legal-course-37-in-nyu-class-get-certificates-at.html | WOMEN END LEGAL COURSE; 37 In N.Y.U. Class Get Certificates at Graduation Exercises. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/hodge-play-in-london-grief-goes-over-stars-dame-sybil-thorndike.html | HODGE PLAY IN LONDON.; ' Grief Goes Over' Stars Dame Sybil Thorndike. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/ecker-questioned-on-frisco-posts-insurance-president-denies-at-sec.html | ECKER QUESTIONED ON FRISCO POSTS; Insurance President Denies at SEC Hearing That Dual Places Embarrassed Him. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/new-trustee-for-stevens.html | New Trustee for Stevens. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/palestine-is-prospering-british-report-to-geneva-on-expansion-there.html | PALESTINE IS PROSPERING.; British Report to Geneva on Expansion There. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/four-yale-awards-made-francis-gordon-brown-prize-goes-to-rankin.html | FOUR YALE AWARDS MADE.; Francis Gordon Brown Prize Goes to Rankin, Football Player. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/springfield-nj.html | Springfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/treasury-to-sell-bills-two-50000000-issues-offered-to-highest.html | TREASURY TO SELL BILLS.; Two $50,000,000 Issues Offered to Highest Bidders. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/100000-children-in-church-parade-sunday-schools-of-brooklyn-unite.html | 100,000 CHILDREN IN CHURCH PARADE; Sunday Schools of Brooklyn Unite to Reassert Faith -- Groups Are Reviewed. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/stirring-the-grass-roots.html | STIRRING THE GRASS ROOTS. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/wins-1940638-tax-appeal.html | Wins $1,940,638 Tax Appeal. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/hoover-visits-grave-of-calvin-coolidge-former-president-in-vermont.html | HOOVER VISITS GRAVE OF CALVIN COOLIDGE; Former President in Vermont Seeking Trout, Not Votes, Lawrence Richey Says. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/schurz-fund-to-send-18-to-study-abroad-educators-and-others-will.html | SCHURZ FUND TO SEND 18 TO STUDY ABROAD; Educators and Others Will Visit Germany and Austria This Summer. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mrs-henry-b-baer-has-son.html | Mrs. Henry B. Baer Has Son. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mis-iy-wool-is-wed-to-h-c-pitz-ceremony-is-performed-in-st-pauls.html | MIS IY . WOOl) IS WED TO H. C. PITZ; Ceremony Is Performed in St. Paul's Church, Chestnut Hill, by Rev. M. E. Peabody. | True | Special to T Nw YORK Ts. ] | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/chmidt-carmody.html | Schmidt -- -Carmody. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/newspaper-guild-for-joining-af-of-l-cleveland-convention-calls-for.html | NEWSPAPER GUILD FOR JOINING A.F. OF L.; Cleveland Convention Calls for a Referendum, Requiring a Two-Thirds Majority. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/foreign-office-agrees-japanese-troops-march-in-tientsin.html | Foreign Office Agrees.; JAPANESE TROOPS MARCH IN TIENTSIN | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/store-body-plans-normal-buying-associated-group-to-go-ahead-with.html | STORE BODY PLANS 'NORMAL BUYING'; Associated Group to Go Ahead With Buyers' Meetings, Col. Reilly Says. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/pomfret-to-give-prizes-diplomas-will-be-bestowed-on-a-class-of.html | POMFRET TO GIVE PRIZES.; Diplomas Will Be Bestowed on a Class of Twenty Today. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mrs-roosevelt-urges-curiosity-in-teaching-tells-class-at-froebel.html | MRS. ROOSEVELT URGES CURIOSITY IN TEACHING; Tells Class at Froebel School to Develop Understanding of Children Through Love. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/following-uncles-example.html | Following Uncle's Example. | True | TAXPAYER. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/burnett-tomlinson.html | Burnett -- Tomlinson. | True | Special to THE NEW YOnK TgS. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/monmouth-riders-score-conquer-penn-mc-poloists-by-10-7-at-eatontown.html | MONMOUTH RIDERS SCORE.; Conquer Penn M.C. Poloists by 10 -- 7 at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/listed-bonds-down-529364021-in-may-1520-issues-on-stock-exchange.html | LISTED BONDS DOWN $529,364,021 IN MAY; 1,520 Issues on Stock Exchange Had Average Price of $90.62 for $100, Off From $90.69. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/bank-of-england-has-less-reserve-ratio-drops-to-3934-from-4282-in.html | BANK OF ENGLAND HAS LESS RESERVE; Ratio Drops to 39.34% From 42.82% in Week as Note Circulation Rises. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/negro-suspect-held-as-a-counterfeiter-the-shadow-seized-in-printing.html | NEGRO SUSPECT HELD AS A COUNTERFEITER; ' The Shadow,' Seized in Printing Shop, Accused of Specializing in Bogus Whisky Labels. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/racing-dinner-is-held-turf-writers-are-guests-of-the-new-york.html | RACING DINNER IS HELD.; Turf Writers Are Guests of the New York Commission. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/laval-completes-cabinet-in-france-asked-for-third-time-in-week-to.html | LAVAL COMPLETES CABINET IN FRANCE; Asked for Third Time in Week to Take Premiership, He Yields to Pressure. | True | By P.j. Philip. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/berkeley-awards-watson-fellowships-rev-kd-perkins-and-rev-wg-kibitz.html | BERKELEY AWARDS WATSON FELLOWSHIPS; Rev. K.D. Perkins and Rev. W.G. Kibitz Will Study in English Colleges. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/sports-of-the-times-short-shots-from-oakmont.html | Sports of the Times; Short Shots From Oakmont. | True | Reg. U.S. Pat. Off | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/museum-members-go-behind-scenes-1500-including-guests-view-progress.html | MUSEUM MEMBERS GO 'BEHIND SCENES'; 1,500, Including Guests, View Progress on Planetarium and New African Hall. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/loans-off-116000000-but-investment-rise-57000000-here-in-week.html | LOANS OFF $116,000,000.; But Investment Rise $57,000,000 Here in Week. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/influencing-the-unthinking-even-will-rogers-is-accused-of-stirring.html | INFLUENCING THE UNTHINKING.; Even Will Rogers Is Accused of Stirring Up Class Antagonisms. | True | G.C. BLANKNER. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mother-helen.html | MOTHER HELEN, | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/exercises-at-todhunter-mrs-roosevelt-to-be-present-today-when-17.html | EXERCISES AT TODHUNTER.; Mrs. Roosevelt to Be Present Today When 17 Get Diplomas. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/ponselle-tibbett-sing-duet-at-capitol-speaker-byrns-kisses-hand-of.html | PONSELLE, TIBBETT SING DUET AT CAPITOL; Speaker Byrns Kisses Hand of Diva and Forgets to Endorse Sirovich Art Bill. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/normandie-takes-cargo-visitors-limited-as-stevedores-load-freight.html | NORMANDIE TAKES CARGO.; Visitors Limited as Stevedores Load Freight Into Hold. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/club-in-red-bank-has-flower-show-poppy-proves-a-favorite-with.html | CLUB IN RED BANK HAS FLOWER SHOW; Poppy Proves a Favorite With Exhibitors of Neighborhood Garden Club in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/drive-for-defense-of-rowing-laurels-begun-by-california-at.html | Drive for Defense of Rowing Laurels Begun by California at Poughkeepsie; CALIFORNIA CREWS IMPRESS IN DEBUT | True | By Robert F. Kelley. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/increase-in-total-reserve-bank-credit-decrease-in-daily-average.html | Increase in Total Reserve Bank Credit; Decrease in Daily Average, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/runner-who-broke-3000meter-record-refuses-to-disclose-plans-for.html | Runner Who Broke 3,000-Meter Record Refuses to Disclose Plans for Race, but Sees New Two-Mile Mark in Offing -- Lovelock, Bonthron and Collier Work Out. | True | By Arthur J. Daley. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/wassermanns-exwife-evicted.html | Wassermann's Ex-Wife Evicted. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/ship-lines-accused-of-antisafety-fight-survivors-of-morro-castle.html | SHIP LINES ACCUSED OF ANTI-SAFETY FIGHT; Survivors of Morro Castle and Mohawk Ask Investigation of Alleged Washington Lobby. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/radiokeith-loss-reduced-heavily-310575-setback-last-year-against.html | RADIO-KEITH LOSS REDUCED HEAVILY; $310,575 Setback Last Year, Against $4,384,064 in 1933, Trustee Says. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/quintuplets-reported-in-madrid.html | Quintuplets Reported in Madrid. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/12-companies-report-officers-pay-to-sec-cleveland-railway-and.html | 12 COMPANIES REPORT OFFICERS' PAY TO SEC; Cleveland Railway and Signal Oil Salaries Are Among the Highest Shown. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/briarcliff-scrolls-to-24-junior-college-graduates-16-and.html | BRIARCLIFF SCROLLS TO 24.; Junior College Graduates 16 and Preparatory School 8 Today. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/man-defies-nazis-to-pull-down-sign-lone-challenger-of-crowd-in.html | MAN DEFIES NAZIS TO PULL DOWN SIGN; Lone Challenger of Crowd in Yorkville Drags 'Aryan' Slogan Off Building. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/midway-is-ready-as-pacific-airport-all-major-construction-on-the-is.html | MIDWAY IS READY AS PACIFIC AIRPORT; All Major Construction on the Island Completed 15 Days Ahead of Schedule. | True | By Karl F. Leuder. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/to-launch-mitena-today-strawbridge-examines-his-new-12meter-craft.html | TO LAUNCH MITENA TODAY.; Strawbridge Examines His New 12-Meter Craft at Bristol. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/produce-board-elects-9-six-regular-members-and-three-associates.html | PRODUCE BOARD ELECTS 9.; Six Regular Members and Three Associates Added. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/red-sox-bow-30-to-coppola-rookie-senators-youngster-starting-first.html | RED SOX BOW, 3-0, TO COPPOLA, ROOKIE; Senators' Youngster, Starting First Game, Allows Only 5 Hits to Win Series. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/benes-leaves-prague.html | Benes Leaves Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/princeton-picks-pasley-names-rugby-captain-for-1936-true-lawrence.html | PRINCETON PICKS PASLEY.; Names Rugby Captain for 1936 -- True, Lawrence Elected. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/spare-mast-available.html | Spare Mast Available. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/helen-keller-hails-aid-of-talking-books-holds-them-greatest-boon-to.html | HELEN KELLER HAILS AID OF TALKING BOOKS; Holds Them Greatest Boon to Blind Since Introduction of Braille System. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/hunter-group-to-present-play.html | Hunter Group to Present Play. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/grace-moore-hailed-in-london-as-mimi-american-soprano-gets-eight.html | GRACE MOORE HAILED IN LONDON AS MIMI; American Soprano Gets Eight Recalls in 'La Boheme' at Covent Garden Debut. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/windsor-lad-is-victor-takes-coronation-cup-at-epsom-downs-with.html | WINDSOR LAD IS VICTOR.; Takes Coronation Cup at Epsom Downs With Easton Second. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/braddock-letup.html | Braddock -- Letup. | True | Special to TBE iW YORX Tx. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/gray-holbrook.html | Gray -- Holbrook. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/crews-and-handicaps-announced-for-yachts-in-race-to-norway-vamarie.html | Crews and Handicaps Announced For Yachts in Race to Norway; Vamarie to Be at Scratch, While Others Will Range Up to Fifty-Odd Hours -- Committee Begins Inspection of Six Craft Awaiting Start of 3,050-Mile Contests Off Newport. | True | By John Rendel. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/hyde-park-is-host-to-madame-lebrun-presidents-mother-entertains-at.html | HYDE PARK IS HOST TO MADAME LEBRUN; President's Mother Entertains at Luncheon -- Shows Party Over Family Estate. | True | From a Staff Correspondent. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/schultzs-lawyer-must-give-up-data-subpoena-for-bank-accounts-and.html | SCHULTZ'S LAWYER MUST GIVE UP DATA; Subpoena for Bank Accounts and Other Records Upheld by Judge Koenig. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/steel-production-steady-for-month-ingot-output-off-4000-tons-from.html | STEEL PRODUCTION STEADY FOR MONTH; Ingot Output Off 4,000 Tons From April to 2,602,054 in May, Institute Reports. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/yale-squad-of-40-to-leave-sunday-group-is-selected-to-depart-for.html | YALE SQUAD OF 40 TO LEAVE SUNDAY; Group Is Selected to Depart for the Regatta Training Camp at Gales Ferry. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/relief-jobs-urged-for-city-planning-regional-group-asks-that-public.html | RELIEF JOBS URGED FOR CITY PLANNING; Regional Group Asks That Public Works Funds Be Used for Improvement Projects. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/news-of-the-stage-a-few-personal-matters-sam-h-harris-and-max.html | NEWS OF THE STAGE; A Few Personal Matters -- Sam H. Harris and Max Gordon Hear and Approve of 'Jubilee!' | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/the-dance-of-death.html | THE DANCE OF DEATH." | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/dropped-by-toronto-exchange.html | Dropped by Toronto Exchange. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/reject-earles-tax-plan-pennsylvania-senators-hold-additional-levy.html | REJECT EARLES TAX PLAN.; Pennsylvania Senators Hold Additional Levy Is Unneeded. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/move-to-settle-rosenbaum-crash-family-debtors-ask-compromise-with.html | MOVE TO SETTLE ROSENBAUM CRASH; Family Debtors Ask Compromise, With Offer of $277,642 Outside Cash. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/rivalries-impede-chaco-peace-talks-negotiations-at-buenos-aires.html | RIVALRIES IMPEDE CHACO PEACE TALKS; Negotiations at Buenos Aires Await Arrival of Chilean Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/princess-royal-is-improving.html | Princess Royal Is Improving. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/miss-wetheredayers-score.html | Miss Wethered-Ayers Score. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/jewish-appeal-lags-mrs-limburg-urges-women-to-better-80369-raised.html | JEWISH APPEAL LAGS; Mrs. Limburg Urges Women to Better $80,369 Raised to Date. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/chicago-wants-1940-olympics.html | Chicago Wants 1940 Olympics. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/lightning-sets-fire-to-distillery.html | Lightning Sets Fire to Distillery | True | Special Cable to THE NEW YORK TIMES | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/wins-drew-scholarship.html | Wins Drew Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/weather-is-ideal-as-tourney-begins-but-perfect-golfing-day-is.html | WEATHER IS IDEAL AS TOURNEY BEGINS; But Perfect Golfing Day Is Offset by Fast Greens Which Trouble Stars. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/miss-eileen-m-lee-to-be-wed-june-i8-she-selects-attendants-for-her.html | MISS EILEEN M. LEE TO BE WED JUNE i8; She Selects Attendants for Her Marriage to Thomas A. Rossie in Cathedral. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/nazi-hearing-bars-antijewish-issue-committee-asks-dr-bergels.html | NAZI HEARING BARS ANTI-JEWISH ISSUE; Committee Asks Dr. Bergel's Counsel to Drop Request for Enrolment Data. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/excess-reserves-of-banks-increase-up-to-2425000000-new-record-from.html | EXCESS RESERVES OF BANKS INCREASE; Up to $2,425,000,000, New Record, From $2,350,000,000 Week Before. | True | | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/brazilians-split-on-debts-half-of-congress-favors-and-half-opposes.html | BRAZILIANS SPLIT ON DEBTS; Half of Congress Favors and Half Opposes Halt in Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/new-stock-not-to-be-listed.html | New Stock Not to Be Listed. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/short-interest-declined-in-may.html | Short Interest Declined in May. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/officer-indicted-as-paid-lobbyist-col-j.l-mcmullen-is-accused-of.html | OFFICER INDICTED AS PAID LOBBYIST; Col. J.l. McMullen Is Accused of Taking Fees From Concern Fighting 1932 Tax Bill. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/dr-butler-on-disarmament-columbia-presidents-view-of-allies-held-to.html | DR. BUTLER ON DISARMAMENT.; Columbia President's View of Allies Held to Be Mistaken. | True | AUGUSTUS VINCENT. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/realty-man-gets-3-years-hammer-sentenced-for-fraud-by-faked-tax.html | REALTY MAN GETS 3 YEARS; Hammer Sentenced for Fraud by Faked Tax Receipts. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/14-get-webb-diplomas-institute-of-naval-architecture-class.html | 14 GET WEBB DIPLOMAS.; Institute of Naval Architecture Class Addressed by Whitman. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/to-ylor-bronson.html | To, ylor -- Bronson. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/modifies-language-rule-harvard-to-require-only-reading-knowledge-of.html | MODIFIES LANGUAGE RULE.; Harvard to Require Only Reading Knowledge of French or German. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/catholic-veterans-to-expand.html | Catholic Veterans to Expand. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/subpar-golf-by-krueger-outsider-sets-pace-in-first-round-at-oakmont.html | Sub-Par Golf by Krueger, Outsider, Sets Pace in First Round at Oakmont; KRUEGER, WITH 71, LEADS IN U.S. OPEN | True | By William D. Richardson. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mrs-phineas-p-staunton-widow-and-daughter-of-new-york-i-bankers-was.html | MRS. PHINEAS P. STAUNTON .; Widow and Daughter of New York I Bankers Was 84. | True | peed to T Nzw NoR T,rp8. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/439-at-annapolis-receive-diplomas-great-applause-marks-ceremony-cut.html | 439 AT ANNAPOLIS RECEIVE DIPLOMAS; Great Applause Marks Ceremony, Cut Short by Dropping of Several Traditions. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mr-rogers-a-bit-amazed-by-two-remarks-of-a-day.html | Mr. Rogers a Bit Amazed By Two Remarks of a Day | True | WILL ROGERS | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/brown-and-lester-bow-in-jersey-play-1934-champion-and-runnerup-lose.html | BROWN AND LESTER BOW IN JERSEY PLAY; 1934 Champion and Runner-Up Lose to Poinier and Dr. Lee at Essex County. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/decision-on-pitts-widely-protested-telegrams-opposing-baseball-ban.html | DECISION ON PITTS WIDELY PROTESTED; Telegrams Opposing Baseball Ban Pour Into Sing Sing as Prisoner Is Freed. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/90yearold-twin-dies.html | 90-Year-Old Twin Dies. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/commerce-of-yonkers-wins.html | Commerce of Yonkers Wins. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/effort-to-ransom-rich-cuban-fails-abductors-of-san-miguel-are.html | EFFORT TO RANSOM RICH CUBAN FAILS; Abductors of San Miguel Are Scared Off by Police in Rendezvous With Valet. | True | By J.d. Phillips. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/garton-takes-golf-prize-cards-821864-in-retail-dry-goods.html | GARTON TAKES GOLF PRIZE.; Cards 82-18-64 in Retail Dry Goods Association Tourney. | True | Special to THE NEW YORK TIMES. | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/13-get-diplomas-today-birch-wathen-school-to-hold-exercises-in.html | 13 GET DIPLOMAS TODAY.; Birch Wathen School to Hold Exercises in Afternoon. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/offers-new-story-of-banking-crisis-minneapolis-journal-writer-as.html | OFFERS NEW STORY OF BANKING CRISIS; Minneapolis Journal Writer, as 'Privy to Record,' Tells of Hoover's Pleas to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/julian-van-cortland.html | JULIAN VAN -- CORTLAND. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/senate-group-favors-fund-for-barge-canal-27000000-item-among-one-of.html | SENATE GROUP FAVORS FUND FOR BARGE CANAL; $27,000,000 Item Among One of Many Approved -- Western New York Plans to Fight It. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/new-financing-due-totals-60000000-bf-goodrich-and-pacific-gas-and.html | NEW FINANCING DUE TOTALS $60,000,000; B.F. Goodrich and Pacific Gas and Electric Announce Refunding Plans. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/rail-pension-act-formally-doomed-new-legislation-at-this-time-held.html | RAIL PENSION ACT FORMALLY DOOMED; New Legislation at This Time Held Unwise by Cummings Under Supreme Court Ban. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/adelsongolding.html | AdelsonGolding. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/accusations-fly-in-vanderbilt-case-opposing-lawyers-charge-each.html | ACCUSATIONS FLY IN VANDERBILT CASE; Opposing Lawyers Charge Each Other With Distorting Truth as Appeal Is Finished. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/backs-usbrazil-treaty-rio-de-janeiro-committee-acts-but-chairman.html | BACKS U.S.-BRAZIL TREATY.; Rio de Janeiro Committee Acts, but Chairman Criticizes Terms. | True | Special Cable to THE NEW YORK TIMES | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/california-issue-of-5000000-sold-bankamerica-group-with-bid-of.html | CALIFORNIA ISSUE OF $5,000,000 SOLD; Bankamerica Group With Bid of 101.14 Tops Chase Bank Syndicate by $500. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/roxbury-to-graduate-56-prizes-and-awards-will-be-given-at-school-to.html | ROXBURY TO GRADUATE 56.; Prizes and Awards Will Be Given at School Today. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/gay-sees-recovery-in-end-of-the-nra-head-of-stock-exchange-tells.html | GAY SEES RECOVERY IN END OF THE NRA; Head of Stock Exchange Tells State Chamber That Trade, Unshackled, Will Revive. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/iohn-frederic-harbeson-jr-i.html | IOHN FREDERIC HARBESON JR. I | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/slum-grants-hinge-on-cummings-word-150000000-work-including.html | SLUM GRANTS HINGE ON CUMMINGS WORD; $150,000,000 Work, Including $20,000,000 for Hallets Cove, Depends on Titles. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/utility-bill-easing-planned-in-senate-wheeler-offers-amendment-to.html | UTILITY BILL EASING PLANNED IN SENATE; Wheeler Offers Amendment to Limit the SEC Power to Dissolve Companies. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/von-czernhausenhowell.html | Von CzernhausenHowell. | True | Special to TH NgW YORK TrMuS. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/edward-j-lyons.html | EDWARD J, LYONS. | True | Special to THE NEW YOR TISS. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/weekly-statement-of-bank-of-canada-decreases-in-deposits-united.html | WEEKLY STATEMENT OF BANK OF CANADA; Decreases in Deposits, United States Funds and Reserve Ratio Shown. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/the-screen-shirley-temple-keeps-the-home-fires-burning-in-our.html | THE SCREEN; Shirley Temple Keeps the Home Fires Burning in 'Our Little Girl,' at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/alleghany-group-to-act.html | Alleghany Group to Act. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/harrington-91-backs-big-navy.html | Harrington, 91, Backs Big Navy | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/foreign-exchange-thursday-june-6-1935.html | FOREIGN EXCHANGE; Thursday, June 6, 1935. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/czechs-gain-davis-cup-lead.html | Czechs Gain Davis Cup Lead. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/takes-over-9-theatres-sh-fabian-leases-farley-and-rko-houses.html | TAKES OVER 9 THEATRES.; S.H. Fabian Leases Farley and RKO Houses Up-State. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/eden-ny-bandits-get-35-years.html | Eden, N.Y., Bandits Get 35 Years | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/canal-via-champlain-held-eastwest-link-would-also-be-power-asset.html | CANAL VIA CHAMPLAIN HELD EAST-WEST LINK; Would Also Be Power Asset, Plattsburg Hearing Is Told -- Railroads Oppose It. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/steel-trade-holds-to-code-standards-200-leaders-pledge-retention-of.html | STEEL TRADE HOLDS TO CODE STANDARDS; 200 Leaders Pledge Retention of Pay, Hours and Bargaining for 425,000 Workers. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/court-backs-city-in-housing-deals-objection-to-condemnations-in.html | COURT BACKS CITY IN HOUSING DEALS; Objection to Condemnations in Williamsburg Thrown Out by Lockwood, Born There. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/business-in-april-receded-from-peak-commerce-department-notes-sharp.html | BUSINESS IN APRIL RECEDED FROM PEAK; Commerce Department Notes Sharp Drop in Mineral and Lumber Output. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/i-william-s-hadoway-i-.html | i WILLIAM S. HADOWAY. I [ | True | Special to THs NSW YOR TS. I | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/club-to-open-tonight-dinnersupper-dance-to-mark-event-in-mamaroneck.html | CLUB TO OPEN TONIGHT.; Dinner-Supper Dance to Mark Event in Mamaroneck. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/washington-assails-ruling.html | Washington Assails Ruling. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/21-in-riverdale-class-country-school-to-hold-outdoor-commencement.html | 21 IN RIVERDALE CLASS.; Country School to Hold Outdoor Commencement Tonight. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mayes-kent.html | Mayes -- -Kent. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/belgrade-receives-goering-in-silence-german-air-minister-to-have.html | BELGRADE RECEIVES GOERING IN SILENCE; German Air Minister to Have Audiences With Regent and Premier -- Has Gift for King. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/36-at-montclair-academy-graduates-will-hear-dr-wh-foulkes-at.html | 36 AT MONTCLAIR ACADEMY; Graduates Will Hear Dr. W.H. Foulkes at Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/london-welcomes-chevalier.html | London Welcomes Chevalier. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/mad-mexican-kills-four-slain-by-police-after-he-runs-amuck-on-a.html | MAD MEXICAN KILLS FOUR.; Slain by Police After He Runs Amuck on a Hacienda. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/exchange-marks-57th-anniversary-welfare-group-gives-a-large.html | EXCHANGE MARKS 57TH ANNIVERSARY; Welfare Group Gives a Large Luncheon in Celebration of Organization's Founding. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/darathea-wlqe-montglair-bride-two-clergymen-officiate-at-her.html | DARATHEA WlqE MONTGLAIR BRIDE; Two Clergymen Officiate at Her Marriage in Church to Robert F. Dnnison. | True | Special to THE ISW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/comma-in-policy-costs-2000.html | Comma in Policy Costs $2,000. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/band-leader-arrested-bennett-carter-taken-on-charge-of-kidnapping.html | BAND LEADER ARRESTED.; Bennett Carter Taken on Charge of Kidnapping Own Child. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/capital-change-approved.html | Capital Change Approved. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/attacks-pork-processing-tax.html | Attacks Pork Processing Tax. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/choir-school-gives-diplomas-and-prizes-dr-finley-addresses.html | CHOIR SCHOOL GIVES DIPLOMAS AND PRIZES; Dr. Finley Addresses Graduates at Princeton -- Bach Mass to Be Sung Today. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/resolution-to-continue-limited-nra-until-april.html | Resolution to Continue Limited NRA Until April | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/bonus-by-bay-state-concern.html | Bonus by Bay State Concern. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/berlin-strong-at-close-berlin-boerse-stronger-at-close.html | Berlin Strong at Close; Berlin Boerse Stronger at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/treasurer-defies-cook-county-board-ousted-he-refuses-to-give-up.html | TREASURER DEFIES COOK COUNTY BOARD; Ousted, He Refuses to Give Up Office and Barricades Self in With Thirty Guards. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/estate-of-a-vanderbilt-property-of-wk-jr-appraised-at-1401123-tax.html | ESTATE OF A VANDERBILT.; Property of W.K. Jr. Appraised at $1,401,123 -- Tax $73,389. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/taft-beats-faculty-again.html | Taft Beats Faculty Again. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/fordham-yearbook-published.html | Fordham Yearbook Published. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/elected-by-sugar-exchange.html | Elected by Sugar Exchange. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/bethlen-now-seeks-duel-with-premier-goemboes.html | Bethlen Now Seeks Duel With Premier Goemboes | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/roosevelt-to-visit-home-will-go-from-hyde-park-to-west-point.html | ROOSEVELT TO VISIT HOME; Will Go From Hyde Park to West Point Exercises. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/foiled-holdup-honored-seamens-institute-officials-reward-5-employes.html | FOILED HOLD-UP, HONORED; Seamen's Institute Officials Reward 5 Employes at Exercises. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/murder-is-charged-in-alien-ring-death-attorney-says-bergman-told-of.html | MURDER IS CHARGED IN ALIEN RING DEATH; Attorney Says Bergman Told of Fears, but Prosecution Holds to Suicide Theory. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/byng-was-famous-for-tank-warfare-one-of-greatest-exploits-was-mass.html | BYNG WAS FAMOUS FOR TANK WARFARE; One of Greatest Exploits Was Mass Use of Machines in the Battle of Cambrai. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/hulks-on-jersey-coast-to-be-cleared-by-era.html | Hulks on Jersey Coast To Be Cleared by ERA | True | Special to THE NEW YORK TIMES. | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/baldwin-to-be-premier-in-british-shuffle-today-hoare-for-foreign.html | BALDWIN TO BE PREMIER IN BRITISH SHUFFLE TODAY; HOARE FOR FOREIGN OFFICE; EDEN'S BID SEEMS LOST | True | By Charles A. Selden. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/czech-nazi-chief-a-victim-of-reich-currency-law.html | Czech Nazi Chief a Victim Of Reich Currency Law | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/corbin-declines-to-head-inquiry-gives-row-over-his-selection-as.html | CORBIN DECLINES TO HEAD INQUIRY; Gives Row Over His Selection as Reason for Withdrawal as Racket Prosecutor. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/big-issues-of-day-before-club-women-policy-of-curbing-output-may.html | BIG ISSUES OF DAY BEFORE CLUB WOMEN; Policy of Curbing Output May Bring Permanent Poverty, Declares Glenn Frank. | True | By Kathleen McLaughlin. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/henry-oliver-smith.html | HENRY OLIVER SMITH. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/republic-gas-plan-modified-at-suggestion-of-court-to-include-the.html | Republic Gas Plan Modified at Suggestion Of Court to Include the Stockholders | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/new-naval-ships-excel-in-war-game-destroyers-farragut-and-dewey.html | NEW NAVAL SHIPS EXCEL IN WAR GAME; Destroyers Farragut and Dewey Keep Decks Dry Even at High Speeds. | True | By Hanson W. Baldwin. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/implacable-critics.html | IMPLACABLE CRITICS. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/naval-stores.html | NAVAL STORES. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/japanese-troops-march-in-tientsin-army-heads-meet-chinese-fear.html | JAPANESE TROOPS MARCH IN TIENTSIN; ARMY HEADS MEET; Chinese Fear Demonstration Is Prelude to Armed Action to Enforce Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/tuxedo-park-plans-horse-show-gayety-mrs-david-wagstaff-and-aides-to.html | TUXEDO PARK PLANS HORSE SHOW GAYETY; Mrs. David Wagstaff and Aides to Direct a Series of Events Today and Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/bloom-show-in-greenwich.html | Bloom Show in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/lurie-scores-at-tennis-tops-geller-in-brooklyn-match-put-off-from.html | LURIE SCORES AT TENNIS.; Tops Geller in Brooklyn Match Put Off From Previous Day. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/park-show-to-open-soon-pictures-and-models-will-be-put-on-display.html | PARK SHOW TO OPEN SOON; Pictures and Models Will Be Put on Display Monday. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/greece-honors-butler-columbia-president-receives-grand-cross.html | GREECE HONORS BUTLER.; Columbia President Receives Grand Cross Decoration. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/beach-captures-senior-honors-with-36hole-aggregate-of-161-58yearold.html | Beach Captures Senior Honors With 36-Hole Aggregate of 161; 58-Year-Old Novelist, Competing in the Metropolitan Tourney for First Time, Leads by a Stroke at St. Andrew's -- Snare, Aged 72 and Former U.S. Champion, Is Second. | True | By Lincoln A. Werden. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/phyllis-barnard-bride-english-girl-married-to-walter-harold-brown.html | PHYLLIS BARNARD BRIDE.; English Girl Married to Walter Harold Brown Jr. | True | Special to Tm lw YOR. Tg. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/explorers-body-claimed.html | Explorer's Body Claimed. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/friends-graduate-12-hl-messner-school-principal-presents-diplomas.html | FRIENDS GRADUATE 12.; H.L. Messner, School Principal, Presents Diplomas. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/impressive-victory-scored-by-whitneys-triumphant-in-initial-racing.html | Impressive Victory Scored by Whitney's Triumphant in Initial Racing Start; TRIUMPHANT FIRST BY FIVE LENGTHS | True | By Bryan Field. | C1B 263934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/brown-impressed-by-condition-of-challenger-who-boxes-four-rough.html | Brown Impressed by Condition of Challenger, Who Boxes Four Rough Rounds. | True | By Joseph C. Nichols. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/music-suit-ends-as-experts-scowl-defense-protests-at-manner-in.html | MUSIC SUIT ENDS AS EXPERTS SCOWL; Defense Protests at Manner in Which Witness Plays One of Disputed Songs. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/financial-markets-stocks-drift-lower-bonds-move-narrowly-grains.html | FINANCIAL MARKETS; Stocks Drift Lower, Bonds Move Narrowly -- Grains Irregular as Cotton Gains -- Franc Rallies. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/benes-to-be-feted-on-moscow-visit-czechoslovak-foreign-minister-due.html | BENES TO BE FETED ON MOSCOW VISIT; Czechoslovak Foreign Minister, Due in the Soviet Capital Tomorrow, to Stay 3 Days. | True | By Harold Denny. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/wagner-bill-goes-to-house-revised-term-affecting-commerce-is.html | WAGNER BILL GOES TO HOUSE REVISED; Term 'Affecting Commerce' Is Changed in Effort to Offset Supreme Court Curb. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/reich-synod-says-it-must-obey-god-augsburg-confessional-parley.html | REICH SYNOD SAYS IT MUST OBEY GOD; Augsburg Confessional Parley Tells Government Church Can Not Owe Contrary Loyalty. | True | Wireless to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/irving-trust-cuts-its-dividend-to-15c-bank-had-paid-25c-quarterly.html | IRVING TRUST CUTS ITS DIVIDEND TO 15C; Bank Had Paid 25c Quarterly on Shares Since the First Reduction in April, 1933. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/perry-j-averill-i-i-i-operatic-baritone-72-had-more-recently-been-a.html | PERRY J. AVERILL, I I I; Operatic Baritone, 72, Had More] Recently Been a Teacher. ! | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/tigers-win-in-10th-on-goslins-drive-beat-indians-109-and-tie-for.html | TIGERS WIN IN 10TH ON GOSLIN'S DRIVE; Beat Indians, 10-9, and Tie for Third After Rowe Is Routed in Seventh. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/commodity-index-fell-farm-price-weakness-caused-a-drop-to-802-to.html | COMMODITY INDEX FELL.; Farm Price Weakness Caused a Drop to 80.2 to June 1. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/sears-cup-net-teams-start-play-today-women-tennis-stars-ready-for.html | SEARS CUP NET TEAMS START PLAY TODAY; Women Tennis Stars Ready for Intersectional Matches on Staten Island Courts. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/union-trust-balks-at-mellon-hearihg-refuses-to-produce-records-on.html | UNION TRUST BALKS AT MELLON HEARIHG; Refuses to Produce Records on Subpoena Issued by the Board of Tax Appeals. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/first-dividend-in-9-years-crystal-sugar-declares-3-on-preferred.html | FIRST DIVIDEND IN 9 YEARS.; Crystal Sugar Declares $3 on Preferred -- Plans to Recapitalize. | True | Special to THE NEW YORK TIMES. | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/investment-buying-of-bonds-improves-federal-loans-and-high-grade.html | INVESTMENT BUYING OF BONDS IMPROVES; Federal Loans and High Grade Domestic Liens in Demand at Rising Prices. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/42d-st-is-blocked-7-pickets-are-seized-police-reserves-battle-for.html | 42D ST. IS BLOCKED; 7 PICKETS ARE SEIZED; Police Reserves Battle for 45 Minutes to Move Traffic After Demonstration. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/farrand-presides-at-medical-class-president-of-cornell-swears.html | FARRAND PRESIDES AT MEDICAL CLASS; President of Cornell Swears Sixty-four Physicians by Oath of Hippocrates. | True | | C1B 263934 |
| 1935-06-07 | 1935-06-07 | https://www.nytimes.com/1935/06/07/archives/child-to-rm-fergusons-infant-is-granddaughter-of-judge-hand-and-of.html | CHILD TO R.M. FERGUSONS.; Infant Is Granddaughter of Judge Hand and of Rep. Greenway. | True | | C1B 263934 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/newport-planning-for-garden-days-21-estates-in-the-summer-colony-to.html | NEWPORT PLANNING FOR GARDEN DAYS; 21 Estates in the Summer Colony to Be Opened to Public on Wednesdays. | True | Special to THE NEW YORK TIMES. | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/edith-ienderson-wed-she-becomes-the-bride-of-paul-u-sunderland-jr.html | EDITH IENDERSON WED.; She Becomes the Bride of Paul U, Sunderland Jr. in Stamford. | True | Special to THE NEW YoaK TLMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/james-scott.html | JAMES SCOTT. | True | Specied to THE NE%V YORK TLIIES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/other-grains-drop-as-july-corn-rises-crop-outlook-good-for-wheat.html | OTHER GRAINS DROP AS JULY CORN RISES; Crop Outlook Good for Wheat, Fort Worth Reporting Season's First Load. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/navy-chief-hails-results-of-tests-standley-says-the-war-games-in.html | NAVY CHIEF HAILS RESULTS OF TESTS; Standley Says the War Games in Pacific Showed Ability to Prevent Invasion. | True | By Hanson W. Baldwin. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/millinery-men-ask-code-receivership-chicago-firms-sue-to-recover.html | MILLINERY MEN ASK CODE RECEIVERSHIP; Chicago Firms Sue to Recover Funds Paid to National and Local Authority. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/soviet-reds-expel-former-high-officer-as-yenukidze-long-secretary.html | SOVIET REDS EXPEL FORMER HIGH OFFICER; A.S. Yenukidze, Long Secretary of Government, Held Politically and Morally Corrupt. | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/evangeline-booth-sails.html | Evangeline Booth Sails. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/peter-wolz-owner-of-amusement-places-in-coney-island.html | PETER WOLZ.; Owner of Amusement Places in Coney Island. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/gale-at-southend-keeps-yankee-idle-thousands-of-yachting-fans.html | GALE AT SOUTHEND KEEPS YANKEE IDLE; Thousands of Yachting Fans Disappointed When Boats Are Unable to Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mrs-isaac-l-phillips.html | MRS. ISAAC L. PHILLIPS. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/deposit-insurance-held-banks-savior-goldsborough-new-head-of-the.html | DEPOSIT INSURANCE HELD BANKS' SAVIOR; Goldsborough, New Head of the Agency, Tells Bankers' Group Confidence Is Restored. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/arthijrruhldead-rovli6-reporter-virgin-islands-latin-america.html | ARTHIJRRUHLDEAD; ROVII6 REPORTER; Virgin Islands, Latin America, Europeat War and Peace Familiar to Him. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/nra-end-nets-70000-to-detroit.html | NRA End Nets $70,000 to Detroit | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/opposes-constitution-change.html | Opposes Constitution Change. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mr-baldwins-cabinet.html | MR. BALDWIN'S CABINET. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mayor-gets-fish-hooked-on-float-maine-shriners-on-way-to-convention.html | MAYOR GETS FISH 'HOOKED' ON FLOAT; Maine Shriners, on Way to Convention, Present Live Salmon After Greeting. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/stancook-will-receive-army-allaround-award.html | Stancook Will Receive Army All-Around Award | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/morrel-cheney.html | MORREL CHENEY, | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/air-corps-post-for-smith.html | Air Corps Post for Smith. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/baldwin-move-looked-for.html | Baldwin Move Looked For. | True | Special to THE NEW YORK TIMES. | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/art-brings-high-prices-paintings-of-modern-french-schools-auctioned.html | ART BRINGS HIGH PRICES.; Paintings of Modern French Schools Auctioned in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/bankers-to-begin-sessions-today-500-will-attend-the-annual.html | BANKERS TO BEGIN SESSIONS TODAY; 500 Will Attend the Annual Convention of State Group at Lake George. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/blanshard-will-ask-jailing-of-pollard-accounts-head-sees-queens.html | BLANSHARD WILL ASK JAILING OF POLLARD; Accounts Head Sees Queens Official Liable in Contempt for Balking at Inquiry. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/morano-public-links-golfer-reaches-final-in-new-jersey-sets.html | Morano, Public Links Golfer, Reaches Final in New Jersey; Sets Precedent in 34-Year History of Amateur Tourney When He Beats Kammer on 23d and Sharkey on 19th -- Parker Defeats Kellerman and Whitehead to Advance. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/harriet-b-coville-connecticut-bride-descendant-of-henry-ward.html | HARRIET B. SCOVILLE CONNECTICUT BRIDE; Descendant of Henry Ward Beecher and Gen. Armstrong Wed to F. L. Higginson Jr. | True | Special to TH NEW OK TrmEs. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/anita-wiedenmayer-wed-newark-girl-becomes-rhe-bride-of-william.html | ANITA WIEDENMAYER WED.; Newark Girl Becomes the Bride of William Hampson Crow | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/power-held-nonexistent-neither-congress-nor-states-may-fix-hours.html | POWER HELD NON-EXISTENT.; Neither Congress Nor States May Fix Hours, Wages or Prices. | True | LESTER E. WATERBURY | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/australians-launch-davis-cup-play-today-favored-to-beat-french-team.html | AUSTRALIANS LAUNCH DAVIS CUP PLAY TODAY; Favored to Beat French Team in Paris -- Czechs Eliminate Japan -- South Africa Leads. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/the-late-sir-harold-boulton.html | The Late Sir Harold Boulton. | True | ROBERT UNDERWOOD JOHNSON | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/lower-loan-plan-puts-cotton-down-thirtypoint-break-from-highest.html | LOWER LOAN PLAN PUTS COTTON DOWN; Thirty-Point Break From Highest Mark Since Recent Slump -- Losses 10 to 14 Points. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/neilstraub.html | Neil--Straub. | True | Special to Ta. NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/bond-traders-play-golf-three-are-winners-of-low-gross-prizes-at.html | BOND TRADERS PLAY GOLF.; Three Are Winners of Low Gross Prizes at Winged Foot Club. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/commodity-markets-prices-of-futures-fluctuate-in-narrow-range.html | COMMODITY MARKETS.; Prices of Futures Fluctuate in Narrow Range, Traders Acting Cautiously -- Cash List Mixed. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/all-hallows-exercises-eightyseven-are-graduated-from-irish-catholic.html | ALL HALLOWS EXERCISES.; Eighty-seven Are Graduated From Irish Catholic Boys' School. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/text-of-transportation-message.html | Text of Transportation Message | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/montreal-to-sell-12943000-of-bonds-city-acts-to-cancel-debts-to.html | MONTREAL TO SELL $12,943,000 OF BONDS; City Acts to Cancel Debts to Banks -- New York Banks Take Over London Loan. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/john-w-murphy-dies-56-years-with-paper-went-to-the-old-herald-under.html | JOHN W. MURPHY DIES; 56 YEARS WITH PAPER; Went to the Old Herald Under Bennett Long Before It Combined With Sun. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/golf-honors-to-mrs-austin.html | Golf Honors to Mrs. Austin. | True | Special to THE NEW YORK TIMES. | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mrs-mitchell-victor.html | Mrs. Mitchell Victor. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/spingarn-medal-won-by-mrs-mary-bethune-negro-founder-of-college-at.html | SPINGARN MEDAL WON BY MRS. MARY BETHUNE; Negro Founder of College at Daytona Beach Honored for 'Nation-Wide Influence.' | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/japan-reinforcing-troops-in-tientsin-but-gen-umezu-says-he-sees-no.html | JAPAN REINFORCING TROOPS IN TIENTSIN; But Gen. Umezu Says He Sees No Likelihood That Military Action Will Be Required. | True | By Hallett Abend. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/rail-unity-urged-for-new-england-a-pope-at-massachusetts-bankers.html | RAIL UNITY URGED FOR NEW ENGLAND; A.N. Pope, at Massachusetts Bankers' Meeting, Suggests a Joint Company. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/green-challenged-on-wage-charges-corporations-named-by-federation.html | GREEN CHALLENGED ON WAGE CHARGES; Corporations Named by Federation Chief as Cutting Pay Deny Action as a Whole. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mrs-wyld-winner-in-flower-show-her-display-of-iris-takes-chief.html | MRS. WYLD WINNER IN FLOWER SHOW; Her Display of Iris Takes Chief Honors in the Garden City Hempstead Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/venzke-will-aim-for-record-today-penn-ace-faces-fast-array-in-34.html | VENZKE WILL AIM FOR RECORD TODAY; Penn Ace Faces Fast Array in 3/4 Mile Special at 134th N.Y.A.C. Meet. | True | By Arthur J. Daley. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/servant-takes-his-orders-from-master-not-police.html | Servant Takes His Orders From Master, Not Police | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/college-polo-play-will-start-today-yale-and-princeton-teams-to.html | COLLEGE POLO PLAY WILL START TODAY; Yale and Princeton Teams to Inaugurate Outdoor Tourney at Governors Island. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/dr-james-breasted-69-weds-in-indiana-director-of-orental-institute.html | DR. JAMES BREASTED, 69, WEDS IN INDIANA; Director of Oriental Institute of University There Marries Mrs. Imogen H. Richmond. | True | Special to THE NW YORK TIgs. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/labor-and-nra.html | LABOR AND NRA. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/foreign-exchange-friday-june-7-1935.html | FOREIGN EXCHANGE; Friday, June 7, 1935. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/tuskegee-needs-old-trucks.html | Tuskegee Needs Old Trucks. | True | WILLIAM JAY SCHIEFFELIN, Chairman Board of Trustees. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/peterson-admonished-in-ward-ship-crash-master-of-havana-found.html | PETERSON ADMONISHED IN WARD SHIP CRASH; Master of Havana Found Guilty of Error of Navigation Judgment. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/tariff-act-valid-roosevelt-insists-hull-also-denies-reciprocal.html | TARIFF ACT VALID, ROOSEVELT INSISTS; Hull Also Denies Reciprocal Program Violates Provisions of the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/dodge-wont-name-new-inquiry-head-refuses-to-discuss-his-plans-for.html | DODGE WON'T NAME NEW INQUIRY HEAD; Refuses to Discuss His Plans for Sesslon of March Grand Jury Monday. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/asks-fund-to-build-dergiplane.html | Asks Fund to Build 'Dergiplane.' | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/bonyngewalls.html | Bonynge--Walls. | True | Special to THE NE,V YORK TIMES. | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/miss-earhart-home-honored-by-crowds-she-rides-in-flowerdecked.html | MISS EARHART 'HOME,' HONORED BY CROWDS; She Rides in Flower-Decked Airplane Float at Head of Parade in Atchison. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/holds-credit-corporation-valid.html | Holds Credit Corporation Valid. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mme-lebrun-smiles-a-farewell-to-city-from-normandie-bridge-wife-of.html | Mme. Lebrun Smiles a Farewell To City From Normandie Bridge; Wife of President of France Ends American Visit by Leaving Gift of $500 for Poor After Colorful Municipal Reception -- Mrs. Roosevelt Invites Her to Bring Husband Here. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/obrienmceliigott.html | O'BrienMcE!ligott. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/dr-farrand-calls-for-free-teaching-cornell-head-at-lafayette-warns.html | DR. FARRAND CALLS FOR FREE TEACHING; Cornell Head at Lafayette Warns of 'Tyranny of Uninformed Public Opinion.' | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mediators-struggle-to-save-chaco-talks-bolivian-and-paraguayan.html | MEDIATORS STRUGGLE TO SAVE CHACO TALKS; Bolivian and Paraguayan Foreign Ministers Brought Together in Desperate Effort. | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/french-stocks-off-rentes-up.html | French Stocks Off, Rentes Up. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/new-deal-debated-before-clubwomen-wallace-asserts-aaa-saved-the.html | NEW DEAL DEBATED BEFORE CLUBWOMEN; Wallace Asserts AAA Saved the Nation's Food, Protecting Farmer and Consumer. | True | By Kathleen McLaughlin. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/neilstraub-94619848.html | Neil--Straub. | True | pecial to THE NmW YORK TIMZ9. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/rutgers-to-award-251-degrees-today-graduates-will-hear-dr-fc-ferry.html | RUTGERS TO AWARD 251 DEGREES TODAY; Graduates Will Hear Dr. F.C. Ferry at the University's 169th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/montreal-reports-a-television-gain-inventor-here-says-images-are.html | MONTREAL REPORTS A TELEVISION GAIN; Inventor, Here, Says Images Are Almost as Distinct as Home Film Projections. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/burnett-tomlinson.html | Burnett -- Tomlinson. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/w-witcher-keen.html | W. WITCHER KEEN. | True | Special to TH NEW YORK TIdIEs. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/exercises-at-briarcliff-dr-hp-van-dusen-addresses-the-graduates-at.html | EXERCISES AT BRIARCLIFF.; Dr. H.P. Van Dusen Addresses the Graduates at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/outgoing-liners-filled-todays-sailings-to-bring-total-travelers-of.html | OUTGOING LINERS FILLED.; Today's Sailings to Bring Total Travelers of Week to 8,800. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/scaffa-is-indicted-in-bell-gem-theft-charged-with-6-others-in-plot.html | SCAFFA IS INDICTED IN BELL GEM THEFT; Charged With 6 Others in Plot to Violate Federal Stolen Property Act. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mrs-smith-garrison-lecturer-is-dead-delivered-addresses-on-holy.html | MRS. SMITH GARRISON, LECTURER, IS DEAD; Delivered Addresses on Holy Gra/l and Arthurian Legend Here and in England. | True | Special to TE NW YOI{K | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/65-hurt-in-celluloid-plant-fire.html | 65 Hurt in Celluloid Plant Fire. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/pin-game-experts-fail-in-ourt-test-unable-to-shoot-balls-where.html | PIN GAME 'EXPERTS' FAIL IN OURT TEST; Unable to Shoot Balls Where Jurist Request -- Candy Shop Held Gambling Room. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/curb-files-200-listings-eight-companies-notify-exchange-they-will.html | CURB FILES 200 LISTINGS.; Eight Companies Notify Exchange They Will Not Apply. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/jobs-security-and-chance-for-business-restated-by-roosevelt-as.html | Jobs, Security and Chance for Business Restated by Roosevelt as Social Aims | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/book-notes.html | BOOK NOTES | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mother-and-son-die-on-gallows-pay-penalty-in-delaware-for-slaying.html | MOTHER AND SON DIE ON GALLOWS; Pay Penalty in Delaware for Slaying Her Brother for Insurance 7 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/dismissed-treasurer-plans-chicago-fight-sweitzer-ousted-over-414129.html | DISMISSED TREASURER PLANS CHICAGO FIGHT; Sweitzer, Ousted Over $414,129 Shortage, Sees Lawyer in Hope of Regaining Post. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/leo-deutsch-father-of-president-of-the-board-of-aldermen-dies-of.html | LEO DEUTSCH.; Father of President of the Board of Aldermen Dies of Pneumonia. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/survey-is-urged-of-nurse-training-league-of-education-seeks.html | SURVEY IS URGED OF NURSE TRAINING; League of Education Seeks Nation-Wide Evaluation of School Program. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/municipal-financing-up-total-for-five-weeks-placed-as-highest.html | MUNICIPAL FINANCING UP.; Total for Five Weeks Placed as Highest Recorded Since 1931. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/chinese-art-is-shipped-to-britain-on-a-cruiser.html | Chinese Art Is Shipped To Britain on a Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/13-in-storm-king-school-class.html | 13 in Storm King School Class. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/foreclosure-on-lyceum-theatre.html | Foreclosure on Lyceum Theatre. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/new-loan-concern-approved.html | New Loan Concern Approved. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/miss-wethered-cards-85-mrs-vare-has-same-score-in-play-at-pine.html | MISS WETHERED CARDS 85.; Mrs. Vare Has Same Score in Play at Pine Valley Club. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/greet-col-roosevelt-puerto-rican-officials-and-friends-hail-him-at.html | GREET COL. ROOSEVELT.; Puerto Rican Officials and Friends Hail Him at San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/fairbanks-speeding-back-to-hollywood-leaves-batavia-in-plane-to-get.html | FAIRBANKS SPEEDING BACK TO HOLLYWOOD; Leaves Batavia in Plane to Get Ship for Home Because of Difficulties of Film Company. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/to-revise-1931-code-of-oil-industry-institute-names-group-to-make.html | TO REVISE 1931 CODE OF OIL INDUSTRY; Institute Names Group to Make Market Practices Conform With New Rulings. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/advance-resumed-in-berlin.html | Advance Resumed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/asks-cut-in-assessment-new-jersey-bell-telephone-files-petition.html | ASKS CUT IN ASSESSMENT.; New Jersey Bell Telephone Files Petition With Essex Tax Board. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/byrd-calls-on-the-mayor.html | Byrd Calls on the Mayor. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/security-dealers-tie-in-golf-at-outing-new-york-and-boston-teams.html | SECURITY DEALERS TIE IN GOLF AT OUTING; New York and Boston Teams Vie -- R.C. Rice Gets Trophy -- Claflin and Derwin Score. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/weigh-vanderbilt-case-appellate-justices-expected-to-give-decision.html | WEIGH VANDERBILT CASE.; Appellate Justices Expected to Give Decision This Month. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/warns-on-fund-appeals.html | Warns on Fund Appeals. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/boy-5-disappears-24hour-hunt-fails-police-search-sutton-place-area.html | BOY, 5, DISAPPEARS; 24-HOUR HUNT FAILS; Police Search Sutton Place Area for Lad Who Vanished Near Home on Thursday. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/buying-body-backs-wagehour-rules-resident-office-group-serving-2000.html | BUYING BODY BACKS WAGE-HOUR RULES; Resident Office Group Serving 2,000 Stores Votes Against Disturbing Practices. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/oryan-speaks-at-school-he-gives-commencement-address-at-edgewood.html | O'RYAN SPEAKS AT SCHOOL; He Gives Commencement Address at Edgewood. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/produce-market-groups-committees-for-year-appointed-by-the-board-of.html | PRODUCE MARKET GROUPS.; Committees for Year Appointed by the Board of Managers. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/weather-delaying-stratosphere-trip-army-balloonists-in-black-hills.html | WEATHER DELAYING STRATOSPHERE TRIP; Army Balloonists in Black Hills Believe Take-Off Unlikely for at Least Two Days. | True | By Lauren D. Lyman. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/would-modify-bank-act-kings-bankers-association-backs-national-and.html | WOULD MODIFY BANK ACT.; Kings Bankers' Association Backs National and State Bodies. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/reporters-appeal-opens-appellate-division-gets-briefs-in-mooney.html | REPORTER'S APPEAL OPENS; Appellate Division Gets Briefs in Mooney Contempt Case. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/broun-again-heads-newspaper-guild-eddy-is-reelected-secretary-as.html | BROUN AGAIN HEADS NEWSPAPER GUILD; Eddy Is Re-elected Secretary as Foes Lose Last-Minute Fight go Name Davy. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/new-instructions-sent.html | New Instructions Sent. | True | By Hugh Byas. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/goering-is-seeking-antisoviet-bloc-yugoslavia-rejects-proposal-to.html | GOERING IS SEEKING ANTI-SOVIET BLOC; Yugoslavia Rejects Proposal to Join, Intimating Nazi Regime Is Not Stable. | True | By G.e.r. Gedye. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/dies-in-plunge-at-hospital.html | Dies in Plunge at Hospital. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/pingry-graduates-24-students-at-elizabeth-school-hear-charles-b.html | PINGRY GRADUATES 24.; Students at Elizabeth School Hear Charles B. Newton. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/davis-gets-life-term-in-bremer-kidnapping-two-get-20-years-and-two.html | DAVIS GETS LIFE TERM IN BREMER KIDNAPPING; Two Get 20 Years and Two Others 5 Years Each for Parts in St. Paul Abduction. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/central-banks.html | Central Banks. | True | J. HOWARD COWPERTHWAIT | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/workrelief-wages.html | Work-Relief Wages. | True | JOHN YEARWOOD | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/normandie-sails-for-a-new-record-eastbound-mark-due-to-fall-under.html | NORMANDIE SAILS FOR A NEW RECORD; Eastbound Mark Due to Fall Under Ship's 28-Knot Pace -- 1,500 Persons Aboard. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/bond-list-waits-on-treasury-plans-activity-subsides-pending-the.html | BOND LIST WAITS ON TREASURY PLANS; Activity Subsides Pending the Announcement of New Refunding Program. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/state-printing-bids-open-on-face-of-figures-fleischer-proposal-is.html | STATE PRINTING BIDS OPEN; On Face of Figures, Fleischer Proposal Is Lowest. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/designated-for-west-point.html | Designated for West Point. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/nra-bill-voted-264121-ban-on-antitrust-law-prosecution-kept-in-the.html | NRA BILL VOTED, 264-121; Ban on Anti-Trust Law Prosecution Kept in the Measure. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/new-name-is-urged-as-spur-to-rebirth-of-republicanism-leaders.html | NEW NAME IS URGED AS SPUR TO REBIRTH OF REPUBLICANISM; Leaders Gathering for 'Grass Root' Conference Favor 'Constitutional Party.' | True | By Charles R. Michael. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/brokers-to-play-golf.html | Brokers to Play Golf. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/iviary-g-fowler-services-for-actress-at-her-home-this-morning.html | IVIARY G. FOWLER.; Services for Actress at Her Home This Morning. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/some-mysteries.html | Some Mysteries. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/montague-h-hacketts-have-son.html | Montague H. Hacketts Have Son | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/bond-club-election-on-june-21.html | Bond Club Election on June 21. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/safe-deposit-group-urged-to-publicize-national-convention-is-told.html | SAFE DEPOSIT GROUP URGED TO PUBLICIZE; National Convention Is Told Only 3-5 of 5,000,000 Boxes in Nation Is in Use. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/university-freedom.html | UNIVERSITY FREEDOM. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/braddock-shows-zest-in-workout-not-affected-by-long-grind.html | BRADDOCK SHOWS ZEST IN WORKOUT; Not Affected by Long Grind -- Challenger Slackens Pace to Observe 29th Birthday. | True | By Fred van Ness. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/clarifies-sec-rule-on-filing-holdings-stock-exchange-announces.html | CLARIFIES SEC RULE ON FILING HOLDINGS; Stock Exchange Announces Reports Are Due Soon After Registration. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/freight-reforms-urged-by-eastman-simpler-consolidated-rates-and.html | FREIGHT REFORMS URGED BY EASTMAN; Simpler, Consolidated Rates and Greater Use of Trucks at Terminals Suggested. | True | Special to THE NEW YORK TIMES. | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/red-sox-stop-yanks-21-as-broaca-falters-in-4th-new-yorkers-grip-on.html | Red Sox Stop Yanks, 2-1, As Broaca Falters in 4th; New Yorkers' Grip on Lead Is Weakened by Setback -- Barrage of Doubles Gives Welch Triumph in Pitching Duel. | True | By John Drebinger. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/demands-torrens-resign-muldowney-as-secretary-scores-democratic.html | DEMANDS TORRENS RESIGN; Muldowney, as 'Secretary,' Scores Democratic Leader of 23d A.D. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mary-de-g-trenholm.html | MARY DE G, TRENHOLM, | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/peggy-adams-wed-in-floral-settihgi-her-marriage-to-mcdonald.html | PEGGY ADAMS WED [ IN FLORAL SETTIHGI; Her Marriage to McDonald Gillespie Takes Place Here in St. Bartholomew's. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/zonite-to-retire-from-liquor-trade-operating-loss-of-321857-taken.html | ZONITE TO RETIRE FROM LIQUOR TRADE; Operating Loss of $321,857 Taken in Wine and Spirits Division in 1934. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/berg-in-revolt-against-mellen-leader-of-eleventh-district-starts.html | BERG IN REVOLT AGAINST MELLEN; Leader of Eleventh District Starts Movement to Curb Republican Chairman. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/tin-soldiers-are-on-review.html | Tin Soldiers Are on Review. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/scorn-rosenbaum-offer-creditors-say-sum-is-inadequate-old.html | SCORN ROSENBAUM OFFER.; Creditors Say Sum Is Inadequate, Old Management Unacceptable. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/crop-outlook-in-canada-conditions-above-those-a-year-ago-but-under.html | CROP OUTLOOK IN CANADA.; Conditions Above Those a Year Ago, but Under Long-Time Average. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/jailed-in-relief-fraud-man-one-of-20-arraigned-had-salary-and-paid.html | JAILED IN RELIEF FRAUD.; Man, One of 20 Arraigned, Had Salary and Paid No Rent. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/horse-show-lures-society-to-tuxedo-large-gallery-including-many.html | HORSE SHOW LURES SOCIETY TO TUXEDO; Large Gallery, Including Many From Metropolitan Area, at Opening of Event. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/cruelty-to-his-lions-is-charged-to-beatty-buffalo-spca-threatens.html | CRUELTY TO HIS LIONS IS CHARGED TO BEATTY; Buffalo S.P.C.A. Threatens Arrest, So Tamer Invites Agent to Come Into Cage. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/pyramiding-taxes.html | Pyramiding Taxes. | True | ROSE KULBERG | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/coppercode-lines-urged-banks-publication-favors-coopertion-to.html | COPPER-CODE LINES URGED; Bank's Publication Favors Coopertion to Control Output. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/american-assails-ilo-employers-hamilton-asserts-arguments-against.html | AMERICAN ASSAILS I.L.O. EMPLOYERS; Hamilton Asserts Arguments Against 40-Hour Week Came From 18th Century. | True | By Clarence K. Street. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/britain-repeats-default-on-debt-but-envoy-renews-hope-for.html | BRITAIN REPEATS DEFAULT ON DEBT; But Envoy Renews Hope for Negotiating a 'Final Revised Settlement.' | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/future-of-abitibi-no-nearer-solution-ripley-says-reorganization-is.html | FUTURE OF ABITIBI NO NEARER SOLUTION; Ripley Says Reorganization Is Still Held in Abeyance, but Company Improves. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/white-sox-score-over-tigers-98-reach-3-hurlers-for-16-hits-as-lyons.html | WHITE SOX SCORE OVER TIGERS, 9-8; Reach 3 Hurlers for 16 Hits as Lyons Yields 15 to Gain Sixth Victory. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/fair-at-greentree-draws-large-crowd-more-than-2000-attend-annual.html | FAIR AT GREENTREE DRAWS LARGE CROWD; More Than 2,000 Attend Annual Fete at Estate of Mrs. Payne Whitney for Milk Fund. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/goodyear-plant-opened-600-attend-inauguration-of-tire-factory-at.html | GOODYEAR PLANT OPENED.; 600 Attend Inauguration of Tire Factory at Bultengor, Java. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/conciliators-select-netherlands.html | Conciliators Select Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/rumson-garden-club-stages-annual-show-sweepstakes-prize-won-by-mrs.html | RUMSON GARDEN CLUB STAGES ANNUAL SHOW; Sweepstakes Prize Won by Mrs. Douglas in Event on Estate of Bertram H. Borden. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/church-activities-of-interest-in-city-federal-council-sends-appeal.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Federal Council Sends Appeal to Non-Liturgical Churches to Observe Pentecost. | True | By Rachel K. McDowell. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mayor-to-head-flag-parade.html | Mayor to Head Flag Parade. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/assembly-to-treat-of-art-instruction-symposium-on-the-apprentice.html | ASSEMBLY TO TREAT OF ART INSTRUCTION; Symposium on the Apprentice System Listed Today at Art Students League. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/italian-charges-wild-says-eden-british-minister-declares-interests.html | ITALIAN CHARGES 'WILD,' SAYS EDEN; British Minister Declares Interests of Countries in Africa Need Not Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/cripples-present-demands-to-knauth-relief-director-listens-2-hours.html | CRIPPLES PRESENT DEMANDS TO KNAUTH; Relief Director Listens 2 Hours to Delegations of Writers and the Handicapped. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/sports-of-the-times-passing-a-given-point-at-oakmont.html | Sports of the Times; Passing a Given Point at Oakmont. | True | Reg. U.S. Pat. Off. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mrs-cardway-a-suicide-wife-of-former-automotive-executive-dies-by.html | MRS. CARDWAY A SUICIDE.; Wife of Former Automotive Executive Dies by Gas in Park Av. Home. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/maharajah-host-at-luncheon.html | Maharajah Host at Luncheon. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/reds-with-15-hits-rout-pirates-134-byrd-kampouris-and-goodman.html | REDS, WITH 15 HITS, ROUT PIRATES, 13-4; Byrd, Kampouris and Goodman Connect to Help Derringer Gain Easy Decision. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/bach-mass-at-princeton-2000-hear-westminster-choir-sing-complete.html | BACH MASS AT PRINCETON.; 2,000 Hear Westminster Choir Sing Complete Work in B Minor. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/homeopaths-told-to-extend-study-visiting-physicians-warned-by-dean.html | HOMEOPATHS TOLD TO EXTEND STUDY; Visiting Physicians Warned by Dean Barrett to Shun 'Horse and Buggy' Era. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/tomlin-is-high-gun-with-149-in-jersey-pro-breaks-132-birds-in-row.html | TOMLIN IS HIGH GUN WITH 149 IN JERSEY; Pro Breaks 132 Birds in Row as Five Tie for Lead in Amateur Traps Tourney. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/money-and-credit-friday-june-7-1935.html | MONEY AND CREDIT.; Friday, June 7, 1935. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/germany-bans-books-by-joke-publishers-proscribes-even-future.html | GERMANY BANS BOOKS BY JOKE PUBLISHERS; Proscribes Even Future Volumes Issued by Company That Printed Anti-Nazi Gibes. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/asks-more-milk-hearings.html | Asks More Milk Hearings. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/21-boys-graduated-at-riverdale-school-james-a-benham-of-new-york.html | 21 BOYS GRADUATED AT RIVERDALE SCHOOL; James A. Benham of New York Wins Highest Honors Dr. Stearns Gives Address. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/west-main-victor-by-margin-of-head-gets-up-in-stretch-drive-to.html | WEST MAIN VICTOR BY MARGIN OF HEAD; Gets Up in Stretch Drive to Overcome Dusky Devil at Washington Park. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/young-republican-platform.html | YOUNG REPUBLICAN PLATFORM. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/protests-passing-of-nra-pittsburgh-central-labor-union-calls-for.html | PROTESTS PASSING OF NRA.; Pittsburgh Central Labor Union Calls for Membership Drive. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/wagner-housing-bill-shelved.html | Wagner Housing Bill Shelved. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/six-title-officers-company-indicted-five-subsidiaries-of-new-york.html | SIX TITLE OFFICERS, COMPANY INDICTED; Five Subsidiaries of New York Title & Mortgage Also Are Accused of Mail Fraud. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/9400000-bond-issue-by-straus-futile-fraud-hearing-shows-only-45-of.html | $9,400,000 BOND ISSUE BY STRAUS FUTILE; Fraud Hearing Shows Only 45 of 200 Apartments Were Completed in a Building. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/apw-paper-project-approved.html | A.P.W. Paper Project Approved | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/hartman-defeats-seligson-at-net-scores-63-36-61-to-reach-semifinals.html | HARTMAN DEFEATS SELIGSON AT NET; Scores, 6-3, 3-6, 6-1, to Reach Semi-Finals of Brooklyn Open Tennis Tourney. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/withdrawals-granted-see-acts-on-applications-covering-four.html | WITHDRAWALS GRANTED.; SEC Acts on Applications Covering Four Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/elliott-roosevelt-champions-father-he-answers-states-rights-address.html | ELLIOTT ROOSEVELT CHAMPIONS FATHER; He Answers State's Rights Address by Gov. Allred at Texas Party Convention. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/wm-l-benedict-tz-ltotedbahir-die5-retired-in-1927-after-47-years.html | WM. L. BENEDICT, TZ, ltOTEDBAHIR, DIE5; Retired in 1927 After 47 Years With Kidder, Peabody & Co. of Boston. | True | Special to T NEW YoRE Tnzs. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/blue-four-scores-1211-baldings-goal-at-close-beats-white-team-on.html | BLUE FOUR SCORES, 12-11.; Balding's Goal at Close Beats White Team on Phipps Field. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/russians-attack-too-easy-divorces-ostracism-is-urged-for-men-who.html | RUSSIANS ATTACK TOO EASY DIVORCES; Ostracism Is Urged for Men Who Treat Marriage and Motherhood Lightly. | True | By Harold Denny. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/stocks-in-london-paris-and-berlin-english-trading-firmer-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Firmer, With industrials Leading -- British Funds Off on Selling. | True | Wireless to THE NEW YORK TIMES | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/chile-elated-by-report-that-london-favors-its-proposal-for-part.html | Chile Elated by Report That London Favors Its Proposal for Part Payment on Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mcormick-accused-at-sanity-hearing-court-suggests-mayor-sift-charge.html | M'CORMICK ACCUSED AT SANITY HEARING; Court Suggests Mayor Sift Charge Prison Head Aided Friend to Commit Wife. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/cosgrove-maecue.html | Cosgrove MaeCue. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/last-days-of-a-fugitive-gunman-in-public-hero-no-1-at-the-capitol.html | Last Days of a Fugitive Gunman in "Public Hero No. 1" at the Capitol -- "The Clairvoyant." | True | By Andre Sennwald. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/opera-reengages-pons-johnson-cables-from-london-that-coloratura.html | OPERA RE-ENGAGES PONS.; Johnson Cables From London That Coloratura Soprano Will Return. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/supervise-training-ship-officers-in-charge-of-merchant-marine.html | SUPERVISE TRAINING SHIP.; Officers In Charge of Merchant Marine Cadets on Cruise. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/roosevelt-departs-for-hyde-park-home-mass-of-detail-work-faces-the.html | ROOSEVELT DEPARTS FOR HYDE PARK HOME; Mass of Detail Work Faces the President on Trip, Which Will End With West Point Visit. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/miss-wagner-wed-to-h-s-oullman-justice-philip-mccook-performs.html | MISS WAGNER WED TO H. S. OULLMAN; Justice Philip McCook Performs Ceremony in Bridegroom's Residence Here, | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/miss-nancy-b-lucas-engaged-to-marry-she-is-affianced-to-charles.html | MISS NANCY B. LUCAS ENGAGED TO MARRY; She Is Affianced to Charles McMichael Kirkland -- Passed Year of Study in Paris. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/stevens-institute-to-give-85-degrees-jc-parker-to-speak-at.html | STEVENS INSTITUTE TO GIVE 85 DEGREES; J.C. Parker to Speak at Exercises of Technology School in Hoboken Today. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/afl-chiefs-vote-to-draft-new-nira-council-hopes-to-file-it-early.html | A.F.L. CHIEFS VOTE TO DRAFT NEW NIRA; Council Hopes to File It Early Next Week for Congress Action Before June 16. | True | By Louis Stark. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/fugitive-captured-after-a-hard-fight-8-men-finally-subdue-escaped.html | FUGITIVE CAPTURED AFTER A HARD FIGHT; 8 Men Finally Subdue Escaped Convict Found Robbing an East Orange Home. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/an-epitaph.html | An Epitaph. | True | RANDOLPH C. COLEMAN | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/canadian-utility-clears-2290306-hydroelectric-ltd-transfers-2379446.html | CANADIAN UTILITY CLEARS $2,290,306; Hydro-Electric, Ltd., Transfers $2,379,446 to Surplus; Less Than in 1933. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/pauline-tower-wise-bride-in-st-jamess-only-relaglves-and-few.html | PAULINE TOWER WISE BRIDE IN ST. JAMES'S; Only Relaglves and Few Friends Present at Her Marriage to David Rose Mellwalne. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/harbor-project-urged-army-engineer-recommends-work-on-buttermilk.html | HARBOR PROJECT URGED.; Army Engineer Recommends Work on Buttermilk Channel. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/russian-slew-20-women-dies.html | Russian, Slew 20 Women, Dies. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/critics-of-germany-and-danzig-seized-german-publisher-in-protective.html | CRITICS OF GERMANY AND DANZIG SEIZED; German Publisher in 'Protective Custody' -- Writer for Vienna Paper Accused of Lies. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/new-bond-offers-increase-in-week-76614000-total-has-been-exceeded.html | NEW BOND OFFERS INCREASE IN WEEK; $76,614,000 Total Has Been Exceeded Only Three Times This Year. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/child-to-sponsor-destroyer.html | Child to Sponsor Destroyer. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/manhattan-nine-leaves.html | Manhattan Nine Leaves. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/owens-retires-from-bucknell.html | Owens Retires From Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/william-s-roberson.html | WILLIAM S. ROBERSON. | True | pecial to THE NEW YORK TIM:s. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/reports-on-relief-food-city-bureau-says-needy-received-72000000.html | REPORTS ON RELIEF FOOD.; City Bureau Says Needy Received 72,000,000 Pounds in Year. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/22150-city-workers-aid-drive.html | 22,150 City Workers Aid Drive. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/john-j-allen.html | JOHN J. ALLEN, | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/save-bankers-from-jail-is-aim-of-mcadoo-bill.html | Save Bankers From Jail Is Aim of McAdoo Bill | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/article-6-no-title-terrys-hit-beats-braves-in-tenth.html | Article 6 -- No Title; TERRY'S HIT BEATS BRAVES IN TENTH | True | By James P. Dawson. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/danish-royal-pair-visits-rome.html | Danish Royal Pair Visits Rome. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/joins-auchincloss-firm-paul-d-howe-admitted-exchange-announces.html | JOINS AUCHINCLOSS FIRM.; Paul D. Howe Admitted, Exchange Announces -- Changes on Way. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/accused-of-kidnapping-wounded-suspect-confessed-jersey-crime-police.html | ACCUSED OF KIDNAPPING.; Wounded Suspect Confessed Jersey Crime, Police Say. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/science-arrests-new-fatal-disease-liver-extract-is-found-to-be.html | SCIENCE ARRESTS NEW FATAL DISEASE; Liver Extract Is Found to Be Remedy for Agranulocytosis, Destroyer of Blood Cells. | True | From a Staff Correspondent. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/senators-set-back-athletics-11-to-6-sixrun-drive-in-7th-brings.html | SENATORS SET BACK ATHLETICS, 11 TO 6; Six-Run Drive in 7th Brings Victory Despite Johnson's Fourteenth Home Run. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/shot-two-released-expoliceman-punished-by-loss-of-job-court-holds.html | SHOT TWO, RELEASED.; Ex-Policeman Punished by Loss of Job, Court Holds. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/starting-times-of-leaders.html | Starting Times of Leaders. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/financial-markets-stocks-edge-higher-in-slowest-trading-in-two.html | FINANCIAL MARKETS; Stocks Edge Higher in Slowest Trading in Two Months; Bonds Irregular -- Commodities Weaken. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/20000-see-omahoney-win.html | 20,000 See O'Mahoney Win. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/statement-on-dr-hauptmann.html | Statement on Dr. Hauptmann. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/crews-oh-hudson-in-double-drills-california-syracuse-and-the.html | CREWS OH HUDSON IN DOUBLE DRILLS; California, Syracuse and the Columbia Eights Engage in Routine Sessions. | True | By Robert F. Kelley. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/canadian-carloadings-index-off.html | Canadian Carloadings Index Off. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/nielsen-has-a-workout-danish-ace-races-over-crosscountry-course-at.html | NIELSEN HAS A WORKOUT.; Danish Ace Races Over Cross-Country Course at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/predicts-doubling-of-present-prices-dr-mt-copeland-tells-harvard.html | PREDICTS DOUBLING OF PRESENT PRICES; Dr. M.T. Copeland Tells Harvard Business Alumni Natural Forces Will Speed Trade. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/philadelphia-bond-men-win-golf.html | Philadelphia Bond Men Win Golf | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/aggression-plan-is-denied.html | Aggression Plan Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/soviets-burbank-dies-at-age-of-80-van-v-michurin-producec-hundreds.html | SOVIET'S 'BURBANK' DIES AT AGE OF 80; !van V. Michurin Producec Hundreds of New Fruits and Vegetables. | True | Special Cablo to TH 1,1w YORK TZES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/less-sugar-consumed-in-may.html | Less Sugar Consumed in May. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/check-clearings-increased-in-may-total-at-24924234564-up-about-1.html | CHECK CLEARINGS INCREASED IN MAY; Total at $24,924,234,564, Up About 1% From April, 8.6% From Year Ago. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/1198-payroll-snatched-youth-takes-envelope-from-bookkeeper-on-way.html | $1,198 PAYROLL SNATCHED.; Youth Takes Envelope From Bookkeeper on Way Back From Bank | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/36hole-total-of-146-gives-thomson-twostroke-lead-in-national-open.html | 36-Hole Total of 14.6 Gives Thomson Two-Stroke Lead in National Open Golf; THOMSON CARDS 73 TO GAIN GOLF LEAD | True | By William D. Richardson. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/savagecarter.html | Savage--Carter. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/home-town-hails-waterman.html | Home Town Hails Waterman. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/swaine-stand-in-frisco-inquiry-he-admits-to-sec-that-he-was-counsel.html | SWAINE STAND IN FRISCO INQUIRY; He Admits to SEC That He Was Counsel to Roads While Working on Bankruptcy Bill. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/night-club-notes-savo-at-the-versailles-the-new-rainbow-grill-fresh.html | NIGHT CLUB NOTES; Savo at the Versailles -- the New Rainbow Grill -- Fresh Faces in Local Mirrors. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/todhunter-girls-advised-on-ethics-seventeen-graduates-hear-mrs.html | TODHUNTER GIRLS ADVISED ON ETHICS; Seventeen Graduates Hear Mrs. Roosevelt and Dr. Morgan Stress Personal Standards. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/newborn-baby-saved-by-emergency-squad-police-use-prone-pressure-and.html | NEW-BORN BABY SAVED BY EMERGENCY SQUAD; Police Use 'Prone Pressure' and Oxygen Mask on Infant Lacking Respiration. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/garment-workers-to-raise-1000000-amalgamated-general-board-seeks.html | GARMENT WORKERS TO RAISE $1,000,000; Amalgamated General Board Seeks Fund to Protect NRA Hour and Wage Scales. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/piercesimmons.html | Pierce--Simmons. | True | Ipecial to THZ NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/dr-butler-sails-for-peace-parley-columbia-head-refuses-to-talk-of.html | DR. BUTLER SAILS FOR PEACE PARLEY; Columbia Head Refuses to Talk of Six Who Say They Were Dropped for Pacifism. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/trust-note-ruling-tightened-by-sec-collateral-issues-for-instalment.html | TRUST NOTE RULING TIGHTENED BY SEC; Collateral Issues for Instalment Purchases Held Not Exempt From Registration. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/rogers-finds-we-are-not-so-badly-off-after-all.html | Rogers Finds We Are Not So Badly Off After All | True | WILL ROGERS | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/parimutuel-bill-vetoed.html | Pari-Mutuel Bill Vetoed. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/trade-movements-continue-upward-retail-volume-at-highest-level-in.html | TRADE MOVEMENTS CONTINUE UPWARD; Retail Volume at Highest Level in Weeks in Some Centres, Dun's Review States. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/miss-caroline-hyde-married.html | Miss Caroline Hyde Married. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/woodwards-omaha-outstanding-choice-to-win-50000-race-at-belmont.html | Woodward's Omaha Outstanding Choice to Win $50,000 Race at Belmont Today; SIX NAMED TO RUN IN BELMONT STAKES | True | By Bryan Field. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/it-had-to-be-that-way-criticism-of-the-merritt-highway-is-mildly.html | IT HAD TO BE THAT WAY.; Criticism of the Merritt Highway Is Mildly Resented. | True | J. CARLISLE PEET | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/exercises-for-choristers.html | Exercises for Choristers. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/baldwin-in-power-hoare-is-regarded-as-proamerican-no-major.html | BALDWIN IN POWER; HOARE IS REGARDED AS PRO-AMERICAN; No Major Surprises as British Cabinet Is Reshuffled and MacDonald Steps Down. | True | By Charles A. Selden. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/arkansas-will-retire-2150000-of-issues.html | Arkansas Will Retire $2,150,000 of Issues | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/union-festival-tomorrow.html | Union Festival Tomorrow. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/camp-dix-soldier-gets-honor.html | Camp Dix Soldier Gets Honor. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/presidents-responsibility-he-is-held-to-have-acted-well-as.html | PRESIDENT'S RESPONSIBILITY.; He Is Held to Have Acted Well as Representative of All the People. | True | GEORGE FOSTER PEABODY | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/utility-bill-foes-map-floor-fight-attack-on-death-sentence-is.html | UTILITY BILL FOES MAP FLOOR FIGHT; Attack on 'Death Sentence' Is Expected to Win Backing in Senate Next Week. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/roosevelts-order-spurs-relief-aides-whole-works-program-is-to-be.html | ROOSEVELT'S ORDER SPURS RELIEF AIDES; Whole Works Program Is to Be Put Under His Rule of Low Material Cost. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/havana-confiscates-film-after-a-protest-by-spain.html | Havana Confiscates Film After a Protest by Spain | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/ends-life-in-hotel-room-manager-of-bank-branch-iii-shoots-himself.html | ENDS LIFE IN HOTEL ROOM.; Manager of Bank Branch, III, Shoots Himself. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/laval-gets-emergency-powers-deputies-uphold-him-324160-french.html | Laval Gets Emergency Powers; Deputies Uphold Him, 324-160; French Cabinet Drawn From Most Parties Must Overcome a Huge Deficit -- Premier Obtains Less Dictatorial Power Than His Predecessors Had Asked to Meet the Grave Situation. | True | By P.j. Philip. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/cotton-exchange-elects-three.html | Cotton Exchange Elects Three. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/mary-k-loughran-becomes-a-bride-she-is-arried-to-william-h-hilton.html | MARY K. LOUGHRAN BECOMES A BRIDE; She Is arried to William H. Hilton in Trinity Church at New Rochelle. | True | Special to THE NEW YORK TUS. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/increase-in-loans-to-municipalities-35897290-total-for-next-week-is.html | INCREASE IN LOANS TO MUNICIPALITIES; $35,897,290 Total for Next Week Is Double That for Current Period. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/600-at-supper-dance-westchester-bath-club-holds-its-opening-event.html | 600 AT SUPPER DANCE.; Westchester Bath Club Holds Its Opening Event. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/old-westbury-tops-roslyn-four-12-to-3-milburns-team-displays.html | OLD WESTBURY TOPS ROSLYN FOUR, 12 TO 3; Milburn's Team Displays Well-Balanced Attack, Each Man Getting Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/50000-blast-at-du-pont-plant.html | $50,000 Blast at du Pont Plant. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/70-of-light-users-save-only-5c-in-cut-davidson-attacks-offer-of.html | 70% OF LIGHT USERS SAVE ONLY 5C IN CUT; Davidson Attacks Offer of Consolidated as Valueless to Residential Consumers. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/empire-states-force-insured.html | Empire State's Force Insured. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/barrymore-offered-75000-cash-to-wife-actor-here-says-he-also.html | BARRYMORE OFFERED $75,000 CASH TO WIFE; Actor, Here, Says He Also Pledged Property -- Denies Divorce Action 'Enraged' Him. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/trade-group-to-hear-johnson.html | Trade Group to Hear Johnson. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/hongkong-curbs-silver-exports.html | Hongkong Curbs Silver Exports. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/text-of-greens-address-urging-amendment-to-curb-supreme-court.html | Text of Green's Address Urging Amendment to Curb Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/taxing-inheritances.html | TAXING INHERITANCES. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/graves-wins-hawthornden-prize.html | Graves Wins Hawthornden Prize | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/baer-eases-work-to-slow-sparring-jests-with-mates-through-13-rounds.html | BAER EASES WORK TO SLOW SPARRING; Jests With Mates Through 13 Rounds, Scorning to Stop Occasional Blows. | True | By Joseph C. Nichols. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/shipping-men-hold-normandie-too-big-prefer-vessels-in-30000-ton.html | SHIPPING MEN HOLD NORMANDIE TOO BIG; Prefer Vessels in 30,000 Ton Class for Conviviality and Earning Power. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/snowden-operated-on-gains.html | Snowden, Operated On, Gains. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/new-york-boston-gain-tennis-final-turn-back-philadelphia-and.html | NEW YORK, BOSTON GAIN TENNIS FINAL; Turn Back Philadelphia and Baltimore in Annual Play for the Sears Cup. | True | By Allison Danzig. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/trio-to-arbitrate-alleghany-deals-wood-committee-names-cf-kelly.html | TRIO TO ARBITRATE ALLEGHANY DEALS; Wood Committee Names C.F. Kelly, Richard Whitney, W.J. Donovan to Act. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/franc-is-stronger-under-laval-rule-gold-exports-stop-as-foreign.html | FRANC IS STRONGER UNDER LAVAL RULE; Gold Exports Stop as Foreign Exchanges Drop With Return of Confidence in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/british-steamer-sends-s-o-s.html | British Steamer Sends S O S. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/attorney-is-disbarred-appellate-court-upholds-findings-in-case-of.html | ATTORNEY IS DISBARRED.; Appellate Court Upholds Findings in Case of L.J. Feinstein. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/wedding-date-set-by-miss-kuhhardt-she-will-become-the-bride-of-will.html | WEDDING DATE SET BY MISS KUHHARDT; She Will Become the Bride of ' Willard C. Chamberlin Jr. in [ Santa Barbara June 22, | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/hoover-dinner-guest-of-governor-bridges-visits-new-hampshire.html | HOOVER DINNER GUEST OF GOVERNOR BRIDGES; Visits New Hampshire Executive After 'Perfect' Fishing in Vermont. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/hunter-awards-at-tuxedo-show-go-to-speedy-firenze-red-tape-entries.html | Hunter Awards at Tuxedo Show Go to Speedy, Firenze Red Tape; Entries of Miss Bedford and Mrs. Guggenheim Share Honors in Their Divisions -- Mrs. Wright's Sonny Dominates Competition Among Jumpers -- Greyflight Is a Winner. | True | By Henry R. Ilsley. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/clinton-netmen-halt-evander.html | Clinton Netmen Halt Evander. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/harry-acton-funeral-monday.html | Harry Acton Funeral Monday | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/allman-and-hyndman-win-gain-philadelphia-golf-final-by-defeating.html | ALLMAN AND HYNDMAN WIN; Gain Philadelphia Golf Final by Defeating Reckner and Cross. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/good-counsel-class-hears-the-cardinal-prelate-warns-38-graduates.html | GOOD COUNSEL CLASS HEARS THE CARDINAL; Prelate Warns 38 Graduates They Face Hard Struggle as Conditions Are Changed. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/domestic-price-up-for-wool-in-may-smaller-clip-advance-abroad-high.html | DOMESTIC PRICE UP FOR WOOL IN MAY; Smaller Clip, Advance Abroad, High Consumption by Mills Cited by Government. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/600-in-night-court-hiss-nazi-defense-healey-in-a-3hour-hearing.html | 600 IN NIGHT COURT HISS NAZI DEFENSE; Healey, in a 3-Hour Hearing, Admits Part in Drafting Sign That Caused Riot. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/royal-dutch-co-increases-income-756-on-ordinary-stock-is-reported.html | ROYAL DUTCH CO. INCREASES INCOME; 7.56% on Ordinary Stock Is Reported for 1934, Against 6.05% in 1933. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/carrier-measures-urged-president-asks-action-on-rule-over-highways.html | CARRIER MEASURES URGED; President Asks Action on Rule Over Highways, Air and Water. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/seek-american-in-nicaragua.html | Seek American in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/liverpools-cotton-week-british-stocks-lower-imports-little-changed.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Little Changed. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/pacific-gas-files-issue.html | Pacific Gas Files Issue. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/soviet-completing-shift-of-border-folk-finland-orders-inquiries-at.html | SOVIET COMPLETING SHIFT OF BORDER FOLK; Finland Orders Inquiries at Moscow on Policy Toward Frontier Population. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/holiday-interrupts-london-naval-talks-germans-to-fly-to-berlin.html | HOLIDAY INTERRUPTS LONDON NAVAL TALKS; Germans to Fly to Berlin Today, Returning Thursday -- Progress 'Satisfactory.' | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/riverside-yc-race-july-13.html | Riverside Y.C. Race July 13. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/icarolin-b-stanton-honored-at-dilqner-eleanor-de-f-sheedygives-a.html | ICAROLIN B, STANTON HONORED AT DIlqNER; Eleanor de F. Sheedy'Gives a Party for Her and Fiance, Woodford C. Rhoades. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/naval-stores.html | NAVAL STORES. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/news-of-the-stage-film-rights-to-dodsworth-sold-at-record-price-for.html | NEWS OF THE STAGE; Film Rights to "Dodsworth" Sold at Record Price For Season -- The Theatre Guild and Agamemnon. | True | | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/theatre-banned-on-east-79th-st-justice-carew-denies-mandel.html | THEATRE BANNED ON EAST 79TH ST.; Justice Carew Denies Mandel Application to Compel the City to Grant License. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/the-play-mimi-aguglia-returns.html | THE PLAY; Mimi Aguglia Returns. | True | J.K.H. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/midshipmen-begin-cruise-two-battleships-take-900-for-practice-trip.html | MIDSHIPMEN BEGIN CRUISE.; Two Battleships Take 900 for Practice Trip to European Ports. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/cummings-expands-crime-prevention-justice-department-plans-for.html | CUMMINGS EXPANDS CRIME PREVENTION; Justice Department Plans for Police and Prison Training Outlined at Stamford. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/aid-for-the-railways.html | AID FOR THE RAILWAYS. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/hafey-quits-the-reds-outfielder-fined-for-going-home-after-months.html | HAFEY QUITS THE REDS.; Outfielder Fined for Going Home After Month's Illness. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/seek-man-woman-as-kidnap-chiefs-seattle-deputies-hunt-for-a-percy-a.html | SEEK MAN, WOMAN AS KIDNAP CHIEFS; Seattle Deputies Hunt for a 'Percy' and 'Minnie,' Code Names in Ransom Deal. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/28-receive-diplomas-trinity-school-graduates-hear-address-by-dr.html | 28 RECEIVE DIPLOMAS.; Trinity School Graduates Hear Address by Dr. Fleming. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/dodgers-rally-halts-phils-119-batter-the-offerings-of-six-hurlers.html | DODGERS' RALLY HALTS PHILS, 11-9; Batter the Offerings of Six Hurlers -- Vance Credited With His First Victory. | True | By Roscoe McGowen. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/fleet-of-six-yachts-ready-for-start-of-3050mile-transatlantic.html | Fleet of Six Yachts Ready for Start of 3,050-Mile Transatlantic Contest; OCEAN YACHT RACE WILL START TODAY | True | By John Rendel. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/roosevelt-denies-plan-to-ask-new-taxes-but-byrns-expects.html | Roosevelt Denies Plan to Ask New Taxes, But Byrns Expects Inheritance Levy Move | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/quashed-33-to-1-wins-english-oaks-lord-stanleys-entry-beats-ankaret.html | QUASHED, 33 TO 1, WINS ENGLISH OAKS; Lord Stanley's Entry Beats Ankaret by Head in 157th Running of Classic. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/lafayette-nine-victor-beats-lehigh-by-43-to-sweep-threegame-series.html | LAFAYETTE NINE VICTOR.; Beats Lehigh by 4-3 to Sweep Three-Game Series. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/central-americans-plant-tree.html | Central Americans Plant Tree. | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/jeacques-bresler-export-manager-here-of-international-milling.html | JEACQUES BRESLER.; Export Manager Here of International Milling Companies. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/obrienmccourt.html | O'Brien--McCourt. | True | Special to THE NEW YORK. TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/alice-l-pullman-married.html | Alice L. Pullman Married. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/reds-gain-as-unrest-in-macedonia-grows-venizelist-populace-in.html | REDS GAIN AS UNREST IN MACEDONIA GROWS; Venizelist Populace in Thrace Also Bitter -- Communists Work With Separatists. | True | Wireless to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/cuban-abductors-free-contact-man-but-police-arrest-san-miguels.html | CUBAN ABDUCTORS FREE CONTACT MAN; But Police Arrest San Miguel's Bodyguard and Grill Him in Effort to Obtain Clue. | True | Special Cable to THE NEW YORK TIMES. | C1B 264125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/tammany-weakens-on-civil-war-claim-cullen-demands-that-measure-to.html | TAMMANY WEAKENS ON CIVIL WAR CLAIM; Cullen Demands That Measure to Give City $764,143 Be Reported by Committee. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/w-dstrag-dead-bord-executive-retired-as-vice-president-and-director.html | W. D.'STRAG[ DEAD; BORD EXECUTIVE; Retired as Vice President and Director in 1934 From the Dairy Products Company.. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/3-states-to-send-1833-to-camp-dix-candidates-have-been-selected.html | 3 STATES TO SEND 1,833 TO CAMP DIX; Candidates Have Been Selected From New York, Delaware and New Jersey. | True | | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/trust-laws-stand-roosevelt-warns-voluntary-codes-set-up-by-industry.html | TRUST LAWS STAND, ROOSEVELT WARNS; Voluntary Codes Set Up by Industry Must Conform With Passing of NRA, He Says. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-08 | 1935-06-08 | https://www.nytimes.com/1935/06/08/archives/green-hrges-curb-on-supreme-cohrt-asks-labor-fight-for-amendment.html | GREEN HRGES CURB ON SUPREME COHRT; Asks Labor Fight for Amendment Barring Invalidation of Congress Act. | True | Special to THE NEW YORK TIMES. | C1B 264125 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/points-of-friction-between-japan-and-america-mr-ireland-sets-forth.html | Points of Friction Between Japan and America; Mr. Ireland Sets Forth the Actions and Reactions That Have Led to Ill Feeling Across the Pacific | True | By Henry E. Armstrong | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/panzer-graduates-30-degrees-and-special-prizes-are-awarded-at.html | PANZER GRADUATES 30.; Degrees and Special Prizes Are Awarded at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/alan-macdonald.html | ALAN MACDONALD. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/plans-to-preserve-codes-on-voluntary-basis-leave-sponsors-open-to.html | Plans to Preserve Codes on Voluntary Basis Leave Sponsors Open to Suits for Damages | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/finds-clue-to-assailant-baltimore-posse-locates-articles-dropped-by.html | FINDS CLUE TO ASSAILANT.; Baltimore Posse Locates Articles Dropped by Girl's Attacker. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/germany-seeking-new-moratorium-aims-to-prolong-the-transfer.html | GERMANY SEEKING NEW MORATORIUM; Aims to Prolong the Transfer Agreement on Foreign Long-Term Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/exfelon-ends-life-in-chase.html | Ex-Felon Ends Life in Chase. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/horn-beliavsky.html | Horn -- Beliavsky. | True | Special to TH NW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nazi-inquiry-asked-untermyer-urges-state-action-in-case-of-dr.html | NAZI INQUIRY ASKED.; Untermyer Urges State Action In Case of Dr. Hauptmann. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/weisslang.html | WeissLang. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/marriage-announcement-2-no-title-miss-kathryn-austin-engaged.html | Marriage Announcement 2 -- No Title; Miss Kathryn Austin Engaged, | True | Special to THB NgW YORK TIMS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mary-f-jenningss-plans-she-will-be-wed-in-southport-june-15-to.html | MARY F. JENNINGS'S PLANS.; She Will Be Wed in Southport June 15 to Albert Gordon, | True | Special to TH YORK TIMgS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/alfonso-reiterates-heirs-renunciation-declares-his-eldest-son-gave.html | ALFONSO REITERATES HEIR'S RENUNCIATION; Declares His Eldest Son Gave Up Right to Title Prince of Asturias on Marrying. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/what-we-can-do-plan-suggested-to-keep-benefits-of-nra.html | WHAT WE CAN DO; Plan Suggested to Keep Benefits of NRA | True | MILTON HANDLER | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/perry-and-von-cramm-stand-out-for-tennis-tourney-at-wimbledon-mrs.html | Perry and Von Cramm Stand Out For Tennis Tourney at Wimbledon; Mrs. Moody Sees Them as Among Event's Strongest Contenders Because of Their Showing in France -- Grass Courts Present Problem for Players From Continent and California. | True | By Helen Wills Moody. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/lincoln-retains-handball-honors-defeats-madison-high-32-in-playoff.html | LINCOLN RETAINS HANDBALL HONORS; Defeats Madison High, 3-2, in Play-Off for Brooklyn P.S.A.L. Title. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-memoir-of-russia-in-war-and-in-revolution-the-grinding-mill.html | A Memoir of Russia in War and in Revolution; THE GRINDING MILL: REMINISCENCES OF WAR AND REVOLUTION IN RUSSIA, 1913-1920. By Prince A. Lobanov-Rostovsky, 387 pp. New York: The Macmillan Company. $2.50. | True | By A.m. Nikolaieff | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/marian-aunders-engaged.html | Marian Saunders Engaged, | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/columbia-oarsmen-display-marked-improvement-in-practice-at.html | Columbia Oarsmen Display Marked Improvement in Practice at Poughkeepsie; WASHINGTON ROWS ON HUDSON TODAY | True | By Robert F. Kelley. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rain-brings-west-new-hope.html | RAIN BRINGS WEST NEW HOPE | True | By John Farnham. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/banking-bill-vital-szymczak-asserts-state-bankers-hear-measure.html | BANKING BILL VITAL, SZYMCZAK ASSERTS; State Bankers Hear Measure Praised, but Closer Link With Members Is Urged. | True | From a Staff Correspondent. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/crescents-subdue-army-triumph-135-at-west-point-for-seventh.html | CRESCENTS SUBDUE ARMY.; Triumph, 13-5, at West Point for Seventh Lacrosse Victory. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/organize-to-protect-farmers-freeedom-group-will-oppose-efforts-for.html | ORGANIZE TO PROTECT FARMER'S FREEEDOM'; Group Will Oppose Efforts for Government Control, or Regulation. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-kings-horses-win-capture-a-first-and-three-seconds-at.html | MISS KING'S HORSES WIN.; Capture a First and Three Seconds at Sewickley Show. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/early-fruits-now-at-hand-from-the-orchards-of-the-nation-come-the.html | EARLY FRUITS NOW AT HAND; From the Orchards of the Nation Come the Familiar Varieties, and New York Is Learning to Eat the Strange, Exotic Types | True | By Dorothy M. Beaver | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/japan-on-the-defensive.html | JAPAN ON THE DEFENSIVE. | True | From The Baltimore Sun. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cedar-will-graduate-33.html | Cedar Will Graduate 33. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/farmers-as-artists-iowa-calls-for-less-corn-and-more-culture-opera.html | FARMERS AS ARTISTS; Iowa Calls for 'Less Corn and More Culture' -- Opera Presentation | True | FANNIE R. BUCHANAN. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-studied-crime-skin-for-skin-by-winifred-duke-287-pp-boston-little.html | A Studied Crime; SKIN FOR SKIN. By Winifred Duke. 287 pp. Boston: Little, Brown & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/st-lawrence-winner-81-downs-clarkson-nine-with-peek-excelling-on.html | ST. LAWRENCE WINNER, 8-1.; Downs Clarkson Nine, With Peek Excelling on Mound. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/how-to-tie-knots-sailors-knots-by-cyrus-lawrence-day-foreword-by.html | How to Tie Knots; SAILORS' KNOTS. By Cyrus Lawrence Day. Foreword by Felix Riesenberg. Illustrated. 163 pp. New York: Dodd, Mead & Co. $3.50. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/harvard-names-mb-lambie.html | Harvard Names M.B. Lambie. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/first-ny-law-in-1910-governor-hughes-signed-comprehensive-bill-25.html | FIRST N.Y. LAW IN 1910; Governor Hughes Signed Comprehensive Bill 25 Years Ago | True | By Edna M. Burnell. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/women-linked-to-ousting-of-soviet-official-party-strife-also-seen.html | Women Linked to Ousting of Soviet Official; Party Strife Also Seen Back of Expulsion | True | By Harold Denny. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mccarthysyrett.html | McCarthySyrett. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/i-mollie-b-welden-is-wed-richfield-springs-girl-l-married-to.html | I MOLLIE B. WELDEN IS WED.; !Richfield Springs Girl l Married to Richard Milton 8hepard, | True | special to Trs N.W YORK TZS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/trade-groups-push-work-plans-instituted-by-organizations-to-broaden.html | TRADE GROUPS PUSH WORK; Plans Instituted by Organizations to Broaden Their Programs. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/smiles-macguffie.html | Smiles -- MacGuffie. | True | Special to Tn2 Nzw Nog TrMs. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pitts-case-likely-to-go-to-landis-definite-ban-on-former-star-at.html | PITTS CASE LIKELY TO GO TO LANDIS; Definite Ban on Former Star at Sing Sing by Minor Leagues Forecast. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/talbott-festival-held-in-princeton-thousands-prevented-from-hearing.html | TALBOTT FESTIVAL HELD IN PRINCETON; Thousands Prevented From Hearing Evening Concert as Rain Changes Plans. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/woolleymcrump.html | WoolleymCrump. | True | pecia! to THE IEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/macy-calls-nye-type-to-run-for-president-says-he-is-amused-by.html | MACY CALLS NYE TYPE TO RUN FOR PRESIDENT; Says He Is Amused by 'Tories' in Party Who Would Nominate a 'Reactionary Democrat.' | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/art-schools-criticized-apprentice-system-extolled-at-a-symposium-as.html | ART SCHOOLS CRITICIZED.; Apprentice System Extolled at a Symposium as Better. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wins-1000-u-of-p-award.html | Wins $1,000 U. of P. Award. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-zealand-goes-strongly-radical-municipal-elections-regarded-as.html | NEW ZEALAND GOES STRONGLY RADICAL; Municipal Elections Regarded as Indication of National Trend in November. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-england-output-off-retailers-disappointed-by-results-in.html | NEW ENGLAND OUTPUT OFF.; Retailers Disappointed by Results in District -- Wool Sales Drop. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-perkins-attends-mt-holyoke-reunion-exhorts-college-women-to.html | MISS PERKINS ATTENDS. MT. HOLYOKE REUNION; Exhorts College Women to Take Part in Integrating Social Life. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mary-plummer-a-bride-associated-press-aide-wed-to-davldson-taylor.html | MARY PLUMMER A BRIDE.; Associated Press Aide Wed to Davldson Taylor, Radio Announcer | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/oconnell-writes-sleuths-manual-deputy-police-inspector-with.html | O'CONNELL WRITES SLEUTH'S MANUAL; Deputy Police Inspector, With European Expert, Produces Detective's Textbook. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/to-press-colombian-debt-dr-healy-heads-group-to-act-for-holders-of.html | TO PRESS COLOMBIAN DEBT; Dr. Healy Heads Group to Act for Holders of Defaulted Bonds. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/chile-to-join-in-peace-parley.html | Chile to Join in Peace Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/old-accounts.html | OLD ACCOUNTS. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/citys-estate-tax-viewed-as-illegal-levies-barred-it-is-argued-by.html | CITY'S ESTATE TAX VIEWED AS ILLEGAL; Levies Barred, It Is Argued, by Legislature's Change in Enabling Act. | True | By Godfrey N. Nelson. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/denies-hardship-story-head-of-dancing-troupe-back-from-moscow-to.html | DENIES HARDSHIP STORY.; Head of Dancing Troupe, Back From Moscow, to Study Reports. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/navy-to-request-fast-auxiliaries-manoeuvres-in-pacific-revealed.html | NAVY TO REQUEST FAST AUXILIARIES; Manoeuvres in Pacific Revealed Handicaps of Fleet With Slow Supply Vessels. | True | By Hanson W. Baldwin. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bond-men-to-play-off-golf-tie.html | Bond Men to Play Off Golf Tie. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/decker-leach.html | Decker -- Leach. | True | Special to THE NEW YORK TLES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/erskine-caldwells-new-stories-kneel-to-the-rising-sun-contains-the.html | Erskine Caldwell's New Stories; " Kneel to the Rising Sun" Contains the Most Powerful Work That He Has So Far Done | True | By Harold Strauss | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/berlin-increases-wide-propaganda-goerings-honeymoon-tour-in.html | BERLIN INCREASES WIDE PROPAGANDA; Goering's Honeymoon Tour in Southeastern Europe Aids Nazis in Campaign. | True | By G.e.r. Gedye. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/choice-of-agents-supreme-court-preferred-as-wielder-of-vast-power.html | CHOICE OF AGENTS; Supreme Court Preferred as Wielder of Vast Power | True | EDMUND O. AUSTIN | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-streamline-train-cuts-run-by-19-hours-in-a-record-portland.html | New Streamline Train Cuts Run by 19 Hours In a Record Portland, Ore.-Chicago Dash | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/league-awaits-showdown-mussolini-is-expected-to-force-the-council.html | LEAGUE AWAITS SHOWDOWN; Mussolini Is Expected to Force the Council to Take Grave Decisions on Ethiopia. | True | By Clarence K. Streit. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/student-killed-by-shot-hg-lum-son-of-exmayor-of-chatham-nj-wounded.html | STUDENT KILLED BY SHOT.; H.G. Lum, Son of Ex-Mayor of Chatham, N.J., Wounded in Mishap. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/from-sung-under-the-silver-umbrella-sung-under-the-green-umbrella.html | FROM "SUNG UNDER THE SILVER UMBRELLA"; SUNG UNDER THE GREEN UMBRELLA. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nra-leaves-business-rich-legacy-of-data-its-records-include.html | NRA LEAVES BUSINESS RICH LEGACY OF DATA; Its Records Include Material That Might Never Have Been Collected And Will Be of Future Value | True | By Robert P. Post. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/lasky-to-box-ford-smith.html | Lasky to Box Ford Smith. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/elephant-trainer-held-manslaughter-is-charged-after-minnesota-child.html | ELEPHANT TRAINER HELD.; Manslaughter Is Charged After Minnesota Child Is Trampled. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dorothy-c-church-betrothed.html | Dorothy C. Church Betrothed. | True | Special to THE NE,V YOEK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/48-at-manhattan-join-honor-group-leading-students-at-college.html | 48 AT MANHATTAN JOIN HONOR GROUP; Leading Students at College Inducted Into Fraternity at Class Day Program. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hull-asks-accord-at-trade-meeting-addresses-by-phone-to-buenos.html | HULL ASKS ACCORD AT TRADE MEETING; Addresses by Phone to Buenos Aires the Pan-American Commercial Parley. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/atlanta-sales-up-15-some-manufacturers-in-district-cut-wages-and.html | ATLANTA SALES UP 15%; Some Manufacturers in District Cut Wages and Spread Hours. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hs-penneys-cottage-burns.html | H.S. Penney's Cottage Burns. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/now-to-see-america-already-vacationists-are-on-the-way-to-odd.html | NOW TO SEE AMERICA; Already Vacationists Are on the Way to Odd Corners of Their Country | True | By Victor H. Bernstein. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/consolidated-gas-begins-big-merging-plea-to-join-ny-edison-and.html | CONSOLIDATED GAS BEGINS BIG MERGING; Plea to Join N.Y. Edison and United Electric Is First Step in Wide Plan. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MARK WALDMAN | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/festival-at-asheville.html | FESTIVAL AT ASHEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/posey-littlefield.html | Posey -- Littlefield. | True | Special to THig IE%V YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/plang-sll.html | Plang -- -Sll. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/naval-stores.html | NAVAL STORES. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nott-terrace-in-front-annexes-eastern-new-york-track-meet-as-two.html | NOTT TERRACE IN FRONT.; Annexes Eastern New York Track Meet as Two Records Fall. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-vanishing-horizon-the-jp-morgan-miniatures.html | A VANISHING HORIZON: THE J.P. MORGAN MINIATURES | True | By Elisabeth Luther Cary. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/atlantic-city-opera.html | ATLANTIC CITY OPERA | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dr-gauss-counsels-mount-hermon-class-largest-group-in-schools.html | DR. GAUSS COUNSELS MOUNT HERMON CLASS; Largest Group in School's History Receives Diplomas -- Prizes Awarded. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/le-george.html | L.E. GEORGE. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/activities-of-musicians-series-of-opera-performances-begins-at.html | ACTIVITIES OF MUSICIANS; Series of Opera Performances Begins at Yankee Stadium -- Other Items | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mrs-florence-coote-wed-to-john-chase-ceremony-follows-by-two-days.html | MRS. FLORENCE COOTE WED TO JOHN CHASE; Ceremony Follows by Two Days the Bridal of Her Daughter, Mrs. George J. Sallee. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/braddock-to-meet-baer-in-bout-for-world-heavyweight-title-thursday.html | Braddock to Meet Baer in Bout for World Heavyweight Title Thursday Night; BAER IS FAVORITE OVER BRADDOCK, 4-1 | True | By James P. Dawson. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/peritonitis-curbed-by-new-substance-colibactragen-used-in-2000.html | PERITONITIS CURBED BY NEW SUBSTANCE; Coli-Bactragen Used in 2,000 Abdominal Operations With Only 1 Failure Reported. | True | From a Staff Correspondent. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/baldwin-is-called-to-the-helm-again-britains-master-of-crises-is-a.html | BALDWIN IS CALLED TO THE HELM AGAIN; Britain's Master of Crises Is a Conservative Who Aims at Conserving Liberalism and Keeping World Peace | True | By P.w. Wilson | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/fruit-shipments-gain-georgia-peaches-reach-here-in-large-variety.html | FRUIT SHIPMENTS GAIN.; Georgia Peaches Reach Here In Large Variety. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/city-unemployed-meet-councils-demand-more-relief-jobs-and-insurance.html | CITY UNEMPLOYED MEET.; Councils Demand More Relief, Jobs and Insurance. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/france-still-wracked-by-the-old-feud-right-and-left-royalists-and.html | FRANCE STILL WRACKED BY THE OLD FEUD; Right and Left, Royalists and Republicans, Continue to Wage a Political War That Is Rooted in the Terror | True | By P.j. Philip | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-illustrious-richmond-blues-a-famous-command-the-richmond-light.html | The Illustrious Richmond Blues; A FAMOUS COMMAND. The Richmond Light Infantry Blues. By John A. Cutchins. Richmond: Garrett & Massie. $5. | True | H.I. BROCK. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/martin-moran.html | MARTIN MORAN. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/gunnery-tops-south-kent.html | Gunnery Tops South Kent. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/no-horseandbuggy-age.html | NO HORSE-AND-BUGGY AGE. | True | By Ogden L. Mills, In A Speech Upon the Constitution At Staatsburg, N.y. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/turnstile-slugs-circulate-widely-from-pinball-games-they-flow.html | TURNSTILE SLUGS CIRCULATE WIDELY; From Pinball Games They Flow Readily to Subways, 'Phones and Automat Machines. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/parkss-career-began-in-school-took-up-golf-at-fathers-behest-not.html | Parks's Career Began in School; Took Up Golf at Father's Behest; Not Husky Enough for Basketball or Football, New Champion Turned to Links Sport and Soon Became Adept -- Defeated Only Four Times in Three Years of College Competition. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/warrenton-hunt.html | WARRENTON HUNT. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/famous-pair-sail-for-tour-of-japan-mr-and-mrs-america-dolls-from.html | FAMOUS PAIR SAIL FOR TOUR OF JAPAN; ' Mr. and Mrs. America,' Dolls From New York, Leave San Francisco on Good-Will Visit. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/anderson-noback.html | Anderson -- Noback. | True | Special to T. N-W YORK TLIES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/tricks-of-blind-acting-modern-microphones-give-actors-more-leeway.html | TRICKS OF 'BLIND' ACTING; Modern Microphones Give Actors More Leeway in the Studio -- Reading From Script Called a Handicap | True | By Orrin E. Dunlap Jr. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rev-percival-h-barker.html | REV. PERCIVAL H. BARKER. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rhode-island-bars-basic-law-changes-proposal-for-constitutional.html | RHODE ISLAND BARS BASIC LAW CHANGES; Proposal for Constitutional Convention Blocked by Political Deal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/union-bows-at-lacrosse-is-defeated-by-alumni-104-in-commencement.html | UNION BOWS AT LACROSSE.; Is Defeated by Alumni, 10-4, In Commencement Day Contest. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mining-company-increases-profit-mcIntyre-porcupine-earns-3691676-in.html | MINING COMPANY INCREASES PROFIT; McIntyre Porcupine Earns $3,691,676 in Fiscal Year, Against $3,674,938. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rain-at-vassar-halts-daisy-chain-ceremony.html | Rain at Vassar Halts Daisy Chain Ceremony | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-jani-agor-wed-to-h-b-fflosle-white-spring-flowers-and-lighted.html | MISS JANI AGOR WED TO H. B. fflOSLE; White Spring Flowers and Lighted Candles Form a Setting for Ceremony. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/olds-triumphs-in-shoot-takes-extra-string-from-dreyer-at-bergen.html | OLDS TRIUMPHS IN SHOOT.; Takes Extra String From Dreyer at Bergen Beach -- Marano Wins. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/military-drill-widened-cmtc-candidates-in-entire-metropolitan-area.html | MILITARY DRILL WIDENED.; C.M.T.C. Candidates In Entire Metropolitan Area Now Eligible. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/youth-is-ninth-in-family-to-get-fordham-degree.html | Youth Is Ninth in Family To Get Fordham Degree | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/champion-spurred-by-desire-to-capitalize-on-crown-sees-braddock.html | Champion, Spurred by Desire to Capitalize on Crown, Sees Braddock Easy Victim. | True | By Fred van Ness. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/filipinos-study-future-plan.html | FILIPINOS STUDY FUTURE PLAN | True | By Robert Aura Smith. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/barnes-schaf.html | Barnes -- Schaf. | True | ,pecial to THE NEW NOP.K TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FREDERICK D. BROWN. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/chinas-art-of-writing-chinese-calligraphy-by-lucy-driscoll-and.html | China's Art of Writing; CHINESE CALLIGRAPHY. By Lucy Driscoll and Kenji Todd. 17 illustrations. A Monograph of the New Orient Society of America. 71 pp. Chicago: University of Chicago Press. $2. | True | BETTY DRURY. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/avoiding-trouble.html | Avoiding Trouble. | True | HARRY W. PALMER | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/union-labor-maps-out-a-militant-program-demands-speedy-revival-of.html | UNION LABOR MAPS OUT A MILITANT PROGRAM; Demands Speedy Revival of NRA, New Laws and Constitutional Amendment | True | By Louis Stark. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/in-the-wake-of-versailles-the-treaty-of-versailles-and-after-by.html | In the Wake of Versailles; THE TREATY OF VERSAILLES AND AFTER. By Lord Riddell and Others. 192 pp. New York: Oxford University Press. $1.50. | True | By Chester Rohrlich | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/foreign-exchange-saturday-june-8-1935.html | FOREIGN EXCHANGE; Saturday, June 8, 1935. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/and-let-this-be-a-lesson-to-you.html | AND LET THIS BE A LESSON TO YOU | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/englands-famous-show-the-exhibits-at-chelsea-covering-acres.html | ENGLAND'S FAMOUS SHOW; The Exhibits at Chelsea; Covering Acres, Included Important New Plants | True | By Allen W. Edminster. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/assails-new-deal-critics-radcliffe-tells-baltimore-graduates-they.html | ASSAILS NEW DEAL CRITICS; Radcliffe Tells Baltimore Graduates They Are Like 'Convalescents.' | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/middle-west-and-art-grant-wood-iowa-artist-discusses-revolt-against.html | MIDDLE WEST AND ART; Grant Wood, Iowa Artist, Discusses 'Revolt Against the City' -- Other Publications | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/young-named-captain-first-baseman-is-picked-to-lead-fordham.html | YOUNG NAMED CAPTAIN.; First Baseman Is Picked to Lead Fordham Baseball Team. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hoover-in-hip-boots-seeks-brook-trout-after-successful-lake-fishing.html | HOOVER IN HIP BOOTS SEEKS BROOK TROUT; After Successful Lake Fishing, He Turns to Streams in Corbin Park, N.H. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-content-of-motion-pictures-combined-with-childrens-attendance.html | THE CONTENT OF MOTION PICTURES. Combined with CHILDREN'S ATTENDANCE AT MOTION PICTURES. By Edgar Dale. With Tables. 315 pp. New York: The Macmillan Company. $2.50. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/great-lakes-cruises-popular.html | GREAT LAKES CRUISES POPULAR | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/divorces-n-rathbone-former-elizabeth-hall-gets-reno-decree-from-new.html | DIVORCES N. RATHBONE.; Former Elizabeth Hall Gets Reno Decree From New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-building-market-seen-in-fha-changes-regulations-allowing-50000.html | NEW BUILDING MARKET SEEN IN FHA CHANGES; Regulations Allowing $50,000 Loans for Modernization of Factories Are Stressed in Capital. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nra-called-a-help-to-business-ethics-tj-watson-sailing-to-attend.html | NRA CALLED A HELP TO BUSINESS ETHICS; T.J. Watson, Sailing to Attend Trade Congress in Paris, Expects Benefits to Last. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/honored-by-greek-envoy.html | Honored by Greek Envoy. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/auto-sales-in-may-topped-1934-mark-output-of-377754-units-in-us-and.html | AUTO SALES IN MAY TOPPED 1934 MARK; Output of 377,754 Units in U.S. and Canada Fell Under April Figure. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-rules-sought-in-liquor-control-state-administrators-study.html | NEW RULES SOUGHT IN LIQUOR CONTROL; State Administrators Study Problems Arising From Abolition of FACA. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/church-programs-in-the-city-today-pentecost-will-be-observed-and.html | CHURCH PROGRAMS IN THE CITY TODAY; Pentecost Will Be Observed and There Will Be Baptisms and Confirmations. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/praise-for-the-kingfish.html | Praise for the Kingfish. | True | T.B. RICHARDS | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/inventors-offer-jobs-wire-roosevelt-their-gadgets-would-put.html | INVENTORS 'OFFER' JOBS.; Wire Roosevelt Their Gadgets Would Put Millions to Work. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/buying-improves-here-sales-increases-range-up-to-45-over-same.html | BUYING IMPROVES HERE.; Sales Increases Range Up to 4-5% Over Same Period in 1934. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-deal-is-steered-into-lines-court-set-critics-who-first-accused.html | NEW DEAL IS STEERED INTO LINES COURT SET; Critics Who First Accused Roosevelt of Defiance Now Say He Is Yielding Too Far and 'Lying Down' on NRA | True | By Arthur Krock. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/le-roy-beers-dies-electric-engineer-official-of-general-electric-co.html | LE ROY BEERS DIES; ELECTRIC ENGINEER; Official of General Electric Co. in Schenectady Was 49 -- Victim of Heart Disease. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/heroic-physician-dies-maryland-doctors-trip-to-patient-in-storm.html | HEROIC PHYSICIAN DIES.; Maryland Doctor's Trip to Patient in Storm Costs Life. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/maine-opens-her-log-drive-food-and-equipment-for-the-annual-spring.html | MAINE OPENS HER LOG DRIVE; Food and Equipment for the Annual Spring Effort Have Changed During the Years | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/conte-di-savoia-sails-liner-reported-prepared-to-try-for-record-to.html | CONTE DI SAVOIA SAILS.; Liner Reported Prepared to Try for Record to Gibraltar. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/julie-marguerite-ill-is-married-in-newark-becomes-bride-of-hadley.html | JULIE MARGUERITE ILL IS MARRIED IN NEWARK; Becomes Bride of Hadley Case of Essex Fells in Ceremony at Home of Her Parents. | True | Special to TE NSW YORK TIS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTER H. ZOBEL | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/gauthier-woodruff.html | Gauthier -- Woodruff. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bible-fete-aides-named-400th-year-of-the-first-printing-in-english.html | BIBLE FETE AIDES NAMED.; 400th Year of the First Printing In English to Be Marked Oct. 4. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-european-history-of-great-scope-hal-fisher-of-oxford-employs-an.html | A European History Of Great Scope; H.A.L. Fisher of Oxford Employs an Unusual Historical Method | True | By Walter Littlefield | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/by-way-of-abject-apology.html | By Way Of Abject Apology | True | By Books Atkinson. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/says-pwa-rail-aid-gave-200000-jobs-ickes-reports-program-for-roads.html | SAYS PWA RAIL AID GAVE 200,000 JOBS; Ickes Reports Program for Roads Enabled Them to Modernize Traffic. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/killing-on-sight-an-open-season-on-kidnappers-feared-as-new-sport.html | KILLING ON SIGHT; An Open Season on Kidnappers Feared as New Sport | True | R.R. RAYMOND | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/official-criticism-presidents-speech-to-press-regarded-as-improper.html | OFFICIAL CRITICISM; President's Speech to Press Regarded as Improper | True | PHILIP W. LOWRY | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bank-shares-up-in-value-16-institutions-here-and-nine-in-boston.html | BANK SHARES UP IN VALUE.; 16 Institutions Here and Nine in Boston Show Rises in Week. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/auto-license-rush-still-on.html | Auto License Rush Still On. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/gen-lyman-to-be-promoted.html | Gen. Lyman to Be Promoted. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/oil-heiress-marries-mary-phillips-becomes-the-bride-of-marcus-c-low.html | OIL HEIRESS MARRIES.; Mary Phillips Becomes the Bride of Marcus C. Low in Chicago, | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wealth.html | Wealth. | True | HENRY N. KOST | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/chang-tsolins-empty-tomb-his-mausoleum-never-completed-the-former.html | CHANG TSO-LIN'S EMPTY TOMB; His Mausoleum Never Completed, the Former Manchuria Dictator Lies in a Mortuary | True | By Lui Venator | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wont-sell-dizzy-dean-says-rickey-of-cards.html | Won't Sell Dizzy Dean, Says Rickey of Cards | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-men-napoleon-chose-as-marshals-the-baton-in-the-knapsack-by.html | The Men Napoleon Chose as Marshals; THE BATON IN THE KNAPSACK. By Laurence Currie. 224 pp. New York: E.P. Dutton & Co. $3.75. | True | C.G. POORE. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/actors-plan-circuses-in-parks-to-aid-jobless.html | Actors Plan Circuses In Parks to Aid Jobless | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/decade-of-unrest-in-europe-is-seen-noted-britons-in-berlin-papers.html | DECADE OF UNREST IN EUROPE IS SEEN; Noted Britons, in Berlin Paper's Symposium, Predict Political and Economic Upheavals. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-paths-for-the-musical-film-in-which-a-critic-suggests-the-split.html | NEW PATHS FOR THE MUSICAL FILM; In Which a Critic Suggests the Split Screen as the Way Out of the Wilderness for the Producer | True | By Alexander Bakshy. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-jobaid-plan-begun-in-virginia-officials-spur-drive-to-find-work.html | NEW JOB-AID PLAN BEGUN IN VIRGINIA; Officials Spur Drive to Find Work for Heads of 50,000 Families Now on Relief. | True | By Virginius Dabney. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/waterman-honored-at-home-town-fete-kankakee-dedicate-park-named-for.html | WATERMAN HONORED AT HOME TOWN FETE; Kankakee Dedicate Park Named for Him -- New York Policeman Is His Guest. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/six-in-insull-group-freed-of-charges-government-dismisses-cases.html | SIX IN INSULL GROUP FREED OF CHARGES; Government Dismisses Cases Linked to Bankruptcy of Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/prices-remain-firm-for-seasonal-goods-excellent-buys-obtainable.html | PRICES REMAIN FIRM FOR SEASONAL GOODS; Excellent 'Buys' Obtainable Here on Surpluses, However, Market Report States. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/debits-increase-at-member-banks-federal-board-reports-rise-of-5-per.html | DEBITS INCREASE AT MEMBER BANKS; Federal Board Reports Rise of 5 Per Cent for Week Ended June 5. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/sikorsky-peers-ahead-the-designer-of-the-pacific-clipper-foresees.html | SIKORSKY PEERS AHEAD; The Designer of the Pacific Clipper Foresees the Plane of 150 Tons, but He Advocates Years of Experiment | True | By Russell Owen | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-wide-area-of-eastern-pennsylvania-still-remains-a-foreign-section.html | A Wide Area of Eastern Pennsylvania Still Remains a Foreign Section in America | True | By J. George Frederick. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-pioneer-priest-pioneer-padre-the-life-and-times-of-eusebio.html | A Pioneer Priest; PIONEER PADRE. The Life and Times of Eusebio Francisco Kino. By Rufus Jay Wyllys. Illustrated. 230 pp. Dallas, Texas: The Southwest Press. $3. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/diesels-spur-iron-horse-streamlined-and-aircooled-trains-are.html | DIESELS SPUR 'IRON HORSE'; Stream-lined and Air-cooled Trains Are Railroads' Biggest Change in Generation | True | By J.g. Lyne. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/old-serbian-mine-yields-secret-of-magic-sword.html | Old Serbian Mine Yields Secret of 'Magic' Sword | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/atlantic-city-busy.html | ATLANTIC CITY BUSY. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pipgras-goes-to-nashville.html | Pipgras Goes to Nashville. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-merrygoround-of-broadcasting-inquisitive-mike-will-roam-new.html | THE MERRY-GO-ROUND OF BROADCASTING; Inquisitive 'Mike' Will Roam New York -- Summer Plans of Performers | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rare-coins-exhibited-by-chase-national-other-materials-used-as.html | RARE COINS EXHIBITED BY CHASE NATIONAL; Other Materials Used as Money in Ancient Times in Show at 42d Street Branch. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/seize-us-coin-counterfeiters.html | Seize U.S. Coin Counterfeiters. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/circumstances-alter-cases.html | Circumstances Alter Cases. | True | JAMES P. ROE | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/lindsay-and-parker-score.html | Lindsay and Parker Score. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/jewish-institute-on-june-18.html | Jewish Institute on June 18. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mrs-francis-peabody-prominent-boston-lawyers-wife-dies-in-milton.html | MRS. FRANCIS PEABODY.; Prominent Boston Lawyer's Wife Dies in Milton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/on-the-highways-of-finance.html | ON THE HIGHWAYS OF FINANCE | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/classroom-and-campus-the-alumni-college-is-forging-ahead-and.html | CLASSROOM AND CAMPUS; The 'Alumni College' Is Forging Ahead and Gaining Recruits | True | By Eunice Barnard. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/long-debate-centres-in-commerce-clause-supreme-court-defines-more.html | LONG DEBATE CENTRES IN COMMERCE CLAUSE; Supreme Court Defines More Clearly Limits of Federal Power, but Much Matter for Controversy Remains | True | By Dean Dinwoodey. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/franklin-w-ketcham.html | FRANKLIN W. KETCHAM, | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/air-pollution-here-increased-in-may-it-averaged-133-tons-a-cubic.html | AIR POLLUTION HERE INCREASED IN MAY; It Averaged 1.33 Tons a Cubic Mile, .13 of a Ton Above April -- Temperature Subnormal. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/finns-are-alone-on-debt-list.html | FINNS ARE ALONE ON DEBT LIST | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/film-theatres-guarded-orangeburg-acts-as-owners-are-threatened-in.html | FILM THEATRES GUARDED.; Orangeburg Acts as Owners Are Threatened in Dog Track Row. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-dance-on-the-road-a-resume-of-the-seasons-trends-outside-new.html | THE DANCE: ON THE ROAD; A Resume of the Season's Trends Outside New York -- Dance League Festival | True | By John Martin. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-german-view.html | A GERMAN VIEW | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/two-runs-in-fourth-give-dodgers-victory-over-phillies-in.html | Two Runs in Fourth Give Dodgers Victory Over Phillies in Abbreviated Game; MUNGO WINS BY 3-2 FOR THE DODGERS | True | By Roscoe McGowen. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cullen-wood.html | Cullen -- Wood. | True | Special to TIm NEW YOR TIAIES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/judging-custom-proves-popular-permission-to-remove-dogs-before-show.html | JUDGING CUSTOM PROVES POPULAR; Permission to Remove Dogs Before Show Closing Hour Enjoys Wide Favor. | True | By Henry R. Ilsley. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/contractors-ask-us-to-use-them-petition-for-employment-on-projects.html | CONTRACTORS ASK U.S. TO USE THEM; Petition for Employment on Projects of Works Relief Construction. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/police-seek-check-on-youthful-crime-commissioner-valentine-points.html | POLICE SEEK CHECK ON YOUTHFUL CRIME; Commissioner Valentine Points to the Recent Increase in Arrests of Boys. | True | By Victor H. Bernstein. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-de-menocal-a-bride-she-is-wed-in-boston-to-william-simpson-of.html | MISS DE MENOCAL A BRIDE; She Is Wed in Boston to William Simpson of Chicago, | True | Special to THE NEW YORE. TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/jersey-sales-tax-laid-to-party-deal-democrats-join-republicans-for.html | JERSEY SALES TAX LAID TO PARTY DEAL; Democrats Join Republicans for 2 Per Cent Levy to Finance Relief. | True | By Richard D. Burritt. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/warns-westchester-on-extra-golf-fees-county-parks-official-asserts.html | WARNS WESTCHESTER ON EXTRA GOLF FEES; County Parks Official Asserts Extra Charge for Non-Residents Would Hurt Taxpayers. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/140-radium-experts-convene-tomorrow-use-of-packs-in-treating-cancer.html | 140 RADIUM EXPERTS CONVENE TOMORROW; Use of 'Packs' in Treating Cancer to Be Discussed at Atlantic City Session. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/killer-mountain-goal-of-alpinists-party-of-ten-try-to-reach.html | KILLER MOUNTAIN' GOAL OF ALPINISTS; Party of Ten Try to Reach Waddington's 13,500-Foot Icy Peak in Canada. | True | Copyright, 1935, by Nana, Inc. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/text-of-prime-minister-baldwins-radio-broadcast.html | Text of Prime Minister Baldwin's Radio Broadcast | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-heroic-journey-across-asia-the-thrilling-record-of-the-third.html | A HEROIC JOURNEY ACROSS ASIA; The Thrilling Record of the Third Citroen Motor Expedition | True | By R.l. Duffus | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-hilda-thomas-wed-baltimore-girl-is-bride-of-thomas-david.html | MISS HILDA THOMAS WED.; Baltimore Girl Is Bride of Thomas David Mumford. | True | pecla! to TH NW YORK 'rLMEg. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/worlds-greatest-milers-ready-for-clash-at-princeton-games.html | World's Greatest Milers Ready For Clash at Princeton Games; Bonthron-Cunningham-Lovelock Classic Is Expected to Attract 40,000 Saturday -- Danish Ace Threatens Two-Mile Record --All-Star Card of Six Events Arranged. | True | By Arthur J. Daley. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dulles-urges-speed-in-building-for-peace-american-says-united.html | DULLES URGES SPEED IN BUILDING FOR PEACE; American Says United States Will Support Efforts to Insure Tranquillity. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/yacht-viking-is-sold-nova-scotian-buys-6meter-boat-from-trimingham.html | YACHT VIKING IS SOLD.; Nova Scotian Buys 6-Meter Boat From Trimingham Brothers. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/colin-5tinton-white-peonies-predominate-in-decorations-at-church-of.html | COLIN 5TiNTON]; White Peonies Predominate in Decorations at Church of the Resurrection. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/british-painting-by-ch-collins-baker-with-a-chapter-on-primitive.html | BRITISH PAINTING. By C.H. Collins Baker. With a Chapter on Primitive Painting by Montague R. James. 12 Illustrations in color, 256 in monochrome. 319 pp. Boston: Hale, Cushman & Flint. $20. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-idea-for-reed-freshmen.html | NEW IDEA FOR REED FRESHMEN | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/joiner-sent-to-san-francisco.html | Joiner Sent to San Francisco. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hobin-and-canty-lead-drive-as-holy-cross-nine-tops-harvard-at.html | Hobin and Canty Lead Drive as Holy Cross Nine Tops Harvard at Worcester; HOLY CROSS STOPS HARVARD BY 8 TO 3 | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/stars-fall-upon-the-summer-theatres-this-seasons-schedule-for-the.html | STARS FALL UPON THE SUMMER THEATRES; THIS SEASON'S SCHEDULE FOR THE RURAL DRAMA CIRCUIT | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/baldwin-to-strive-for-amity-with-us-likely-to-make-every-effort-to.html | BALDWIN TO STRIVE FOR AMITY WITH US; Likely to Make Every Effort to Reach Debt Solution and Is Receptive to Stabilizing. | True | By Charles A. Selden. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-western-view.html | A WESTERN VIEW | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/three-plays-the-thames-rolls-on.html | THREE PLAYS: THE THAMES ROLLS ON | True | CHARLES MORGAN. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/greek-play-at-yale-for-commencement-selena-royle-to-act-phaedra-in.html | GREEK PLAY AT YALE FOR COMMENCEMENT; Selena Royle to Act Phaedra in 'Hippolytus,' First Classic Since 1915. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ywca-will-open-a-cooperative-home-plans-to-house-working-girls-in.html | Y.W.C.A. WILL OPEN A COOPERATIVE HOME; Plans to House Working Girls in Pioneer Residence on Self-Help Basis. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/to-push-garment-labels-consumer-groups-back-campaign-to-continue.html | TO PUSH GARMENT LABELS.; Consumer Groups Back Campaign to Continue Use of Insignia. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/june-night-frolic-at-yankee-stadium-elaborate-entertainment-on-the.html | JUNE NIGHT FROLIC' AT YANKEE STADIUM; Elaborate Entertainment on the 19th Will Be Benefit for the Jewish National Fund. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bolivians-beaten-in-an-8day-fight-division-of-5000-men-smashed-as.html | BOLIVIANS BEATEN IN AN 8-DAY FIGHT; Division of 5,000 Men Smashed as Peace Delegates Wait on Outcome of Battle. | True | By John W. White. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/erb-pickets-dwindle-only-dozen-cripples-and-score-friends-visit.html | ERB PICKETS DWINDLE.; Only Dozen Cripples and Score Friends Visit City Hall. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/southwest-sales-higher-buying-shows-steady-improvement-but-some.html | SOUTHWEST SALES HIGHER.; Buying Shows Steady Improvement, but Some Plants Curtail. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mrs-gude-loses-suit-surrogate-denies-application-for-income-of.html | MRS. GUDE LOSES SUIT.; Surrogate Denies Application for Income of Trust Fund. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/in-new-orleans-new-movements-contrast-with-the-past-of-cradle-of.html | IN NEW ORLEANS; New Movements Contrast With the Past Of Cradle of American Opera | True | By Olin Downes. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/three-floral-events-set-for-long-island-two-garden-tours-and-a.html | THREE FLORAL EVENTS SET FOR LONG ISLAND; Two Garden Tours and a Flower Show to Take Place Tuesday in North Shore Colonies. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mackerel-at-cent-a-pound.html | Mackerel at Cent a Pound. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nazi-refugees-look-to-latin-countries-commissioner-mcdonald-back.html | NAZI REFUGEES LOOK TO LATIN COUNTRIES; Commissioner McDonald Back With High Hopes of South America as Haven. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/daily-double-pays-4000-at-detroit-three-holders-of-2-tickets.html | DAILY DOUBLE PAYS $4,000 AT DETROIT; Three Holders of $2 Tickets Rewarded When Pretty Monk and Fortunate Youth Win. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/style-notes-for-men-summer-suits-fashioned-to-take-wearers-from.html | STYLE NOTES FOR MEN; Summer Suits Fashioned to Take Wearers From Annual Heat Casualty Lists | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/medical-men-urged-to-guard-liberalism-dr-friedman-at-nyu-warns.html | MEDICAL MEN URGED TO GUARD LIBERALISM; Dr. Friedman at N.Y.U. Warns Graduates go Fight 'Anti-Intellectual Terror.' | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/young-nazi-guilty-in-yorkville-riot-posted-inflammatory-sign-and-is.html | YOUNG NAZI GUILTY IN YORKVILLE RIOT; Posted Inflammatory Sign and Is Sent to Jail Pending Sentence on Wednesday. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mgr-aa-cherrier.html | MGR. A.A. CHERRIER. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/princeton-bows-to-yale-in-game-between-oldest-college-baseball.html | Princeton Bows to Yale in Game Between Oldest College Baseball Rivals; YALE NINE BLANKS PRINCETON BY 6-0 | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/louis-w-wingert.html | LOUIS W. WINGERT. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/philadelphia-downs-senators-warstler-starring-in-3run-lastinning.html | Philadelphia Downs Senators, Warstler Starring in 3-Run Last-Inning Attack. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-week-in-science-can-the-white-race-survive-a-german-writer.html | THE WEEK IN SCIENCE: CAN THE WHITE RACE SURVIVE?; A German Writer Holds That It Is Threatened With Extinction By the Yellow and Brown -- The Origin of Oil Is Debated | | By Waldemar Kaempffert. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/stopgap-premier-again.html | Stop-Gap; PREMIER AGAIN | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rain-halts-rutgers-game.html | Rain Halts Rutgers' Game. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/spurt-in-advertising-predicted-by-kobak-nras-junking-to-expand.html | SPURT IN ADVERTISING PREDICTED BY KOBAK; NRA's 'Junking' to Expand Trade, He Says on Eve of Chicago Session. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/elazard-defeats-spritely-saint-in-hunts-feature-at-farmington-two.html | Elazard Defeats Spritely Saint In Hunts Feature at Farmington; Two Are Only Finishers in Field of Six Over Difficult Two-Mile Course -- Stoddard Gets Triple With Sir Kendal, Some Hero and Reno as Crowd of 1,000 Looks On. | True | By Albert P. Stauderman. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mens-stores-delay-price-cuts.html | Men's Stores Delay Price Cuts. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/son-to-the-edward-f-keatings.html | Son to the Edward F. Keatings. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/preparedness-a-duty.html | PREPAREDNESS A DUTY. | True | From The Columbus Dispatch. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/marketing-is-issue-in-new-guffey-bill-soft-coal-production-control.html | MARKETING IS ISSUE IN NEW GUFFEY BILL; Soft Coal Production Control Dropped to Meet Mandates of Supreme Court. | True | By William T. Martin. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/parachute-ambulance-planned.html | PARACHUTE AMBULANCE PLANNED | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/moratorium-asked-on-tenement-law-owners-tell-post-that-they-need.html | MORATORIUM ASKED ON TENEMENT LAW; Owners Tell Post That They Need More Time to Improve Unprofitable Buildings. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/another-is-seized-in-city-job-sale-excivil-service-monitor-is.html | ANOTHER IS SEIZED IN CITY JOB 'SALE'; Ex-Civil Service Monitor Is Accused of Getting Fees of $500 to $1,000 as 'Fixer.' | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/boy-scouts-head-explains-red-list-name-applies-solely-to-color-of.html | BOY SCOUTS HEAD EXPLAINS 'RED' LIST; Name Applies Solely to Color of Sticker Put on Cards of Dismissed Group Leaders. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/griffin-tyson.html | Griffin -- Tyson. | True | Special to THE NEW YORK TIMES, | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/six-national-budgets.html | SIX NATIONAL BUDGETS. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/boy-scouts-are-cited-osborne-praises-albany-county-troop-for.html | BOY SCOUTS ARE CITED.; Osborne Praises Albany County Troop for Conservation Work. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/challenger-plans-tactics-to-wear-down-baer-by-forcing-action-in.html | Challenger Plans Tactics to Wear Down Baer by Forcing Action in Bout Thursday. | True | By Joseph C. Nichols. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/132225-gifts-to-union-college-also-has-received-five-portraits-in.html | $132,225 GIFTS TO UNION.; College Also Has Received Five Portraits in the Last Year. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/he-took-mae-west-at-her-word.html | HE TOOK MAE WEST AT HER WORD | True | By John C. Moffitt. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/peruvian-submarines-in-canal.html | Peruvian Submarines in Canal. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/six-dartmouth-pilots-will-seek-intercollegiate-outboard-title-four.html | Six Dartmouth Pilots Will Seek Intercollegiate Outboard Title; Four Freshmen on Team, Led by Ferguson, Which Will Take Part in Regatta on Lake Quinsigamond June 29-30 -- Misses Chapman and Tyson to Compete in Girls' Division. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hunter-council-elects-officers-new-secretary-is-a-junior-and.html | HUNTER COUNCIL ELECTS OFFICERS; New Secretary Is a Junior and Treasurer and Sing Leader Are Upper Sophomores. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/postoffice-auction-tuesday.html | Postoffice Auction Tuesday. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/benes-stresses-unity-with-soviet-czech-foreign-minister-backs.html | BENES STRESSES UNITY WITH SOVIET; Czech Foreign Minister Backs Litvinoff's Call for Pacts to Curb Perils to Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/equitable-trust-capital-of-6000000-planned.html | Equitable Trust Capital Of $6,000,000 Planned | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/undergraduates-elect-yorke-allen-jr-heads-international-relations.html | UNDERGRADUATES ELECT.; Yorke Allen Jr. Heads International Relations Club. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ships-aflame-by-jean-toussaintsamat-312-pp-philadelphia-jb.html | SHIPS AFLAME! By Jean Toussaint-Samat. 312 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/joseph-f-snipes-dead-in-ninetythird-year-wrote-book-on-psychic.html | JOSEPH F. SNIPES DEAD IN NINETY-THIRD YEAR; Wrote Book on Psychic Research -- Had Been Secretary to Civil War Surgeon General. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/safety-meeting-planned.html | Safety Meeting Planned. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/kelly-rutherford.html | Kelly -- Rutherford. | True | Special to THE NEW YORK TLES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/schuschnigg-hits-nazis-austrian-chancellor-says-they-are-murderers.html | SCHUSCHNIGG HITS NAZIS.; Austrian Chancellor Says They Are 'Murderers' -- Bars Compromise. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/crash-batters-freighter-nubian-makes-sydney-harbor-after-collision.html | CRASH BATTERS FREIGHTER; Nubian Makes Sydney Harbor After Collision in Fog | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/silver-bloc-seeks-price-peg-at-129-senators-worried-by-slump-abroad.html | SILVER BLOC SEEKS PRICE PEG AT $1.29; Senators Worried by Slump Abroad and McCarran Asks Morgenthau About Policy. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cattle-handlers-strike-clerks-and-officials-take-over-work-at.html | CATTLE HANDLERS STRIKE.; Clerks and Officials Take Over Work at Jersey City Yards. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/president-and-press-a-unique-forum-mr-roosevelt-develops-his-news.html | PRESIDENT AND PRESS: A UNIQUE FORUM; Mr. Roosevelt Develops His News Conference On Striking Lines | True | By Charles W. B. Hurd | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ralph-h-kinsloe.html | RALPH H. KINSLOE. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/greyflight-and-rex-jean-are-among-winners-of-titles-at-tuxedo-horse.html | Greyflight and Rex Jean Are Among Winners of Titles at Tuxedo Horse Show; MISS ST. GEORGE VICTOR AT TUXEDO | True | By Henry R. Ilsley. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/yale-divinity-school-begins-events-today-dr-stewart-of-stamford-to.html | YALE DIVINITY SCHOOL BEGINS EVENTS TODAY; Dr. Stewart of Stamford to Preach -- Class Represents 16 Denominations. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-wooden-horse.html | THE WOODEN HORSE | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/harry-w-millspaugh.html | HARRY W. MILLSPAUGH. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/soldiers-at-six.html | Soldiers at Six. | True | E. ROBB ZARING | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/knights-templar-to-parade.html | Knights Templar to Parade. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cantor-to-leave-hospital.html | Cantor to Leave Hospital. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/albert-m-stephens.html | ALBERT M. STEPHENS. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/misb-viroinia-rugi-engagedto-wiarr-parents-announce-betrothal-e.html | MISB VIROINIA RUGI[ ENGAGED'TO WIARR; Parents Announce Betrothal e{ Cynwyd, Pa., Girl to Dr. John Craig Clark, | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/asks-a-50mile-limit-to-seize-liquor-ships-treasury-asks-congress-to.html | ASKS A 50-MILE LIMIT TO SEIZE LIQUOR SHIPS; Treasury Asks Congress to Speed Bill as a Check on $75,000,000 Smuggling. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/an-independent-course-for-americas-destiny-americas-destiny-by-c.html | An Independent Course for America's Destiny; AMERICA'S DESTINY. By C. Reinold Noyes. 205 pp. New York: Whittlesey House, McGraw-Hill Book Company. $1.50. | True | By William MacDonald | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-sons-recollections-of-lafcadio-hearn-kazuo-koizumis-memoir-has-a.html | A Son's Recollections of Lafcadio Hearn; Kazuo Koizumi's Memoir Has a Delightfully Artless Flavor and Unmistakable Sincerity | True | By Edward la Rocque Tinker | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/siam-to-send-new-envoy-here.html | Siam to Send New Envoy Here. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/survey-shows-gains-under-city-managers-municipal-league-study.html | SURVEY SHOWS GAINS UNDER CITY MANAGERS; Municipal League Study Covering 261 Centres Says Taxes Were Cut and Service Increased. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/firmness-in-policy-expected-of-hoare-edens-task-is-likely-to-be-the.html | FIRMNESS IN POLICY EXPECTED OF HOARE; Eden's Task Is Likely to Be the Hardest in Reconstructed British Cabinet. | True | By Augur. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/us-stars-to-face-scottish-eleven-picked-team-will-see-action-today.html | U.S. STARS TO FACE SCOTTISH ELEVEN; Picked Team Will See Action Today in Final Appearance Here of Soccer Invaders. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/justice-mreynolds-toasts-roosevelt-tennessee-bar-group-cheers-this.html | JUSTICE M'REYNOLDS TOASTS ROOSEVELT; Tennessee Bar Group Cheers This and Another by Jurist to Constitution. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/california-calm-over-reds.html | CALIFORNIA CALM OVER REDS | True | By George P. West. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hauptmann-files-new-appeal-points-counsel-amplify-attack-on-judges.html | HAUPTMANN FILES NEW APPEAL POINTS; Counsel Amplify Attack on Judge's Charge at Trial for Killing Lindbergh Baby. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/philadelphia-sales-up-factory-output-in-pennsylvania-shows-gain.html | PHILADELPHIA SALES UP.; Factory Output in Pennsylvania Shows Gain Over 1984 Figures. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/jobs-barred-to-alien-held-grave-problem-harold-fields-writes-in.html | JOBS BARRED TO ALIEN HELD GRAVE PROBLEM; Harold Fields Writes in Harvard Quarterly That Difficulties of Foreigner Are Increasing. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/alps-no-bar-to-aviation-switzerland-is-pushing-her-transport.html | ALPS NO BAR TO AVIATION; Switzerland Is Pushing Her Transport Service And Sport Flying | True | By M.d. Williams. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/26-seaport-cities-send-mayors-here-representatives-of-us-ports.html | 26 SEAPORT CITIES SEND MAYORS HERE; Representatives of U.S. Ports Coming for Three-Day Trade Conference. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/big-gain-in-april-by-western-union-net-earnings-up-155-from-year.html | BIG GAIN IN APRIL BY WESTERN UNION; Net Earnings Up 155% From Year Before -- Down 3.66% for Four Months. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/tasks-of-restoration-at-old-st-marks.html | TASKS OF RESTORATION AT OLD ST. MARK'S | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/couple-fatally-injured-mr-and-mrs-hr-putnam-of-rye-in-auto-crash-at.html | COUPLE FATALLY INJURED.; Mr. and Mrs. H.R. Putnam of Rye in Auto Crash at Canaan. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/continental-can-expands.html | Continental Can Expands. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/two-companies-file-with-sec.html | Two Companies File With SEC. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/premier-award-at-mt-kisco-dog-show-is-captured-by-mrs-clarks-entry.html | Premier Award at Mt. Kisco Dog Show Is Captured by Mrs. Clark's Entry.; DOG SHOW HONORS GO TO GREYHOUND | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/industrial-prices-show-few-changes-due-to-general-breaking-down-of.html | INDUSTRIAL PRICES SHOW FEW CHANGES; Due to General Breaking Down of NRA Code Enforcement Before Court's Ruling. | True | By Charles E. Egan. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/review-2-no-title-fun-with-flutes-by-david-dushkin-book-design-and.html | Review 2 -- No Title; FUN WITH FLUTES. By David Dushkin. Book design and illustrations by Alfred D. Sterges. 27 pp. Chicago: University of Chicago Press. $1.50. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/casting-honors-to-clark-scores-in-accuracy-plug-event-allen-wins.html | CASTING HONORS TO CLARK; Scores in Accuracy Plug Event -- Allen Wins Distance Test. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/break-even-in-berlin.html | Break Even in Berlin. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/yale-poloists-top-princeton-3-to-2-grace-scores-in-last-minute-to.html | YALE POLOISTS TOP PRINCETON, 3 TO 2; Grace Scores in Last Minute to Break Tie as Play Opens in College Tourney. | True | By Kingsley Childs. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/studies-big-air-base-on-lake-champlain-house-member-in-plane-views.html | STUDIES BIG AIR BASE ON LAKE CHAMPLAIN; House Member in Plane Views Island Site -- See Canada's Interests as Ours. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miscellany.html | MISCELLANY | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rumsey-burial-plot-barred-from-sale-david-rumsey-3d-wins-court.html | RUMSEY BURIAL PLOT BARRED FROM SALE; David Rumsey 3d Wins Court Order Requiring Its Maintenance for the Family. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/insurance-funds-new-hampshire-plan-provides-for-workers-to.html | INSURANCE FUNDS; New Hampshire Plan Provides For Workers to Contribute | True | ETHEL M. JOHNSON | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/2-slain-in-greek-clash-royalists-fight-government-backers-on-eve-of.html | 2 SLAIN IN GREEK CLASH.; Royalists Fight Government Backers on Eve of Election. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/sees-bill-limited-to-nuisance-taxes-chairman-hill-of-subcommittee.html | SEES BILL LIMITED TO NUISANCE TAXES; Chairman Hill of Subcommittee Doubts Action on Estate and Gift Imposts. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/brand-names-pushed-in-mens-wear-lines-industry-is-starting-on-new.html | BRAND NAMES PUSHED IN MEN'S WEAR LINES; Industry Is Starting on New Era in Trade-Mark Distribution, B. Goldsmith Jr. Says. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cotton-takes-golf-prize.html | Cotton Takes Golf Prize. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wages-and-living-standards.html | WAGES AND LIVING STANDARDS. | True | By Lawrence B. Elliman, President of the Chamber of Commerce of the State of New York, In An Appeal To Employers. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/platform-drafted-by-grass-rooters-opposes-new-deal-save-the.html | PLATFORM DRAFTED BY 'GRASS ROOTERS' OPPOSES NEW DEAL; ' Save the Constitution' Is the Dominant Slogan at Midwest Republican Rally. | True | By Charles R. Michael. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/events-of-interest-in-shipping-world-capt-stehncken-commands-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Stehncken Commands the Stuttgart While Regular Master Is on Cruise Ship. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-magic-fountain-by-sadyebeth-and-anson-lowitz-new-york-grosset.html | THE MAGIC FOUNTAIN. By Sadyebeth and Anson Lowitz. New York: Grosset & Dunlap. 75 cents. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/kansas-city-acts-to-assure-loan-voices-complete-disagreement-with.html | KANSAS CITY ACTS TO ASSURE LOAN; Voices Complete Disagreement With State's Counsel on Calling of Bonds. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/putnam-of-the-lights.html | PUTNAM OF THE LIGHTS. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/yachtsmen-plan-ceremonies-to-mark-the-anniversary-of-unique-craft.html | Yachtsmen Plan Ceremonies to Mark the Anniversary of Unique Craft; BIRTHDAY PARTY FOR FAMOUS CRAFT | True | By Clarence E. L0vejoy. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/honduras-ready-to-take-german-jewish-savants.html | Honduras Ready to Take German Jewish Savants | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/asks-steel-group-to-hold-nra-basis-cg-conley-head-of-institute-of.html | ASKS STEEL GROUP TO HOLD NRA BASIS; C.G. Conley, Head of Institute of Constructors, Would Continue Labor Policy. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/republican-deficit-rises-party-received-3305-spent-10763-from-march.html | REPUBLICAN DEFICIT RISES.; Party Received $3,305, Spent $10,763 From March 1 to May 31. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rich-man-poor-man.html | Rich Man, Poor Man. | True | JOHN McCARTHY | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/policeman-saves-five-in-holdup-observes-fugitives-as-his-bus-slows.html | POLICEMAN SAVES FIVE IN HOLD-UP; Observes Fugitives as His Bus Slows Down and Rushes to Scene of Crime. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/morgan-art-listed-for-london-sale-catalogues-received-here-give.html | MORGAN ART LISTED FOR LONDON SALE; Catalogues Received Here Give Notable Miniatures to Be Auctioned June 24. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/luncheon-honors-school-health-aide-miss-josephine-beiderhase-feted.html | LUNCHEON HONORS SCHOOL HEALTH AIDE; Miss Josephine Beiderhase Feted on Retirement After Forty Years' Service Here. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/history-flows-by-the-squire-of-doorn-the-exkaiser-lives-tranquilly.html | HISTORY FLOWS BY THE SQUIRE OF DOORN; The Ex-Kaiser Lives Tranquilly And Political Thunders in Europe Disturb Him Not | True | By Clair Price | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/flower-shows-this-week-one-will-be-held-in-dobbs-ferry-another-in.html | FLOWER SHOWS THIS WEEK; One Will Be Held in Dobbs Ferry, Another in Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-ambassadors-for-post-in-china-at-present-sixteen-diplomats-hold.html | NEW AMBASSADORS FOR POST IN CHINA; At Present Sixteen Diplomats Hold This High Rank. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ws-denison-dies-real-estate-man-president-of-firm-which-made.html | W.S. DENISON DIES; REAL ESTATE MAN; President of Firm Which Made Specialty of Apartment House Management. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/named-to-works-posts-connecticut-and-rhode-island-administrators.html | NAMED TO WORKS POSTS.; Connecticut and Rhode Island Administrators Chosen by Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/flood-danger-fades-in-missouris-valley-damage-in-nebraska-kansas.html | FLOOD DANGER FADES. IN MISSOURI'S VALLEY; Damage in Nebraska, Kansas, Colorado and Missouri Is Set at $41,000,000. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/royal-yacht-is-still-speedy.html | ROYAL YACHT IS STILL SPEEDY | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/analyzes-his-victory-parks-says-he-had-psychological-advantage-over.html | ANALYZES HIS VICTORY.; Parks Says He Had Psychological Advantage Over Rivals. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/accountants-to-meet-state-society-to-hold-chapter-conference-june.html | ACCOUNTANTS TO MEET.; State Society to Hold Chapter Conference June 28 and 29. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/honors-students-excel-a-survey-shows-success-of-mit-men-in-getting.html | HONORS' STUDENTS EXCEL; A Survey Shows Success of M.I.T. Men In Getting and Keeping Positions | True | By Richard H. Frazier, Assistant Professor of Electrical Engineering At M.i.t. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-moore-gains-final-beats-miss-blackman-97-119-in-new-england.html | MISS MOORE GAINS FINAL.; Beats Miss Blackman, 9-7, 11-9, in New England Tennis. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dodsworth-to-be-film-sam-goldwyn-to-pay-150000-a-record-price-for.html | DODSWORTH' TO BE FILM.; Sam Goldwyn to Pay $150,000, a Record Price, for Rights. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-aspects-of-television-radio-citys-televised-shows-to-leap-from.html | NEW ASPECTS OF TELEVISION; Radio City's Televised Shows to Leap From Skyscraper Aerial -- Novel Cable to Link Studios and Transmitter | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/canning-operations-gain-employment-higher-in-pacific-coast.html | CANNING OPERATIONS GAIN.; Employment Higher in Pacific Coast Agricultural Territories. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/giants-stopped-by-rain-will-end-series-with-braves-today-with.html | GIANTS STOPPED BY RAIN.; Will End Series With Braves Today With Schumacher Hurling. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hamptons-red-shirts-hampton-and-his-red-shirts-by-alfred-r-williams.html | Hampton's Red Shirts; HAMPTON AND HIS RED SHIRTS. By Alfred R. Williams. Illustrated. 460 pp. Charleston, S.C.: Walker, Evans, and Cogswell Company. $2.50. | True | C. MCD. PUCKETTE. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/amateur-championship-of-new-jersey-annexed-by-morano-public-links.html | Amateur Championship of New Jersey Annexed by Morano, Public Links Golfer; MORANO CAPTURES JERSEY GOLF TITLE | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/tide-to-europe-rises-overseas-travel-is-likely-to-show-a-heavy.html | TIDE TO EUROPE RISES; Overseas Travel Is Likely to Show a Heavy Increase Before the Summer Ends | True | By J. George Frederick. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/britain-will-follow-tory-foreign-policy-with-baldwin-as-prime.html | BRITAIN WILL FOLLOW TORY FOREIGN POLICY; With Baldwin as Prime Minister and Hoare in Downing Street, London Becomes Practical-Minded | True | By Edwin L. James. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mdonald-to-work-hard-says-he-still-has-much-to-do-as-he-rests-at.html | M'DONALD TO WORK HARD.; Says He Still Has Much to Do as He Rests at Lossiemouth. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/increased-budget-for-schools-seen-additional-services-considered.html | INCREASED BUDGET FOR SCHOOLS SEEN; Additional Services Considered for 1936 May Raise Total by About $8,000,000. | True | By Richard Tompkins. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/prizes-are-awarded-for-soap-sculpture-model-of-a-dog-is-best-among.html | PRIZES ARE AWARDED FOR SOAP SCULPTURE; Model of a Dog Is Best Among Professional Entries -- Figures on Public Exhibition. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/carson-statesmanship-and-the-irish-question-carson-the-statesman-by.html | Carson, Statesmanship and the Irish Question; CARSON THE STATESMAN. By Ian Colvin. 446 pp. Illustrated. New York: The Macmillan Company. $3. | True | P.W. WILSON. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nazis-interest-mild-in-changes-abroad-new-paris-and-london-cabinets.html | NAZIS' INTEREST MILD IN CHANGES ABROAD; New Paris and London Cabinets Expected to Shaw Sympathy For German Viewpoint. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/longhaul-rates-set-for-hearings-house-subcommittee-will-listen-to.html | LONG-HAUL RATES SET FOR HEARINGS; House Subcommittee Will Listen to Debate on Rail Plea for Reduction Power. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/states-rights-issue.html | STATES' RIGHTS ISSUE. | True | From The Boston Herald. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/swanfinch-oils-plan.html | Swan-Finch Oil's Plan. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/confident-on-railroads-buckland-before-connecticut-bankers-predicts.html | CONFIDENT ON RAILROADS.; Buckland, Before Connecticut Bankers, Predicts Their Recovery. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/park-exposition-opens-tomorrow-display-in-rockefeller-center-will.html | PARK EXPOSITION OPENS TOMORROW; Display in Rockefeller Center Will Be Started by Head of Municipal Art Society. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/polo-at-white-sulphur-springs-a-skeet-tourney-at-hot-springs-and-a.html | Polo at White Sulphur Springs, a Skeet Tourney at Hot Springs And a Rhododendron Fete at Asheville Are on the Calendar | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dime-loan-repaid-double-exprisoner-asks-seattle-officer-to-lend-10.html | DIME LOAN REPAID DOUBLE.; Ex-Prisoner Asks Seattle Officer to Lend 10 Cents to Another, | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/union-varsity-beaten-bows-to-alumni-nine-74-in-commencement-day.html | UNION VARSITY BEATEN.; Bows to Alumni Nine, 7-4, in Commencement Day Game. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/princeton-greets-alumni-this-week-3000-to-converge-on-campus-for.html | PRINCETON GREETS ALUMNI THIS WEEK; 3,000 to Converge on Campus for Festivities to Begin on Thursday Night. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/venetian-glass-angel-making-music-by-ferenc-molnar-translated-from.html | Venetian Glass; ANGEL MAKING MUSIC. By Ferenc Molnar. Translated from the Hungarian by Victor Katona and Peggy Barwell. 279 pp. New York: Smith & Haas. $2. | True | MARGARET WALLACE. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/american-upsets-a-geneva-boycott-refuses-to-join-with-ilo-european.html | AMERICAN UPSETS A GENEVA BOYCOTT; Refuses to Join With I.L.O. European Employers in Ban on Committee Attendance. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/johnson-studies-another-role-the-romantic-tenor-who-has-become-the.html | JOHNSON STUDIES ANOTHER ROLE; The Romantic Tenor Who Has Become the Manager of the Metropolitan Says That One of His Tasks Is to Maintain Old Traditions of the Opera | True | By H.i. Brock | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/how-war-debts-stand.html | How War Debts Stand. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/curbs-jewish-film-men-reich-ministry-orders-distribution-of.html | CURBS JEWISH FILM MEN.; Reich Ministry Orders Distribution of Pictures Abroad Centralized. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/protectionist-interests-may-stage-tariff-show.html | Protectionist Interests May Stage Tariff 'Show' | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-growth-from-old-automatically-controlled-electric-heating-now.html | NEW GROWTH FROM OLD; Automatically Controlled Electric Heating Now Helps in Rooting Cuttings | True | By Donald Wyman. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nancy-b-lucass-plans-she-will-be-married-to-c-mcm-klrkland-in.html | NANCY B. LUCAS'S PLANS.; She Will Be Married to C. McM. Klrkland in September. | True | Special to THE NEW YOR TxJs. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/strouse-to-address-sales-group.html | Strouse to Address Sales Group. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/to-speak-at-dinner-to-lipsky.html | To Speak at Dinner to Lipsky. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/refunding-helps-banks-corporations-find-borrowing-is-cheaper-than.html | REFUNDING HELPS BANKS.; Corporations Find Borrowing Is Cheaper Than Public Financing. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nanking-university-gets-final-payment-richer-by-200000-as-chinese.html | NANKING UNIVERSITY GETS FINAL PAYMENT; Richer by $200,000 as Chinese Ministry Settles Claims in Nanking Incident. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wheat-pool-bill-revised-in-canada-new-measure-provides-for.html | WHEAT POOL BILL REVISED IN CANADA; New Measure Provides for Compulsory Monopoly in Prairie Provinces. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/heavy-loss-from-floods-report-from-kansas-city-indicate-gain-in.html | HEAVY LOSS FROM FLOODS.; Report From Kansas City Indicate Gain in Trade, However. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/enjoying-pictures-by-clive-bell-32-illustrations-106-pp-new-york.html | ENJOYING PICTURES. By Clive Bell. 32 Illustrations. 106 pp. New York: Harcourt, Brace & Co. $3. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/curie-ceremony-today.html | Curie Ceremony Today. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/thomason-thrills-to-navys-majesty-literary-marine-major-says-entry.html | THOMASON THRILLS TO NAVY'S MAJESTY; Literary Marine Major Says Entry of Fleet Into Pearl Harbor is Something to See. | True | By Maj. John W. Thomason Jr. United States Marine Corps. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/flowers-for-shutins-15000-bouquets-will-be-delivered-today-by-500.html | FLOWERS FOR SHUT-INS.; 15,000 Bouquets Will Be Delivered Today by 500 Messenger Boys. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/in-the-open-sports-togs-from-slacks-to-shorts-go.html | IN THE OPEN; Sports Togs From Slacks to Shorts Go | True | By Virgin Pope. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/schiffer-horses-annex-six-blues-vanity-box-and-my-love-each-score.html | SCHIFFER HORSES ANNEX SIX BLUES; Vanity Box and My Love Each Score Twice at Summit for Owner of Kilkare Farm. | True | By Emanuel Strauss. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/margaret-oliver-engaged.html | Margaret Oliver Engaged. | True | Special to TH NSW YORK TIMSS, | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/in-the-realm-of-art-summer-exhibitions-about-town-museum-of-modern.html | IN THE REALM OF ART: SUMMER EXHIBITIONS ABOUT TOWN; MUSEUM OF MODERN ART | True | By Edward Alden Jewell. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/owen-young-takes-role-of-socrates-agrees-with-old-st-lawrence.html | OWEN YOUNG TAKES ROLE OF SOCRATES; Agrees With Old St. Lawrence Teacher That Our Democracy Declines Like the Grecian. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/textile-buying-delayed-executives-hopeful-fall-activity-will-get.html | TEXTILE BUYING DELAYED.; Executives Hopeful Fall Activity Will Get Under Way Shortly. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/made-dickinson-dean-dr-ea-vuilleumier-succeeds-dr-sellers-4-new.html | MADE DICKINSON DEAN.; Dr. E.A. Vuilleumier Succeeds Dr. Sellers -- 4 New Trustees Named. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-swiss-referendum.html | THE SWISS REFERENDUM. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wages-and-profits.html | Wages and Profits. | True | JOSEPH A. DEWE | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/taxi-clue-checked-in-search-for-boy-police-hunt-for-woman-said-to.html | TAXI CLUE CHECKED IN SEARCH FOR BOY; Police Hunt for Woman Said to Have Driven Away With Crying Lad. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/attempt-on-emperor-reported.html | Attempt on Emperor Reported. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bordentown-opens-its-jubilee-reunion-alumni-receive-medallions-at.html | BORDENTOWN OPENS ITS JUBILEE REUNION; Alumni Receive Medallions at Dinner -- Dr. C.R. Erdman to Address Seniors Today. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/sales-lagging-in-west-wholesale-houses-get-fair-orders-from-some.html | SALES LAGGING IN WEST.; Wholesale Houses Get Fair Orders From Some Sections of District. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-clue-in-felons-talk.html | New Clue in Felon's Talk. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/steel-rails-for-canada-domestic-plants-will-roll-80000ton-order-for.html | STEEL RAILS FOR CANADA.; Domestic Plants Will Roll 80,000-Ton Order for National Railways. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-deborah-locke-wed-in-hewlett-l-i-lawrence-girl-becomes-bride.html | MISS DEBORAH LOCKE WED IN HEWLETT, L. I.; Lawrence Girl Becomes Bride of Dudley Avery Coonley in Trinity Church Ceremony. | True | Special to THE INIW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/yanks-break-even-gomez-losing-7th-rout-ferrell-in-opener-as-gehrigs.html | YANKS BREAK EVEN, GOMEZ LOSING 7TH; Rout Ferrell in Opener as Gehrig's Seventh Homer Features 12-6 Triumph. | True | By John Drebinger. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/woman-dies-at-age-of-106.html | Woman Dies at Age of 106. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/furnishing-country-homes-decorations-strike-the-note-of-simplicity.html | FURNISHING COUNTRY HOMES; Decorations Strike the Note of Simplicity, in Which Fireplaces, Hooked Rugs and Gay Chintzes Play Their Traditional Role | True | By Walter Rendell Storey | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bennett-clinging-to-rule-at-ottawa-his-resignation-now-in-doubt-he.html | BENNETT CLINGING TO RULE AT OTTAWA; His Resignation Now in Doubt, He Pushes New Deal Bills and Meets Stevens's Challenge. | True | By John M'Cormac. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/store-advertising-up-26-out-of-38-departments-here-show-gain-in-may.html | STORE ADVERTISING UP.; 26 Out of 38 Departments Here Show Gain in May Figures. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/colgate-rallies-to-top-manhattan-triumphs-119-offenhamer-and-hickey.html | COLGATE RALLIES TO TOP MANHATTAN; Triumphs, 11-9, Offenhamer and Hickey Featuring 5-Run Attack in Fifth. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dinner-honors-dr-gs-dudley.html | Dinner Honors Dr. G.S. Dudley. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/higher-education-of-women.html | HIGHER EDUCATION OF WOMEN. | True | By Dr. James Rowland Angell of Yale University, Speaking At the Annual Exercises At Bryn Mawr. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/boy-stowaway-back-youth-made-trip-to-bermuda-and-return-locked-up.html | BOY STOWAWAY BACK.; Youth Made Trip to Bermuda and Return Locked Up in Brig. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-shipboard-world-out-of-that-dream-by-katherine-newborg-307-pp.html | The Shipboard World; OUT OF THAT DREAM. By Katherine Newborg. 307 pp. New York: Doubleday. Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/2-killed-3-injured-in-crash-in-jersey-cars-hit-head-on-at-high.html | 2 KILLED, 3 INJURED IN CRASH IN JERSEY; Cars Hit Head On at High Speed on the Somers Point-Ocean City Boulevard. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ts-lamont-heads-exeter-alumni-again-300-graduates-of-academy-return.html | T.S. LAMONT HEADS EXETER ALUMNI AGAIN; 300 Graduates of Academy Return for Exercises -- Dr. Angell of Yale Gives Address. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hoare-choice-backed-by-times-of-london-it-holds-newcomer-can-do.html | HOARE CHOICE BACKED BY TIMES OF LONDON; It Holds Newcomer Can Do More in Foreign Office Than One 'Steeped in Old Animosities.' | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/supreme-court-judgments.html | SUPREME COURT JUDGMENTS. | True | By Senator George W. Norris, In An Opinion In A Washington Interview Calling For Quick Decision On Challenged Laws. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/navy-war-college-gets-rare-pictures-photographs-of-sea-heroes-of.html | NAVY WAR COLLEGE GETS RARE PICTURES; Photographs of Sea Heroes of the Spanish War Are Added to Seton Donations. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bennett-stead.html | Bennett -- Stead. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/to-lay-cornerstone-june-18.html | To Lay Cornerstone June 18. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/disabled-veterans-elect-mercier-aguin-he-defeats-cohn-63-to-54-at.html | DISABLED VETERANS ELECT MERCIER AGAIN; He Defeats Cohn, 63 to 54, at State Convention -- Lottery Plan Is Tabled. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-farmer-takes-a-look.html | THE FARMER TAKES A LOOK | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/no-rest-for-peter-ibbetson.html | NO REST FOR 'PETER IBBETSON' | True | By Idwal Jones. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-ellen-b-willits-married-to-s-g-cox-the-rev-dr-f-raymond-clee.html | MISS ELLEN B. WILLITS MARRIED TO S. G. COX; The Rev. Dr. F. Raymond Clee Is the Offidating Clergyman at Ceremony in Westfield. | True | Special to Tm Ngw YORK TLv.S. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/on-trial.html | ON TRIAL. | True | From The Houston Chronicle. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/childs-likes-and-dislikes-of-radio-turn-corner-at-10-years-of-age.html | CHILD'S LIKES AND DISLIKES OF RADIO TURN CORNER AT 10 YEARS OF AGE | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/marjorie-pace-wed-in-pelham.html | Marjorie Pace Wed in Pelham. | True | Special to THe: NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mexico-beckons-tourists-new-motor-road-aids-travelers-visiting-a.html | MEXICO BECKONS TOURISTS; New Motor Road Aids Travelers Visiting A Land of Beauty and Old Traditions | True | By Rose Henderson. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/expect-foreign-buyers-at-show.html | Expect Foreign Buyers at Show. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/shop-clerk-shot-resisting-holdup-falls-with-bullet-near-his-heart.html | SHOP CLERK SHOT RESISTING HOLD-UP; Falls With Bullet Near His Heart as He Rushes Two Robbers in 6th Av. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/catcher-furlan-elected-to-captain-nyu-nine.html | Catcher Furlan Elected To Captain N.Y.U. Nine | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-religious-controversy-that-stirs-mexico-two-books-written-by.html | The Religious Controversy That Stirs Mexico; Two Books Written by Churchmen on the Ancient Conflict Between Church and State | True | By P.w. Wilson | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/charles-oc-irwin-dies-in-new-jersey-many-years-head-of-the-old.html | CHARLES O'C. IRWIN DIES IN NEW JERSEY; Many Years Head of the Old United Employment Agencies Here -- Born in Ireland. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/heads-lehigh-alumni-fb-bell-of-pittsburgh-and-other-officers-are.html | HEADS LEHIGH ALUMNI.; F.B. Bell of Pittsburgh and Other Officers Are Elected. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/books-and-authors.html | Books and Authors | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mussolini-defies-britain-and-likens-his-policy-to-hers-he-asserts.html | MUSSOLINI DEFIES BRITAIN AND LIKENS HIS POLICY TO HERS; He Asserts London Ignored World Opinion in Building and Defending Empire. | True | By Arnaldo Cortesi. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/elizbbth-h-rui-germantown-church-ceremony-performed-by-bishop-taitt.html | ELIZBBTH H. RU,[I; Germantown Church Ceremony Performed by Bishop Taitt and Rev. W. Y. Edwards. | True | Special to Tmz IEW YORE Tns. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dr-james-a-stevens.html | DR. JAMES A. STEVENS. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/penn-state-in-front-53-defeats-syracuse-nine-in-game-cut-short-by.html | PENN STATE IN FRONT, 5-3.; Defeats Syracuse Nine In Game Cut Short by Rainstorm. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOSEPH JASTROW | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/caroline-ren1ak-engaged-philadelphia-girl-is-affianced-to-john.html | CAROLINE REN1AK ENGAGED; Philadelphia Girl Is Affianced to John Breckinrldge Ramsay Jr, | True | Special to THE NEW YORK TIES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-nation-peppery-critic.html | THE NATION; PEPPERY CRITIC | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/retailers-slash-grocery-figures-wave-of-price-cutting-spreads-as.html | RETAILERS SLASH GROCERY FIGURES; Wave of Price Cutting Spreads as Independent Dealers Bid for Increased Volume. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/fall-shoe-buying-slow.html | Fall Shoe Buying Slow. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/colby-says-court-saved-democracy-nra-rulings-stopped-us-on-the.html | COLBY SAYS COURT SAVED DEMOCRACY; NRA Rulings Stopped Us on the Brink, He Tells West Virginia Bankers. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/got-food-from-the-drought.html | Got Food From the Drought. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wheeling-line-to-refund-conversion-of-8130000-bonds-in-treasury.html | WHEELING LINE TO REFUND; Conversion of $8,130,000 Bonds in Treasury Included in Plans. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/roosevelt-works-hard-at-hyde-park-secludes-himself-and-plunges-into.html | ROOSEVELT WORKS HARD AT HYDE PARK; Secludes Himself and Plunges Into Mass of Papers Brought From Washington. | True | From a Staff Correspondent. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/origin-of-species-natural-selection-found-an-untenable-hypothesis.html | ORIGIN OF SPECIES; Natural Selection Found an Untenable Hypothesis | True | W.K. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/kidnap-bills-spur-wide-hunt-in-utah-woman-in-green-sedan-who-spent.html | KIDNAP BILLS SPUR WIDE HUNT IN UTAH; Woman in Green Sedan Who Spent $20 Bills in 10-Cent Stores Sought by 'G-Men.' | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/states-rights-again-resounds-in-a-new-and-dramatic-form-the-old.html | STATES RIGHTS!' AGAIN RESOUNDS; In a New and Dramatic Form, the Old Struggle Has Been Revived and Stirs the Nation | True | By Delbert Clark | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/slocum-breaks-198-to-win-title-shoot-scores-in-annual-new-jersey.html | SLOCUM BREAKS 198 TO WIN TITLE SHOOT; Scores in Annual New Jersey Event -- Camden Club Takes Team Honors With 975. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mrs-jonathan-thorne-honored.html | Mrs. Jonathan Thorne Honored. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/fewer-horses-in-england.html | FEWER HORSES IN ENGLAND. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/atilda-wharton-new-jersey-bride-maplewood-girl-wed-in-south-orange.html | ATILDA WHARTON NEW JERSEY BRIDE; Maplewood Girl Wed in South Orange Church to Alan Wallace McCarthy. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/peace-in-europe.html | PEACE IN EUROPE. | True | By Allen W. Dulles, Leader of the United States Group At A Session of the International Studies Conference In London. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/antitrust-issue-threatens-battle-on-nra-extension-senate-critics.html | ANTI-TRUST ISSUE THREATENS BATTLE ON NRA EXTENSION; Senate Critics Will Demand Clause Easing Laws Be Dropped From Plan. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pair-wed-66-years-share-anniversary-aged-couple-in-new-rochelle.html | PAIR, WED 66 YEARS, SHARE ANNIVERSARY; Aged Couple, in New Rochelle Home, Praise Orderly Life and Good Old Days. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/shnpsonblake.html | ShnpsonBlake. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/aqueduct-track-opens-tomorrow-queens-county-handicap-feature-five.html | Aqueduct Track Opens Tomorrow; Queens County Handicap Feature; Five Stakes to Be Decided During 22-Day Meeting, With the $10,000 Brooklyn, Set for June 22, Richest Event of Session -- Many Leading Stables Represented at Course. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/missionaries-to-meet-sisters-of-mrs-stam-victim-of-chinese-bandits.html | MISSIONARIES TO MEET.; Sisters of Mrs. Stam, Victim of Chinese Bandits, in Group. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/severe-earthquake-in-turkey.html | Severe Earthquake in Turkey. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/800-messages-to-warden.html | 800 Messages to Warden. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/murder-of-a-dead-man-by-kurt-steel-318-pp-the-bobbsmerrill-company.html | MURDER OF A DEAD MAN. By Kurt Steel. 318 pp. The Bobbs-Merrill Company. $2. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/review-1-no-title-the-white-phantom-by-john-hunter-323-pp-new-york.html | Review 1 -- No Title; THE WHITE PHANTOM. By John Hunter. 323 pp. New York: Harrison Smith and Robert Haas. $1.50. | True | By Anne T. Eaton | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/big-vote-in-senate-is-won-by-laval-program-for-defense-of-franc-is.html | BIG VOTE IN SENATE IS WON BY LAVAL; Program for Defense of Franc Is Approved 233 to 15 With Fifty Abstentions. | True | By Herbert L. Matthews. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wr-lasher-is-honored-teachers-organizations-give-a-dinner-for.html | W.R. LASHER IS HONORED.; Teachers' Organizations Give a Dinner for Retiring Chief. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/citys-racket-inquiry-is-beset-by-disputes-grand-jury-at-odds-with.html | CITY'S RACKET INQUIRY IS BESET BY DISPUTES; Grand Jury, at Odds With Prosecutor, Has So Far Been Unable to Get Solid Evidence Against 'Higher-Ups' | True | By Russell Owen. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dance-in-honor-of-fj-mccabe.html | Dance in Honor of F.J. McCabe. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/r-6-guskley-weds-miss-rita-larkin-i-the-rev-b-j-zeiser-performs.html | R. 6. GUSKLEY WEDS MISS RITA LARKIN; i The Rev. B. J. Zeiser Performs Ceremony in Church of St. Vincent Ferret. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ownership-of-nations-major-industries-to-be-disclosed-under-sec.html | Ownership of Nation's Major Industries To Be Disclosed Under SEC Registrations | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wins-airplane-design-prize.html | Wins Airplane Design Prize. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/goldsmith-stern.html | Goldsmith -- Stern. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ives-denies-candidacy-assembly-minority-leader-says-he-will-not.html | IVES DENIES CANDIDACY.; Assembly Minority Leader Says He Will Not Seek Governorship. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/aaa-seeks-to-come-within-the-law-amendments-rushed-to-define-powers.html | AAA SEEKS TO COME WITHIN THE LAW; Amendments Rushed To Define Powers | True | By Felix Belair Jr. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/jewish-teachers-exercises-set.html | Jewish Teachers' Exercises Set. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/oil-jobs-pay-rose-to-high-point-in-1934-employment-increased-621-in.html | OIL JOBS, PAY ROSE TO HIGH POINT IN 1934; Employment Increased 62.1% in Production, Wages 74.7, Statistics Bureau Says. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/baltimore-crushes-brooklyn-ten-126-city-colleges-swift-attack-turns.html | BALTIMORE CRUSHES BROOKLYN TEN, 12-6; City College's Swift Attack Turns Back All-Stars for National School Honors. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/an-american-marriage-beautys-daughter-by-kathleen-norris-354-pp-new.html | An American Marriage; BEAUTY'S DAUGHTER. By Kathleen Norris. 354 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cleveland-building-gains-department-store-sales-in-may-6-under.html | CLEVELAND BUILDING GAINS.; Department Store Sales in May 6% Under Volume in 1934 Period. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/omaha-710-first-home-in-the-48980-belmont-before-25000-in-rain.html | OMAHA, 7-10, FIRST HOME IN THE $48,980 BELMONT BEFORE 25,000 IN RAIN; VICTOR BY 1 1/2 LENGTHS | True | By Bryan Field. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/retail-purchasing-continues-to-gain-sales-volume-in-most-sections.html | RETAIL PURCHASING CONTINUES TO GAIN; Sales Volume in Most Sections Stimulated by Seasonable Weather Conditions. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/charles-l-curtis.html | CHARLES L. CURTIS. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/industrys-responsibility.html | INDUSTRY'S RESPONSIBILITY. | True | From The Omaha World-Herald. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/termite-war-continues-tiny-antlike-insects-prove-menace-in-many.html | TERMITE WAR CONTINUES; Tiny Ant-Like Insects Prove Menace in Many Communities, but Control Methods Improve | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mangan-smashes-us-34mile-mark-closes-with-furious-drive-to-defeat.html | MANGAN SMASHES U.S. 3/4-MILE MARK; Closes With Furious Drive to Defeat Hornbostel in 3:01.4 -- Venzke Fourth. | True | By Arthur J. Daley. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-queen-mary-to-be-85000-tons-cunard-plans-to-top-79000-of-the.html | THE QUEEN MARY TO BE 85,000 TONS; Cunard Plans to Top 79,000 of the Normandie by Using Deck Enclosures of Glass. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/may-head-alumni.html | MAY HEAD ALUMNI. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ilo-employers-modify-hours-ban-allow-delegates-who-so-desire-to.html | I.L.O. EMPLOYERS MODIFY HOURS BAN; Allow Delegates Who So Desire to Attend the Committee Work on 40-Hour Week. | True | By Clarence K. Streit. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/childrens-village-celebrates.html | Children's Village Celebrates. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cotton-men-pledge-nra-pay-and-hours-southern-manufacturers-vote-to.html | COTTON MEN PLEDGE NRA PAY AND HOURS; Southern Manufacturers Vote to Make No Changes as a Result of Court Decision. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-english-to-wed-member-of-new-haven-family-engaged-to-h-p.html | MISS ENGLISH TO WED.; Member of New Haven Family Engaged to H. P, Brightwell Jr, | True | Special to TI lWw YORK TrES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ceiling-falls-hurts-two-man-seriously-injured-and-wife-slightly-as.html | CEILING FALLS, HURTS TWO; Man Seriously Injured and Wife Slightly as They Sleep. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-bridge-across-the-hudson-to-open-soon.html | NEW BRIDGE ACROSS THE HUDSON TO OPEN SOON | True | By S.j.t. Coe. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bonds-being-paid-before-maturity-weeks-additions-to-the-list-bring.html | BONDS BEING PAID BEFORE MATURITY; Week's Additions to the List Bring Total for June to $206,269,000. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/soviet-heartened-by-loan-in-prague-hopes-other-countries-will.html | SOVIET HEARTENED BY LOAN IN PRAGUE; Hopes Other Countries Will Follow Czech Example and Guarantee Bonds. | True | By Harold Denny. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/kiene-swing.html | Kiene -- Swing. | True | Special to TH IEW YORK TIMgS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/light-and-lively-flybynight-by-eric-hatch-254-pp-boston-little.html | Light and Lively; FLY-BY-NIGHT. By Eric Hatch. 254 pp. Boston: Little, Brown & Co. $2. | True | B.S. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/jersey-public-libraries-gain-600000-readers.html | JERSEY PUBLIC LIBRARIES GAIN 600,000 READERS | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dredging-program-pleases-skippers-comprehensive-work-expected-to-be.html | DREDGING PROGRAM PLEASES SKIPPERS; Comprehensive Work Expected to Be Finished by End of Summer. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/worlds-fair-tower-dynamited.html | World's Fair Tower Dynamited. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pro-tennis-put-off-matches-for-bonnardel-cup-will-open-today-at-rye.html | PRO TENNIS PUT OFF.; Matches for Bonnardel Cup Will Open Today at Rye. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/advices-from-the-film-citadel-universal-launches-an-argosy-and.html | ADVICES FROM THE FILM CITADEL; Universal Launches an Argosy -- And Still They Talk of 'Becky, Sharp' -- Shirley Temple Becomes an Industry | True | By Douglas W. Churchill. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mcwhorter-williams.html | McWhorter -- Williams. | True | Special to THE NW YORK TIgS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/german-jobless-decline-213000-drop-in-may-leaves-the-total-at.html | GERMAN JOBLESS DECLINE.; 213,000 Drop in May Leaves the Total at 2,020,000. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/alexander-e-hunt-new-york-broker-dies-on-boat-on-his-way-to-boston.html | ALEXANDER E. HUNT.; New York Broker Dies on Boat on His Way to Boston. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/corn-belt-fears-court-ban-on-aaa-farmers-eager-to-keep-its-benefits.html | CORN BELT FEARS COURT BAN ON AAA; Farmers, Eager to Keep Its Benefits, Hope NRA Ruling Will Spur Congress. | True | By Roland M. Jones. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/43-ordained-as-priests-cardinal-hayes-presides-at-service-at.html | 43 ORDAINED AS PRIESTS.; Cardinal Hayes Presides at Service at Cathedral. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-gladson_engaged-i-mapfewood-girl-to-be-bride.html | MISS GLADSON_ENGAGED.; I Mapfewood Girl to Be Bride | True | ofl | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mussolinis-tone-resented.html | Mussolini's Tone Resented. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mary-curley-is-wed-to-edward-donnelly-thousands-throng-boston.html | MARY CURLEY IS WED TO EDWARD DONNELLY; Thousands Throng Boston Church to Witness the Marriage of Governor's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/south-africa-gains-lead.html | South Africa Gains Lead. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-diverting-french-circus-troupe-bright-destination-by-darwin.html | A Diverting French Circus Troupe; BRIGHT DESTINATION. By Darwin Teilhet. 308 pp. New York: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/girl-artist-shows-fight-on-slum-ills-her-sixpanel-mural-at-the.html | GIRL ARTIST SHOWS FIGHT ON SLUM ILLS; Her Six-Panel Mural at the Hudson Guild to Portray Rise of Social Aid. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/houghtonreynolds.html | HoughtonReynolds. | True | SPecial to THE NW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/war-is-inevitable-in-belief-of-italy-has-gone-too-far-in-africa-to.html | WAR IS INEVITABLE IN BELIEF OF ITALY; Has Gone Too Far in Africa to Stop -- Conciliation Held to Minor Issues. | True | By Arnaldo Cortesi. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/parks-takes-us-open-with-a-total-of-299-thomson-is-runnerup-margin.html | PARKS TAKES U.S. OPEN WITH A TOTAL OF 299; THOMSON IS RUNNER-UP; MARGIN IS TWO STROKES | True | By William D. Richardson. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/milk-producers-to-meet-pasteurization-of-certified-product-to-be.html | MILK PRODUCERS TO MEET; Pasteurization of Certified Product to Be Discussed Tomorrow. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/notes-on-the-technique-of-painting-by-hilare-hiler-with-a-preface.html | NOTES ON THE TECHNIQUE OF PAINTING. By Hilare Hiler. With a preface by Sir William Rothenstein. 340 pp. New York: Oxford University Press. $3.50. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pflueger-gendell.html | Pflueger -- Gendell. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/drought-increased-floods-rapid-rise-of-rivers-in-plains-states-due.html | DROUGHT INCREASED FLOODS; Rapid Rise of Rivers in Plains States Due Largely to Sparseness of Vegetation. | True | By C.f. Talman. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/sweet-clover.html | Sweet Clover. | True | EDMOND FONTAINE | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/two-for-boston-college-downs-providence-63-and-65-to-sweep-double.html | TWO FOR BOSTON COLLEGE; Downs Providence, 6-3 and 6-5, to Sweep Double Bill. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nazis-check-stock-boom-fear-for-their-heavy-borrowing-as-flight.html | NAZIS CHECK STOCK BOOM; Fear for Their Heavy Borrowing as "Flight Into Substance Values" Gets Under Way | True | By Otto D. Tolischus. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/missheleh-heydt-wed-in-bronxnille-christ-church-is-scene-of-her.html | MISS.HELEH HEYDT WED IN BRONXNILLE; Christ Church Is Scene of Her Marriage to Robert C. Lawrence of Mount Kisco. | True | Special to THS NW YoRK T[MSS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/children-exhibit-garden-designs-water-gets-a-place-in-most-of-54.html | CHILDREN EXHIBIT GARDEN DESIGNS; Water Gets a Place in Most of 54 Plans on View at the Rockefeller Center. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-city.html | THE CITY | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/500000-in-1934-used-travelers-aid-help-report-shows-more-children.html | 500,000 IN 1934 USED TRAVELERS' AID HELP; Report Shows More Children Ran Away From Home and Sought Assistance. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/acquires-bigler-letters-pennsylvania-historical-society-gets.html | ACQUIRES BIGLER LETTERS.; Pennsylvania Historical Society Gets Ex-Governor's Documents. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/soviet-buying-gains-in-american-market-sales-totaled-12548000-here.html | SOVIET BUYING GAINS IN AMERICAN MARKET; Sales Totaled $12,548,000 Here Since Jan. 1 -- Large Contracts Due This Month. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pirates-rout-reds-on-suhrs-drives-triumph-by-148-first-baseman.html | PIRATES ROUT REDS ON SUHR'S DRIVES; Triumph by 14-8, First Baseman Accounting for 5 Runs by His Long Hits. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/into-the-stratosphere.html | INTO THE STRATOSPHERE. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/extending-airway-map-brings-the-planevacationist-ever-nearer-to-the.html | Extending Airway Map Brings the Plane-Vacationist Ever Nearer to the Famous Preserves -- New Ports Being Built | True | By Reginald M. Cleveland. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/joint-action-urged-on-market-rules-plan-for-meeting-of-retailers.html | JOINT ACTION URGED ON MARKET RULES; Plan for Meeting of Retailers and Producers Endorsed by Executives Here. | True | By Thomas F. Conroy. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/june-15-exchanges-to-reach-2-billions-technical-turnover-of-cash.html | JUNE 15 EXCHANGES TO REACH 2 BILLIONS; Technical Turnover of Cash and Credit Will Be One of Treasury's Largest. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/von-mertensbardwell.html | Von Mertens Bardwell. | True | Specla! to TRg gW YORK TIMS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/shortage-of-meat-not-to-lift-in-1935-chicago-expects-a-29-reduction.html | SHORTAGE OF MEAT NOT TO LIFT IN 1935; Chicago Expects a 29% Reduction From 1934 Total of Hogs Reaching Markets. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/studies-air-mail-lines-us-postal-official-leaves-canal-zone-for.html | STUDIES AIR MAIL LINES.; U.S. Postal Official Leaves Canal Zone for Central America. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/arbiter-is-winner-in-trot-at-newark-takes-only-heat-decided-in-road.html | ARBITER IS WINNER IN TROT AT NEWARK; Takes Only Heat Decided in Road Horse Matinee Class A Event -- Rain Cuts Program. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/texas-firm-for-state-rights.html | TEXAS FIRM FOR STATE RIGHTS | True | By Dale Miller. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cheese-law-faces-test-wisconsin-restaurant-men-begin-collecting.html | CHEESE LAW FACES TEST.; Wisconsin Restaurant Men Begin Collecting Legal Fund. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/language-and-peace.html | Language and Peace. | True | ERLAND A. JOHNSON | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/calls-for-quest-of-social-justice-sir-willmott-lewis-puts-it-before.html | CALLS FOR QUEST OF SOCIAL JUSTICE; Sir Willmott Lewis Puts It Before Material Culture in Address at Haverford. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/widow-gets-30000-verdict.html | Widow Gets $30,000 Verdict. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-deal-in-education.html | NEW DEAL IN EDUCATION. | True | By Sir Joshua Stamp, A Director of the Bank of England, In Remarks To the Graduating Class At Syracuse University. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/brown-blanks-tufts-50-dye-allows-only-three-safeties-to-score.html | BROWN BLANKS TUFTS, 5-0.; Dye Allows Only Three Safeties to Score Second Victory. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/lily-pons-in-paris.html | LILY PONS IN PARIS | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-charted-study-of-our-economy-rich-man-poor-man-by-ryllis.html | A Charted Study of Our Economy; RICH MAN, POOR MAN. By Ryllis Alexander Goslin and Omar Pancoast Goslin. 85 pp. New York: Harper & Brothers. $1. | True | LOUIS RICH. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/profit-in-lizards-.html | PROFIT IN LIZARDS [ | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-gans-engaged-to-be-wed.html | Miss Gans Engaged to Be Wed. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/catherine-porters-plans.html | Cather}ne Porter's Plans. | True | Special to THe, lq,W YORK TiES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/europa-sails-with-1950-north-german-lloyd-liner-has-record.html | EUROPA SAILS WITH 1,950.; North German Lloyd Liner Has Record Passenger List. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/schell-appointed-to-board.html | Schell Appointed to Board. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/blair-nine-scores-50-downs-rutherford-high-to-record-ninth-victory.html | BLAIR NINE SCORES, 5-0.; Downs Rutherford High to Record Ninth Victory In Row. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/kerr-mhool.html | Kerr -- Mhool. | True | Special to THE NEW YORK TIIIES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-political-effects.html | THE POLITICAL EFFECTS. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/printing-racket-bared-bennett-says-some-concerns-here-victimize.html | PRINTING RACKET BARED.; Bennett Says Some Concerns Here Victimize Hotel Keepers. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/deflated-tires-curb-wild-drivers-in-zagreb.html | Deflated Tires Curb Wild Drivers in Zagreb | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-poppy-for-rock-gardens.html | A POPPY FOR ROCK GARDENS. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hunt-driggs.html | Hunt -- Driggs. | True | Bpecda] to TH NEW YORK TIME8. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-earliest-american-books-john-t-winterichs-scholarly-and.html | The Earliest American Books; John T. Winterich's Scholarly and Entertaining Chapters Concerning Our First Ventures Into Printing | True | By Edward Frank Allen | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/no-immediate-payment.html | NO IMMEDIATE PAYMENT. | True | From The Cleveland Plain Dealer. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/oleott-wihiams.html | Oleott -- WiHiams. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/midwest-trade-backward-cold-and-rainy-weather-retards-retail-and.html | MIDWEST TRADE BACKWARD.; Cold and Rainy Weather Retards Retail and Wholesale Buying. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-hoosier-philosopher.html | A HOOSIER PHILOSOPHER. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bolivia-reports-a-victory.html | Bolivia Reports a Victory. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/one-more-word-on-color-rouben-mamoulian-director-of-becky-sharp.html | ONE MORE WORD ON COLOR; Rouben Mamoulian, Director of 'Becky Sharp,' Believes in Rainbow-Chasing | True | By Frank S. Nugent. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/social-security-assailed-as-myth-parker-honored-at-stevens-warns.html | SOCIAL SECURITY ASSAILED AS MYTH; Parker, Honored at Stevens, Warns Graduates Against Government Experiment. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cards-annex-two-from-cubs-54-65-frisch-successfully-shakes-up-team.html | CARDS ANNEX TWO FROM CUBS, 5-4 6,5; Frisch Successfully Shakes Up Team, Gelbert Making First Start Since 1932. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/team-play-urged-citizens-are-asked-to-cooperate-under-our-laws.html | TEAM PLAY URGED; Citizens Are Asked to Cooperate Under Our Laws | True | JOHN McDOWELL | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mary-terry-takes-clipsetta-stakes-thompson-filly-beats-first-class.html | MARY TERRY TAKES CLIPSETTA STAKES; Thompson Filly Beats First Class by Ten Lengths in Feature at Latonia. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-wethered-has-76-at-rainsoaked-merion.html | Miss Wethered Has 76 At Rain-Soaked Merion | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/staten-island-marks-flag-day-in-parade-palma-leads-march-of-4000-to.html | STATEN ISLAND MARKS FLAG DAY IN PARADE; Palma Leads March of 4,000 to Park in the Rain -- Exercises There Are Canceled. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-hampshire-in-tie-plays-55-deadlock-with-connecticut-state-in-10.html | NEW HAMPSHIRE IN TIE.; Plays 5-5 Deadlock With Connecticut State In 10 Innings. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS.; Operating Results Announced by Industrial and Other Orgnizations. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/workers-parade-fights-wage-cuts-dressmakers-march-to-show-strength.html | WORKERS' PARADE FIGHTS WAGE CUTS; Dressmakers March to Show Strength in Demand That Conditions Be Kept. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/foundation-graduates-16-girls-complete-course-of-child-education.html | FOUNDATION GRADUATES 16; Girls Complete Course of Child Education Institution. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-landfalls-beckon-voyagers-to-see-both-arctic-and-tropic.html | NEW LANDFALLS BECKON; Voyagers to See Both Arctic and Tropic Countries in a Summer's Cruising | True | By John W. Harrington. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/norways-leading-lyric-poet-owls-to-athens-a-book-of-poems-by-herman.html | Norway's Leading Lyric Poet"; OWLS TO ATHENS. A Book of Poems. By Herman Wildenvey. Translated from the Norwegian by Joseph Auslander. Introductory Note by Knut Hamsun. 144 pp. New York: Dodd, Mead & Co. $1.75. | True | PERCY HUTCHISON. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/captive-on-yacht-burrymore-says-in-proxy-answer-to-wifes-suit-she.html | CAPTIVE ON YACHT, BURRYMORE SAYS; In 'Proxy' Answer to Wife's Suit, She Is Accused of Putting 'Women Guards' Over Him. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mrs-wt-massey-here-head-of-confederate-daughters-to-preside-at-two.html | MRS. W.T. MASSEY HERE.; Head of Confederate Daughters to Preside at Two Ceremonies. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bears-suffer-spring-fever.html | BEARS SUFFER SPRING FEVER | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/czech-foreign-head-slighted-by-poland-benes-fails-to-receive-an.html | CZECH FOREIGN HEAD SLIGHTED BY POLAND; Benes Fails to Receive an Invitation to Stop Over on His Way Through Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/fordham-college-to-hold-services-baccalaureate-sermon-will-be.html | FORDHAM COLLEGE TO HOLD SERVICES; Baccalaureate Sermon Will Be Delivered to 400 Seniors at 11 A.M. Today. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/handbook-of-print-making-and-print-makers-by-john-taylor-arms.html | HANDBOOK OF PRINT MAKING AND PRINT MAKERS. By John Taylor Arms. Illustrated. 255 pp. New York: The Macmillan Company. $2.50. | True | By Edward Alden Jewell | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/newman-exercises-held-senator-murphy-addresses-the-class-at.html | NEWMAN EXERCISES HELD.; Senator Murphy Addresses the Class at Lakewood School. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-dawn-chorus-of-birdsongs-trills-around-the-world-as-the-first.html | THE DAWN CHORUS OF BIRD-SONGS TRILLS AROUND THE WORLD; As the First Bars of Light Appear in the East, Skylarks, Blackbirds, Thrushes and Robins Begin Their June Rhapsody, and Soon the Woods Are Full of Music | True | By Charles Pound | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/second-woman-trainer-licensed-by-jockey-club.html | Second Woman Trainer Licensed by Jockey Club | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/brisk-buying-in-chicago-trade-in-wholesale-market-good-but-prices.html | BRISK BUYING IN CHICAGO.; Trade in Wholesale Market Good, but Prices Cause Uncertainty. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/newspaper-wins-tax-appeal.html | Newspaper Wins Tax Appeal. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/nyu-to-confer-degrees-on-4000-baccalaureate-services-today-begin.html | N.Y.U. TO CONFER DEGREES ON 4,000; Baccalaureate Services Today Begin 103d Commencement Exercises at University. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/amherst-in-front-102-epple-tops-massachusetts-state-nine-for-second.html | AMHERST IN FRONT, 10-2.; Epple Tops Massachusetts State Nine for Second Time. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/columbia-expects-11000-for-summer-thirtysixth-session-begins-july-8.html | COLUMBIA EXPECTS 11,000 FOR SUMMER; Thirty-sixth Session Begins July 8, With Activities Until Aug. 16. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/exeter-turns-back-andover-by-8-to-5-stages-strong-drive-to-overcome.html | EXETER TURNS BACK ANDOVER BY 8 TO 5; Stages Strong Drive to Overcome Rivals' Early Lead in Annual Contest. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/jersey-chess-team-downs-sailors-117-18-players-of-suburban-league.html | JERSEY CHESS TEAM DOWNS SAILORS, 11-7; 18 Players of Suburban League Compete in Match Against Steamship Europa Club. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/byrd-and-hoffman-cited-by-rutgers-explorer-and-jersey-governor.html | BYRD AND HOFFMAN CITED BY RUTGERS; Explorer and Jersey Governor Receive Honorary Degrees at 169th Commencement. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-architects-head.html | NEW ARCHITECTS HEAD. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-western-amazon-black-belle-rides-the-uplands-by-vingie-e-roe-276.html | A Western Amazon; BLACK BELLE RIDES THE UPLANDS. By Vingie E. Roe. 276 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/harry-o-lips.html | HARRY O. LIPS. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/men-and-methods-in-the-world-of-practical-politics-professor.html | Men and Methods in the World of Practical Politics; Professor Salter's Humanly Revealing Picture of a Big City Machine at Work | True | By Harold Phelps Stokes | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/kidnappers-free-wealthy-cuban-78-san-miguel-and-two-employees-found.html | KIDNAPPERS FREE WEALTHY CUBAN, 78; San Miguel and Two Employees Found Bound and Gagged in an Abandoned Truck. | True | By J.d. Phillips. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-powell-victor-at-net.html | Miss Powell Victor at Net. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-movie-shares-on-curb.html | New Movie Shares on Curb. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wheeler-assailed-by-associated-gas-letter-to-senator-accuses-him-of.html | WHEELER ASSAILED BY ASSOCIATED GAS; Letter to Senator Accuses Him of Misstatements About the Company in Senate. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/facesaving-plan-sought-in-the-east-china-and-japan-may-succeed.html | FACE-SAVING PLAN SOUGHT IN THE EAST; China and Japan May Succeed Where League Failed in Bringing Peace. | True | By Hallett Abend. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/moore-drewry.html | Moore -- Drewry. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/harder-cleveland-hurler-aids-in-tallying-twice-campbell-crosses.html | Harder, Cleveland Hurler, Aids in Tallying Twice -- Campbell Crosses Plate in Fourth. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bonus-forces-split-on-their-next-move-legion-refuses-to-accept.html | BONUS FORCES SPLIT ON THEIR NEXT MOVE; Legion Refuses to Accept Defeat, While Others Plan to Renew the Campaign Next Year | True | By Turner Catledge. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hull-to-continue-war-debts-quest-issues-statement-in-face-of.html | HULL TO CONTINUE WAR DEBTS QUEST; Issues Statement in Face of British Failure to Make June Payment. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/summer-spectacles-await-the-tourist-in-many-parts-of-the-land-there.html | SUMMER SPECTACLES AWAIT THE TOURIST; In Many Parts of the Land There Will Be Pageants, Rodeos and Sports Events | True | By Diana Rice. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rosa-ponselle-sails-to-spend-summer-in-studying-for-her-carmen-role.html | ROSA PONSELLE SAILS; To Spend Summer in Studying for Her Carmen Role. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/spain-moves-to-add-penalty-for-spying-military-code-to-be-revised.html | SPAIN MOVES TO ADD PENALTY FOR SPYING; Military Code to Be Revised to Curb the 'Activities of Many Nations.' | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/young-democrats-back-constitution-texas-convention-after-hot-fight.html | YOUNG DEMOCRATS BACK CONSTITUTION; Texas Convention, After Hot Fight, Bars Changes Which Would 'Destroy' Charter. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/engaged-couple-are-hosts.html | Engaged Couple Are Hosts. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/alumnus-honored-at-95-capt-smith-celebrates-graduation-from.html | ALUMNUS HONORED AT 95.; Capt. Smith Celebrates Graduation From Allegheny 75 Years Ago. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rail-unity-loan-needed-says-pope-his-plan-for-new-england-calls-tor.html | RAIL UNITY LOAN NEEDED, SAYS POPE; His Plan for New England Calls Tor $20,000,000 Working Capital. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/baldwin-appeals-for-british-unity-stresses-democratic-stability-at.html | BALDWIN APPEALS FOR BRITISH UNITY; Stresses Democratic Stability at Home and Difficulties of Masses Under Dictators. | True | By Charles A. Selden. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/congress-has-long-road-to-reach-adjournment-number-of-important.html | CONGRESS HAS LONG ROAD TO REACH ADJOURNMENT; Number of Important Bills on Presidential Program Stilll to Be Considered | True | By Lewis Wood. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/world-record-set-by-missouri-girl-miss-stephens-runs-the-100-meters.html | WORLD RECORD SET BY MISSOURI GIRL; Miss Stephens Runs the 100 Meters in 0:11.6 to Better Miss Walsh's Mark. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/15-graduate-at-gunnery-dean-wicks-of-princeton-gives-commencement.html | 15 GRADUATE AT GUNNERY.; Dean Wicks of Princeton Gives Commencement Address. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/zarathustra-jr-speaks-of-art-by-louis-danz-seventeen-illustrations.html | ZARATHUSTRA JR. SPEAKS OF ART. By Louis Danz. Seventeen Illustrations. 155 pp. New York: Brentano's. $3.75. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/president-widens-authority-of-pwa-executive-order-continuing-its.html | PRESIDENT WIDENS AUTHORITY OF PWA; Executive Order, Continuing Its Powers, Allows Direct Selling of Its Securities. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/fire-answers-summons-called-for-by-actress-and-breeze-blows-over-a.html | FIRE ANSWERS SUMMONS.; Called For by Actress, and Breeze Blows Over a Candle. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/police-sink-slugs-weapons-in-sound-spurious-coins-used-to-cheat.html | POLICE SINK SLUGS, WEAPONS IN SOUND; Spurious Coins Used to Cheat City Subway of $32,000 Dumped From 2 Tugs. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/10000-physicians-to-meet-this-week-8000-from-the-united-states-and.html | 10,000 PHYSICIANS TO MEET THIS WEEK; 8,000 From the United States and 2,000 From Canada to Gather in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cox-seed.html | Cox -- Seed. | True | pecial to THE NEW YORK TLMu$. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/oc-huffman-gets-degree.html | O.C. Huffman Gets Degree. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-york-low-life-kelly-by-donald-henderson-clarke-318-pp-new-york.html | New York Low Life; KELLY. By Donald Henderson Clarke. 318 pp. New York: The Vanguard Press. $2. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hupp-suits-dismissed-corporation-and-directors-win-pleas-in-detroit.html | HUPP SUITS DISMISSED.; Corporation and Directors Win Pleas in Detroit Court. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/sports-of-the-times-replacing-the-divots-at-oakmont.html | Sports of the Times; Replacing the Divots at Oakmont. | True | Reg. U.S. Pat. Off | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-treasure-of-the-sierra-madre-by-b-traven-366-pp-new-york-alfred.html | THE TREASURE OF THE SIERRA MADRE. By B. Traven. 366 pp. New York: Alfred A. Knopf. $2.50. | True | FRED T. MARSH. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/urges-science-to-fight-crime.html | Urges Science to Fight Crime. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/spirit-of-the-new-deal.html | SPIRIT OF THE NEW DEAL. | True | From The Raleigh News and Observer. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/m-boyer-on-le-cinema-americain.html | M. BOYER ON LE CINEMA AMERICAIN | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/15-seniors-at-kingsley-essex-fells-school-holds-its-commencement.html | 15 SENIORS AT KINGSLEY.; Essex Fells School Holds Its Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/honors-for-yeats-now-70-the-recreator-of-irish-literature-will.html | HONORS FOR YEATS, NOW 70; ' The Re-Creator of Irish Literature' Will Revisit Dublin, the Scene Years Ago of His Picturesque Battles for a National Drama | True | C.P. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/richberg-to-speak-at-knox.html | Richberg to Speak at Knox. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/tuxedo-club-scene-of-horse-show-ball-dance-is-preceded-by-a-large.html | TUXEDO CLUB SCENE OF HORSE SHOW BALL; Dance Is Preceded by a Large Dinner Given by Mr. and Mrs. $. Sloan Colt. | True | ,pecia] 1o Tng NRW YORK Titgl. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/republicans-offer-plan-to-end-slump-state-partys-youth-drafts-a.html | REPUBLICANS OFFER PLAN TO END SLUMP; State Party's Youth Drafts a Platform Designed to Cut Prices, Restore Profits. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/worm-industry-grows-in-maine.html | WORM INDUSTRY GROWS IN MAINE | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/gets-post-in-istanbul-prof-wl-wright-jr-to-head-robert-college-and.html | GETS POST IN ISTANBUL.; Prof. W.L. Wright Jr. to Head Robert College and College for Girls | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/folwell-kea.html | Folwell -- Kea. | True | y. Special tn TF, NW YOK TIMgS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bearded-men.html | Bearded Men. | True | HOWARD WADE KIMSEY | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ai-oook-annexes-gwyer-golf-lead-shows-way-with-912764-at-halfway.html | A.I. OOOK ANNEXES GWYER GOLF LEAD; Shows Way With 91-27-64 at Halfway Mark of Memorial Trophy Inaugural. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/stratosphere-trip-is-again-held-back-weather-indicates-big-balloon.html | STRATOSPHERE TRIP, IS AGAIN HELD BACK; Weather Indicates Big Balloon Cannot Take Off Before Tuesday at Earliest. | True | By Lauren D. Lyman. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-mary-losey-becomes-a-bride-chantry-of-grace-church-is-setting.html | MISS MARY LOSEY BECOMES A BRIDE; Chantry of Grace Church Is Setting of Her Marriage to Spencer Mapes. DR, W, R, | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cotton-put-higher-by-a-buying-spurt-october-contracts-taken-for.html | COTTON PUT HIGHER BY A BUYING SPURT; October Contracts Taken for 25,000 Bales, Lifting Prices $2 a Bale After Dip. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/sales-unchanged-in-south-june-business-as-whole-in-district.html | SALES UNCHANGED IN SOUTH.; June Business as Whole in District Affected by NRA Uncertainties. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/four-sites-for-gliders-soaring-society-has-high-ridges-to-suit-all.html | FOUR SITES FOR GLIDERS; Soaring Society Has High Ridges to Suit All Winds at Elmira | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mayors-wife-to-sell-stamps.html | Mayor's Wife to Sell Stamps. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/shopping-suggestions-glass-flowers-ornament-summer-dresses.html | SHOPPING SUGGESTIONS; Glass Flowers Ornament Summer Dresses -- Protecting the Hair in Wind and Sun | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/death-in-a-little-town-by-rc-woodthorpe-309-pp-new-york-doubleday.html | DEATH IN A LITTLE TOWN. By R.C. Woodthorpe. 309 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac A-Anderson | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/cuts-attracted-transient-trade.html | Cuts Attracted Transient Trade. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/first-rendezvous-is-held-by-usps-merry-scenes-incident-to-the.html | FIRST RENDEZVOUS IS HELD BY U.S.P.S.; Merry Scenes Incident to the Opening of Summer Cruises at Lloyd Harbor. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/scottish-soccer-team-routs-canadians-60.html | Scottish Soccer Team Routs Canadians, 6-0 | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/still-formidable.html | STILL FORMIDABLE. | True | From The Emporia Gazette. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/anny-blatt-new-stitches-seen-in-handknits.html | ANNY BLATT; New Stitches Seen In Hand-Knits | True | K.C. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/white-sox-score-over-tigers-32-4-home-runs-feature-game-radcliffs.html | WHITE SOX SCORE OVER TIGERS, 3-2; 4 Home Runs Feature Game, Radcliff's Drive With One on Base Deciding. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/girls-college-gets-a-grant-of-64000-gift-to-sarah-lawrence-by.html | GIRLS' COLLEGE GETS A GRANT OF $64,000; Gift to Sarah Lawrence by Rockefeller Fund Announced at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-yorker-weds-michigan-girl-i.html | New Yorker Weds Michigan Girl I | True | Special to TH Nmw YORK TI-tES. J | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/australia-splits-in-davis-cup-play-crawford-sets-back-merlin-of.html | AUSTRALIA SPLITS IN DAVIS CUP PLAY; Crawford Sets Back Merlin of France, but Boussus Triumphs Over McGrath. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/brooklyn-tennis-put-off.html | Brooklyn Tennis Put Off. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/stray-buck-deer-tangles-bronx-traffic-frightens-housewives-and-toys.html | Stray Buck Deer Tangles Bronx Traffic, Frightens Housewives and Toys With Police | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/shrine-visitors-pour-into-capital-vanguard-of-100000-expected-at.html | SHRINE VISITORS POUR INTO CAPITAL; Vanguard of 100,000 Expected at Convention Find Washington a Carnival City. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/montreal-annexes-quadrangular-meet-scores-75-points-to-total-of-57.html | MONTREAL ANNEXES QUADRANGULAR MEET; Scores 75 Points to Total of 57 for Vermont, Norwich and Middlebury Track Teams. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/west-point-honors-pa-to-mark-150th-birthday-of-gen-thayer-father-of.html | WEST POINT HONORS 'PA'; To Mark 150th Birthday of Gen. Thayer, 'Father of Military Academy' | True | By Chalmers L. Pancoast. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/to-meet-on-lieberman-nra-plan.html | To Meet on Lieberman NRA Plan. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/haste-opposed.html | Haste Opposed. | True | THEODORA BALDWIN | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-vienna-censorship-aimed-at-womans-book.html | New Vienna Censorship Aimed at Woman's Book | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/six-boats-start-in-race-across-ocean-to-norway-vanish-into-fog-off.html | Six Boats Start in Race Across Ocean to Norway; Vanish Into Fog Off Newport on Hazardous 3,050-Mile Sail -- Stormy Weather and Vamarie Lead Fleet Over Line. | True | By John Rendel. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/sweden-offers-us-a-lesson-in-housing-there-stockholm-and-other.html | SWEDEN OFFERS US A LESSON IN HOUSING; There, Stockholm and Other Cities Have Provided Comfortable Homes At Low Cost for Thousands | True | By Mabel Barbee Lee | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/frenchmen-rout-idea-of-devaluing-proponents-of-amputation-of-the.html | FRENCHMEN ROUT IDEA OF DEVALUING; Proponents of 'Amputation' of the Franc Are Hard to Find Now. | True | By Herbert L. Matthews. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/clubwomen-visit-fords-americana-fifteen-hundred-delegates-to.html | CLUBWOMEN VISIT FORD'S AMERICANA; Fifteen Hundred Delegates to Detroit Convention Explore Greenfield Village. | True | By Kathleen McLaughlin. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/social-aim-upheld-by-mrs-roosevelt-we-want-recovery-but-not-the.html | SOCIAL AIM UPHELD BY MRS. ROOSEVELT; We Want Recovery, but Not the Kind We Had When We Had Prosperity, She Says. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/goering-threatens-belgrade-publisher-clash-precedes-departure-by.html | GOERING THREATENS BELGRADE PUBLISHER; Clash Precedes Departure by Plane for Berlin -- Short Halt Made at Budapest Airfield. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pedestrian-killed-by-auto.html | Pedestrian Killed by Auto. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/trade-group-plan-faces-severe-test-withdrawal-of-nra-support-leaves.html | TRADE GROUP PLAN FACES SEVERE TEST; Withdrawal of NRA Support Leaves Associations on Their Own. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hyndman-downs-allman-for-golf-title-at-18th.html | Hyndman Downs Allman For Golf Title at 18th | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/winfield-m-baird.html | WINFIELD M. BAIRD. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/kelpie-the-gipsies-pony-by-ursula-moray-williams-illustrated-by-the.html | KELPIE, THE GIPSIES' PONY. By Ursula Moray Williams. Illustrated by the author and with five full-page drawings by Barbara Moray Williams. 255 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/license-plates.html | License Plates. | True | HANS W. LIEPMANN | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/draper-calfee.html | Draper -- Calfee. | True | Special to TH NgW YORK TIMIIB. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/greenwich-garden-party-riverside-school-event-attracts-about-600.html | GREENWICH GARDEN PARTY; Riverside School Event Attracts About 600 Persons. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-tale-of-iceland-in-pagan-times-a-tale-of-iceland.html | A Tale of Iceland In Pagan Times; A Tale of Iceland | True | ALMA LUISI OLSON. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/the-new-college-crop-the-graduate-faces-a-cold-world-but-he-is.html | THE NEW COLLEGE CROP; The Graduate Faces a Cold World, But He Is Better Equipped for Its Problems | True | By R.l. Duffus. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/us-warship-at-tangku.html | U.S. Warship at Tangku. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ross-stevens.html | Ross -- Stevens. | True | Special to TH NEW YOR TLM8. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/200000-school-burns-haverstraw-building-destroyed-by-fire-of.html | $200,000 SCHOOL BURNS.; Haverstraw Building Destroyed by Fire of Undetermined Origin. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hot-springs-program.html | HOT SPRINGS PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS. | True | By F.f. Rockwell. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/children-and-the-cinema-containing-the-heretical-suggestion-that.html | CHILDREN AND THE CINEMA; Containing the Heretical Suggestion That Youngsters Know Their Own Minds | True | By Andre Sennwald. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/charles-h-remkus.html | CHARLES H. REMKUS. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/virginia-beats-alumni-triumphs-by-3-to-2-in-game-held-to-seven.html | VIRGINIA BEATS ALUMNI.; Triumphs by 3 to 2 In Game Held to Seven Innings by Raln. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/china-surrenders-on-japans-terms-tokyo-is-informed-nanking-orders.html | CHINA SURRENDERS ON JAPAN'S TERMS, TOKYO IS INFORMED; Nanking Orders Troops to Quit Tientsin and Peiping Areas, Say Uncensored Dispatches. | True | By Hugh Byas. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/vanderbilt-victor-in-yacht-prestige-sails-his-class-m-craft-to.html | VANDERBILT VICTOR IN YACHT PRESTIGE; Sails His Class M Craft to Triumph Over Windward in Larchmont Regatta. | True | By Daniel C. McCarthy. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/bond-prices-firm-in-a-dull-market-federal-issues-up-132-to-532.html | BOND PRICES FIRM IN A DULL MARKET; Federal Issues Up 1/32 to 5/32 Point on Stock Exchange -- Foreign Loans Higher. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/frank-a-cadwell.html | FRANK A. CADWELL. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/jewish-youth-parley-today.html | Jewish Youth Parley Today. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mrs-myra-allen-rewed-bride-in-greenwich-of-hoyt-case-antique-dealer.html | MRS, MYRA ALLEN REWED.; Bride in Greenwich of Hoyt Case, Antique Dealer Here, | True | Special to-T Nw YORK TLmS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/gold-higher-in-london-price-of-sliver-unchanged-discount-market.html | GOLD HIGHER IN LONDON.; Price of Sliver Unchanged -- Discount Market Firmer. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/helen-garrisons-plans-greenwich-girl-will-bs-wed-t-dr-w-h-dunham-jr.html | HELEN GARRISON'S PLANS; Greenwich Girl Will Bs Wed t( Dr. W, H, Dunham Jr. June 26. i | True | Special to THX YoP. x 8. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/priest-still-missing-chinese-authorities-find-no-trace-of-kidnapped.html | PRIEST STILL MISSING.; Chinese Authorities Find No Trace of Kidnapped American. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/de-vriess-work-is-viewed-as-supplement-to-darwins-theory.html | DE VRIES'S WORK; Is Viewed as Supplement To Darwin's Theory | True | GEORGE H. SHULL | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/wheat-advances-as-demand-rises-silver-rumors-strength-in-cotton-and.html | WHEAT ADVANCES AS DEMAND RISES; Silver Rumors, Strength in Cotton and Lessened Pressure Figure in Move. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-virginin-frances-gordon-is-married-to-albert-brlsted-turner-at.html | Miss Virginin Frances Gordon Is Married To Albert Brlsted Turner at Ardsley | True | Specla! to THE N%v Yo TIMSS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/married-fifty-years-mr-and-mrs-henry-p-adams-mark-anniversary-with.html | MARRIED FIFTY YEARS.; Mr. and Mrs. Henry P. Adams Mark Anniversary With a Dinner. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/u-of-p-will-honor-six-educators-and-jurists-will-receive-honorary.html | U. OF P. WILL HONOR SIX.; Educators and Jurists Will Receive Honorary Degrees. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/preference-plan-gains-suppliers-observing-code-rules-will-be-given.html | PREFERENCE PLAN GAINS.; Suppliers Observing Code Rules Will Be Given Textile Orders. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/ofort-t-par-has-a-hoe-bridal-member-of-tiffany-family-is-wed-to-c-e.html | OFORT T. PAR[ HAS A HOE BRIDAL; Member of Tiffany Family Is Wed to C. E. O'Connor Jr. at Huntington, L, I, | True | Special to T lqsw YoaK TrMEe. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dvorak-and-brahms.html | DVORAK AND BRAHMS. | True | WILLIAM ARMS FISHER | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/notes-for-the-traveler-many-lands-now-make-provision-for-the.html | NOTES FOR THE TRAVELER; Many Lands Now Make Provision for the Comfort and Safety of the Visitor | True | By James F. Roche. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/golf-for-foreign-exchange-men.html | Golf for Foreign Exchange Men. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/textile-mills-seek-to-maintain-codes-leaders-in-cotton-and-wool.html | TEXTILE MILLS SEEK TO MAINTAIN CODES; Leaders in Cotton and Wool Branches Join New England Labor Against Chiselers. | True | By F. Lauriston Bullabd. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-moon-insignia-will-be-seen-on-yachts-in-sound-this-year-famous.html | New Moon Insignia Will Be Seen On Yachts in Sound this Year; Famous Device Will Be Flown on Crescent Boats as Boom Reaches Huntington Bay -- Members Plan to Acquire Sheltered Anchorage Near the Club's Pier. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/eleanor-langdon-bridal-daughter-of-jervls-langdons-of-elmira-is-wed.html | ELEANOR LANGDON BRIDAL; Daughter of Jervls Langdons of Elmira Is Wed to R, S, Pennock, | True | Special to Tprg Nsw YORK TXtES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/commodity-markets-raw-hides-and-rubber-spurt-other-futures-slow.html | COMMODITY MARKETS.; Raw Hides and Rubber Spurt; Other Futures Slow -- Advances All Along Line in Cash Trading. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/back-to-the-kitchen-woman-says-no-she-is-determined-to-hold-fast-to.html | BACK TO THE KITCHEN? WOMAN SAYS 'NO'; She Is Determined to Hold Fast To Her Freedom, but Finds Herself Facing Obstacles | True | By Rose C. Feld | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hobbs-stedmn.html | Hobbs -- Stedmn. | True | Special to THE NE,V YORK TIME. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/doubt-upturn-now-in-durable-goods-abolition-of-nra-regulations-will.html | DOUBT UPTURN NOW IN DURABLE GOODS; Abolition of NRA Regulations Will Have Only Minor Effect, Manufacturers Declare. | True | By William J. Enright. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | Gossip Of the Rialto; GOSSIP OF THE RIALTO | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/deerfield-tops-cushing-scores-by-10-in-commencement-game-each-gets.html | DEERFIELD TOPS CUSHING.; Scores by 1-0 In Commencement Game -- Each Gets Two Hits. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/overseas.html | OVERSEAS | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/sears-cup-tennis-is-halted-by-rain-new-york-holds-slight-lead-over.html | SEARS CUP TENNIS IS HALTED BY RAIN; New York Holds Slight Lead Over Boston in Final When Matches Are Stopped. | True | By Maribel Y. Vinson. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/notes-of-the-new-york-schools.html | Notes of the New York Schools | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-naval-thriller-high-stakes-by-sydney-horler-310-pp-boston-little.html | A Naval Thriller; HIGH STAKES. By Sydney Horler. 310 pp. Boston: Little, Brown & Co. $2. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/little-opera-group-has-a-celebration-westchester-amateurs-present.html | LITTLE OPERA GROUP HAS A CELEBRATION; Westchester Amateurs Present Three Works to Mark First Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/soviet-orders-3-ships-danish-concern-to-build-the-icebreakers-for.html | SOVIET ORDERS 3 SHIPS.; Danish Concern to Build the Icebreakers for $1,200,000. | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/roosevelt-letter-urges-utility-bill-wheeler-without-revealing-text.html | ROOSEVELT LETTER URGES UTILITY BILL; Wheeler, Without Revealing Text, Says It Insists on Drastic Provisions. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/a-remarkable-south-american-historical-novel-land-of-women-by.html | A Remarkable South American Historical Novel; LAND OF WOMEN. By Katharina von Dombrowski. 416 pp. Boston: Little, Brown & Co. $2.50. | True | L.H. TITTERTON. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/new-utrecht-wins-title-track-meet-stays-unbeaten-in-psal-games-for.html | NEW UTRECHT WINS TITLE TRACK MEET; Stays Unbeaten in P.S.A.L. Games for the Twelfth Successive Year. | True | By Thomas J. Deegan. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pleasantville-club-holds-flower-show-mrs-b-holmewood-wins-first-in.html | PLEASANTVILLE CLUB HOLDS FLOWER SHOW; Mrs. B. Holmewood Wins First in Cultural Classes, Mrs. Sanborn in Oth__eers. 8 | True | Declal to T Nw Yox T,'u. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/buddhist-classic-burns-only-copy-of-valued-book-consumed-in-library.html | BUDDHIST CLASSIC BURNS.; Only Copy of Valued Book Consumed in Library Fire in China. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/reckners-craft-first-captures-mayor-jackson-cup-in-regatta-on-the.html | RECKNER'S CRAFT FIRST.; Captures Mayor Jackson Cup in Regatta on the Severn. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/plan-japanese-market-survey.html | Plan Japanese Market Survey. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/financial-markets-securities-and-commodities-close-generally-higher.html | FINANCIAL MARKETS; Securities and Commodities Close Generally Higher -- Stocks in Slowest Trading Since March 30. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mary-e-lewiss-debut-philadelphia-girl-will-make-her-bow-to-society.html | MARY E. LEWIS'S DEBUT.; Philadelphia Girl Will Make Her Bow to Society June 15. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/chile-in-loan-accord-reaches-settlement-with-guaranty-trust-for.html | CHILE IN LOAN ACCORD.; Reaches Settlement With Guaranty Trust for Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/david-h-hoops.html | DAVID H. HOOPS. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/major-problems-at-retail-meeting-situation-generated-by-voiding-of.html | MAJOR PROBLEMS AT RETAIL MEETING; Situation Generated by Voiding of NIRA to Be Main Topic at Chicago This Week. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/baldwin-dunbar.html | Baldwin -- Dunbar. | True | Special to THg NEW YORK TLES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/studies-of-pushkin-gogol-and-dostoievsky-the-mighty-three-poushkin.html | Studies of Pushkin, Gogol and Dostoievsky; THE MIGHTY THREE: POUSHKIN GOGOL, DOSTOIEVSKY. By Boris Brasol 295 pp. New York: William Farquhar Payson. $2.75. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/helbn-h-fbrgiboh-i-coiecticut-bride-greenwich-girl-is-married-to.html | HELBN H. FBRGIBOH i COIECTICUT BRIDE; Greenwich Girl Is Married to Arthur B. Sullivan in a Church Ceremony. | True | Special to TH NE YOR TS. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/we-go-to-nursery-school-by-marjorie-poppleton-and-william-e-blatz.html | WE GO TO NURSERY SCHOOL. By Marjorie Poppleton and William E. Blatz. Photographs by John M. Waterman. New York: William Morrow & Co. $1. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/dry-goods-men-to-meet-retailers-will-open-convention-in-chicago.html | DRY GOODS MEN TO MEET.; Retailers Will Open Convention in Chicago Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/finnish-fascists-greet-envoy-sent-by-mussolini.html | Finnish Fascists Greet Envoy Sent by Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/woman-ends-life-on-ship-body-found-hanging-in-cabin-of-providence.html | WOMAN ENDS LIFE ON SHIP.; Body Found Hanging in Cabin of Providence Steamer Here. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/army-announces-131-sport-awards-grants-recognition-to-the-members.html | ARMY ANNOUNCES 131 SPORT AWARDS; Grants Recognition to the Members of Various Units During Spring Campaign. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/statue-of-elephant-is-found-collapsing-metal-coat-foiling.html | STATUE OF ELEPHANT IS FOUND COLLAPSING; Metal Coat Foiling Woodpeckers Causes Old Bet's Legs to Sag in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/grassroot-parley-opens-tomorrow-liveliest-meeting-of-generation.html | GRASS-ROOT PARLEY OPENS TOMORROW; Liveliest Meeting of Generation Awaits 7,000 Republicans Gathering to Revive Party. | True | By Harper Leech. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/pope-receives-john-mccormack.html | Pope Receives John McCormack. | True |  | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/british-socialists-sentenced-to-life-by-mary-agnes-hamilton-444-pp.html | British Socialists; SENTENCED TO LIFE. By Mary Agnes Hamilton. 444 pp. Boston: Houghton Mifflin Company. $2.50 | True | JANE SPENCE SOUTHRON. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/port-chester-club-plans-horse-show-annual-westchester-event-to-take.html | PORT CHESTER CLUB PLANS HORSE SHOW; Annual Westchester Event to Take Place on Friday and Saturday at Blind Brook. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/brazilians-assail-us-trade-treaty-sao-paulo-interests-argue-tariff.html | BRAZILIANS ASSAIL U.S. TRADE TREATY; Sao Paulo Interests Argue Tariff Concessions Are Given to Competing Products. | True | By Air Mail To the New York Times. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/greece-will-elect-parliament-today-the-chief-issue-is-whether-to.html | GREECE WILL ELECT PARLIAMENT TODAY; The Chief Issue Is Whether to Strengthen Presidency or Restore Monarchy. | True | By George Weller. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/george-h-catlin.html | GEORGE H. CATLIN. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/grocers-to-keep-rates-producers-back-plan-to-continue-hour-and-wage.html | GROCERS TO KEEP RATES.; Producers Back Plan to Continue Hour and Wage Schedules. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/miss-annie-herron-btocriige-bride-she-is-married-to-albert-pike-jr.html | MISS ANNIE HERRON BTOCRII)GE BRIDE; She Is Married to Albert Pike Jr., Descend=nt of Confederate Poet and Soldier, | True | pecIal to T NW YoR Tz3a. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/hecht-replaces-menzel.html | Hecht Replaces Menzel. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/trade-conditions-better-in-nation-department-of-commerce-sees-no.html | TRADE CONDITIONS BETTER IN NATION; Department of Commerce Sees No Great Harm Done by the NRA Decision. | True | Special to THE NEW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/thayer-hutchinson-to-wed.html | Thayer Hutchinson to Wed. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/mackenzie-gaunt.html | MacKenzie -- Gaunt. | True | Special to THE IN]gW YORK TIMES. | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/st-johnland-fete-friday-committees-active-in-preparing-for-event-at.html | ST. JOHNLAND FETE FRIDAY; Committees Active in Preparing for Event at Kings Park, L.I. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-09 | 1935-06-09 | https://www.nytimes.com/1935/06/09/archives/rise-in-cuban-raw-sugar.html | Rise in Cuban Raw Sugar. | True | | C1B 265150,C1B 265151,C1B 265152,C1B 265153,C1B 265154,C1B 265155,C1B 265156,C1B 265157 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/couple-caught-in-utah-confess-they-kidnapped-the-weyerhaeuser-boy.html | COUPLE CAUGHT IN UTAH CONFESS THEY KIDNAPPED THE WEYERHAEUSER BOY; THEY NAME THIRD PERSON | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/young-athlete-dies-as-auto-hits-tree-robert-f-deangelis-20-victim.html | YOUNG ATHLETE DIES AS AUTO HITS TREE; Robert F. DeAngelis, 20, Victim in Westchester -- Taxi Kills Girl, 5, on East Side. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/sears-cup-is-kept-by-new-york-team-turns-back-boston-by-63-in-the.html | SEARS CUP IS KEPT BY NEW YORK TEAM; Turns Back Boston by 6-3 in the Intersectional Series to Retain Tennis Trophy. | True | By Maribel Y. Vinson. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/haverstraw-pupils-to-study-in-theatre-churches-also-to-be-used-to.html | HAVERSTRAW PUPILS TO STUDY IN THEATRE; Churches Also to Be Used to Replace the Public School Wrecked by Fire. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/roosevelt-viewed-as-man-of-destiny-dr-potter-holds-president-has.html | ROOSEVELT VIEWED AS MAN OF DESTINY; Dr. Potter Holds President Has Reserves of Power to Meet 'Revolution.' | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/chamberain-d-evemiorf_.html | Chamberain -- D evemiorf_. | True | SperJal tO.Ti. _.EW YORK TES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/grand-lodge-posts-filled-by-masons-fay-c-parsons-of-cortland-is.html | GRAND LODGE POSTS FILLED BY MASONS; Fay C. Parsons of Cortland Is Chosen as Grand Marshal of the State Body. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/jewelry-salesman-missing.html | Jewelry Salesman Missing. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/bearish-attitude-modified-in-grains-upturn-led-by-wheat-ends-weeks.html | BEARISH ATTITUDE MODIFIED IN GRAINS; Upturn Led by Wheat Ends Week's Selling, With Heavy Buying Absorbing Offerings. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/screen-notes.html | SCREEN NOTES. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/autopsy-reveals-murder-man-whose-body-was-found-in-river-had-been.html | AUTOPSY REVEALS MURDER; Man Whose Body Was Found in River Had Been Shot. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/french-currency-in-firm-position-banks-gold-reserve-still.html | FRENCH CURRENCY IN FIRM POSITION; Bank's Gold Reserve Still 36,000,000,000 Francs Above Legal Margin. | True | By Fernand Maroni. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/balloon-flight-delayed.html | Balloon Flight Delayed. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cotton-up-in-south-plans-for-revival-of-modified-nra-help-new.html | COTTON UP IN SOUTH.; Plans for Revival of Modified NRA Help New Orleans Prices. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/war-held-iniquitous-dr-sargent-at-st-bartholomews-praises-spirit-of.html | WAR HELD INIQUITOUS; Dr. Sargent, at St. Bartholomew's, Praises Spirit of Peace. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/us-warships-on-the-way.html | U.S. Warships on the Way. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/8307-stock-charters-in-state-in-5-months-1606-companies-were-formed.html | 8,307 STOCK CHARTERS IN STATE IN 5 MONTHS; 1,606 Companies Were Formed in May, All but 200 of Them in Greater New York. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/bond-tenders-invited-taylorwharton-iron-and-steel-6s-and-7-12s-to.html | BOND TENDERS INVITED.; Taylor-Wharton Iron and Steel 6s and 7 1/2s to Be Redeemed. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/lumber-strike-is-unbroken.html | Lumber Strike Is Unbroken. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/fleet-to-return-to-its-base-today-325-navy-planes-will-precede.html | FLEET TO RETURN TO ITS BASE TODAY; 325 Navy Planes Will Precede Warships to San Diego, Rising From Carriers. | True | By Hanson W. Baldwin. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/liu-nine-is-ranked-as-leader-in-metropolitan-intracity-play-most.html | L.I.U. Nine Is Ranked as Leader In Metropolitan Intracity Play; Most Successful Team in University's History Won 8 of 10 Games Against Local Rivals -- Holy Cross Rated First in East With Record of 20 Victories in 21 Starts. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/joseph-w-blaisdell-retired-fuel-dealer-of-this-city-stricken-at-81.html | JOSEPH W. BLAISDELL; Retired Fuel Dealer of This City Stricken at 81. | True | Special to T NSV YORK TRss. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/c-h-stonebridge_-1-larchmont-inventor-was-friend-of-buffalo-bill.html | C. H. STONEBRIDGE_ ; 1 Larchmont inventor Was Friend of Buffalo Bill, | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/lax-parents-assailed-wylie-appeals-to-them-to-give-companionship-to.html | LAX PARENTS ASSAILED.; Wylie Appeals to Them to Give Companionship to Children. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/fight-at-millen-burials-police-halt-fisticuffs-between-mourners-and.html | FIGHT AT MILLEN BURIALS.; Police Halt Fisticuffs Between Mourners and Spectators. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/least-terns-on-increase-100-pairs-of-the-birds-nesting-this-year.html | LEAST TERNS ON INCREASE; 100 Pairs of the Birds Nesting This Year Near Jones Beach. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/government-by-interests.html | Government by Interests. | True | JOSEPH A. DEWE | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/centennial-institute-gives-scrolls-today-baccalaureate-is-delivered.html | CENTENNIAL, INSTITUTE GIVES SCROLLS TODAY; Baccalaureate Is Delivered by Dr. Trevorrow, Who Says Wiser Citizens Are Need. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/dana-college-services-dr-kingdon-tells-graduates-new-pattern-of.html | DANA COLLEGE SERVICES.; Dr. Kingdon Tells Graduates New Pattern of Life Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/diver-to-search-for-missing-boy-police-baffled-after-72-hours-again.html | DIVER TO SEARCH FOR MISSING BOY; Police, Baffled After 72 Hours, Again Act on Theory Lad, 5, Fell Into East River. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/in-presidential-race-exsenator-robinson-will-seek-republican.html | IN PRESIDENTIAL RACE; Ex-Senator Robinson Will Seek Republican Nomination. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/church-adherence-asked-priests-make-plea-in-marking-feast-of.html | CHURCH ADHERENCE ASKED; Priests Make Plea In Marking Feast of Pentecost. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/8000-hear-new-opera-mountaineers-at-premiere-of-call-of-the.html | 8,000 HEAR NEW OPERA.; Mountaineers at Premiere of 'Call of the Cumberlands.' | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/to-aid-near-east-work-garden-party-on-thursday-will-help-jewish.html | TO AID NEAR EAST WORK.; Garden Party on Thursday Will Help Jewish National Fund. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/child-labor-fight-hailed-committee-here-reviews-its-achievements.html | CHILD LABOR FIGHT HAILED; Committee Here Reviews Its Achievements This Year. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/terms-consumer-utility-investor-wheeler-declares-13-billion-in.html | TERMS CONSUMER UTILITY INVESTOR; Wheeler Declares 13 Billion in Appliances Gives Value to 12 Billion in Stocks. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/paraguay-accepts-accord.html | Paraguay Accepts Accord. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/count-of-covadonga-is-reception-guest-son-of-former-king-alfonso-is.html | COUNT OF COVADONGA IS RECEPTION GUEST; Son of Former King Alfonso Is Honored at the Home of the J. Enrique Zanettis. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/reich-tax-receipts-rise.html | Reich Tax Receipts Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/honors-at-traps-won-by-holloway-canoe-brook-gunner-annexes.html | HONORS AT TRAPS WON BY HOLLOWAY; Canoe Brook Gunner Annexes All-Around Title of New Jersey Association. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/mercury-case-dropped.html | Mercury Case Dropped. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/big-french-air-liner-to-meet-normandie-greatest-flying-boat-will-go.html | BIG FRENCH AIR LINER TO MEET NORMANDIE; Greatest Flying Boat Will Go Out to Welcome Largest Ship Wednesday. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cards-score-132-behind-dizzy-dean-conquer-cubs-as-ace-hurler.html | CARDS SCORE, 13-2, BEHIND DIZZY DEAN; Conquer Cubs as Ace Hurler, Showered With Lemons in Second Inning, Excels. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/new-translux-program.html | New Trans-Lux Program. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/rule-on-minerals-extended-by-sec-conditional-exemption-of-such.html | RULE ON MINERALS EXTENDED BY SEC; Conditional Exemption of Such Rights From Registration Is Continued. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/germans-return-to-home-groups-from-20-countries-tell-of-loyalty-to.html | GERMANS RETURN TO HOME; Groups From 20 Countries Tell of Loyalty to Nazi Regime. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/monopoly-under-nira.html | MONOPOLY UNDER NIRA. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/three-confederates-honored.html | Three Confederates Honored. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/plaa-beats-tilden-in-tennis-at-rye-wins-in-four-sets-as-france.html | PLAA BEATS TILDEN IN TENNIS AT RYE; Wins in Four Sets as France Gains 2-1 Lead Over U.S. in Bonnardel Cup Play. | True | By Allison Danzig. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/paris-money-market-dull.html | Paris Money Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/explosive-bear-at-large-pipe-line-workers-say-beast-made-meal-of.html | EXPLOSIVE BEAR AT LARGE; Pipe Line Workers Say Beast Made Meal of Their Dynamite. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/mr-rogers-cites-expert-on-constitutional-law.html | Mr. Rogers Cites Expert On Constitutional Law | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/pleads-for-firm-beliefs.html | Pleads for Firm Beliefs. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/rain-boon-to-gehrig-yankee-game-at-boston-put-off-saving-iron-man.html | RAIN BOON TO GEHRIG.; Yankee Game at Boston Put Off, Saving Iron Man Record. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/advertising-men-report-a-revival-delegates-from-over-nation.html | ADVERTISING MEN REPORT A REVIVAL; Delegates From Over Nation Gathering at Chicago Evince Enthusiasm. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/steel-prices-hold-despite-code-loss-new-york-meeting-prevented.html | STEEL PRICES HOLD DESPITE CODE LOSS; New York Meeting Prevented Possibility of Cutting, Pittsburgh Believes. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/browns-top-indians-21-colemans-homer-with-one-on-base-gives-victory.html | BROWNS TOP INDIANS, 2-1.; Coleman's Homer With One on Base Gives Victory to Thomas. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/auto-deaths-drop-here.html | Auto Deaths Drop Here. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/pope-greets-hickey-40-years-a-priest-cables-felicitations-to-pastor.html | POPE GREETS HICKEY, 40 YEARS A PRIEST; Cables Felicitations to Pastor of St. Joseph's -- Hayes Adds Congratulations. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/nonpartisan-judiciary-sought.html | Nonpartisan Judiciary Sought. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/truck-driver-takes-ambulance-in-fun-speeds-away-with-shrieking.html | TRUCK DRIVER TAKES AMBULANCE 'IN FUN'; Speeds Away With Shrieking Siren and Stages Battle After Wild Chase. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/says-china-must-awake.html | Says China Must "Awake." | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/a-socratic-symposium.html | A SOCRATIC SYMPOSIUM. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/urges-spiritual-outlook-dr-keigwin-deplores-the-desire-for-bigness.html | URGES SPIRITUAL OUTLOOK; Dr. Keigwin Deplores the Desire for 'Bigness' in Man's Efforts. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/finds-erring-man-punished-by-sin-indulgence-crowds-out-life-of.html | FINDS ERRING MAN PUNISHED BY SIN; Indulgence Crowds Out Life of Spirit, Says Dr. Cutten in Colgate Baccalaureate. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/gold-arrives-from-france.html | Gold Arrives From France. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/london-sees-good-result-in-ending-of-codes-here.html | London Sees Good Result In Ending of Codes Here | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/port-body-to-pay-jersey-2500000-will-deliver-bonds-tomorrow-to.html | PORT BODY TO PAY JERSEY $2,500,000; Will Deliver Bonds Tomorrow to Settle Loan for the George Washington Bridge. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/foreign-exchange-rates-week-ended-june-8-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 8, 1935. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/christ-as-speaker-termed-supreme-dr-brown-says-he-never-failed-to.html | CHRIST AS SPEAKER TERMED SUPREME; Dr. Brown Says He Never Failed to Touch Hearts of All Who Heard His Discourse. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/mr-wallace-discusses-cotton.html | MR. WALLACE DISCUSSES COTTON. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/ribourg-urges-high-aims-tells-st-andrews-democracy-rests-on-noble.html | RIBOURG URGES HIGH AIMS; Tells St. Andrew's Democracy Rests on Noble Souls. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/jordanhermes.html | JordanHermes. | True | Special to T I -- W YoRK Trzs. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/roosevelt-enjoys-sunday-of-leisure-after-a-few-hours-on-letters-he.html | ROOSEVELT ENJOYS SUNDAY OF LEISURE; After a Few Hours on Letters He Goes to Church and Inspects Hyde Park Farm. | True | From a Staff Correspondent. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/robert-pelton-dead-exrowing-champion-amateur-oarsman-of-the-1880s.html | ROBERT PELTON DEAD; EX-ROWING CHAMPION; Amateur Oarsman of the 1880s Was Also-Greenpoint's Outstanding Walker. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/congress-leaders-face-fight-to-keep-denuded-nra-alive-sponsors-of.html | CONGRESS LEADERS FACE FIGHT TO KEEP DENUDED NRA ALIVE; Sponsors of Other Bills Press for Preferment as NIRA Expiration Nears. | True | By Turner Catledge. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/for-scrap-iron-code-institutes-board-urges-members-to-maintain.html | FOR SCRAP IRON CODE; Institute's Board Urges Members to Maintain Provisions. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/250000-shoes-on-exhibit-early-buying-at-chicago-is-amazing-says.html | 250,000 SHOES ON EXHIBIT.; Early Buying at Chicago Is Amazing, Says Autumn Show Official. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/flower-show-in-baldwin-sweepstakes-in-open-classes-won-by-mrs-je.html | FLOWER SHOW IN BALDWIN.; Sweepstakes in Open Classes Won by Mrs. J.E. Welsby. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cash-oats-supply-light-buying-power-in-futures-not-large-rye-turns.html | CASH OATS SUPPLY LIGHT.; Buying Power in Futures Not Large -- Rye Turns Upward. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/meat-price-strike-scored-as-red-plot-communists-seeking-control-of.html | MEAT PRICE STRIKE SCORED AS RED PLOT; Communists Seeking Control of Kosher Butchers' Union, Official Charges. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/jersey-sales-tax-faces-new-attack-state-labor-federation-and.html | JERSEY SALES TAX FACES NEW ATTACK; State Labor Federation and Grocers Group Mass for Protests at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/baer-ends-boxing-preparations-dempsey-refuses-referees-role.html | Baer Ends Boxing Preparations; Dempsey Refuses Referee's Role; Champion Batters Ring Mates During Eight-Round Session, Pounding Haughton With Right -- Ex-Titleholder, Pleased With Defender's Form, Rules Himself Out as Third Man. | True | By Joseph C. Nichols. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/for-fewer-zionist-congresses.html | For Fewer Zionist Congresses. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/relief-rise-barred-by-salestax-return-but-administrative-proposals.html | RELIEF RISE BARRED BY SALES-TAX RETURN; But Administrative Proposals of Mayor's Committee Have Been Carried Out. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/record-output-of-rayon-1934-world-production-of-yarns-was-775010000.html | RECORD OUTPUT OF RAYON.; 1934 World Production of Yarns Was 775,010,000 Pounds, | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/harvard-and-yale-rowing-squads-arrive-at-camps-on-the-thames.html | Harvard and Yale Rowing Squads Arrive at Camps on the Thames; Pelting Rain Greets Eli Oarsmen Who Travel Aboard Yacht Migrant -- Crimson Eights Have Been Intact for Nearly Three Weeks -- Everything in Readiness for First Drills Today. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/mt-holyoke-hears-plea-for-religion-builders-of-america-recognized.html | MT. HOLYOKE HEARS PLEA FOR RELIGION; Builders of America Recognized Its Need, Dr. Beaven Says in Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/coughlin-for-amendment-priest-closing-radio-series-assails-obsolete.html | COUGHLIN FOR AMENDMENT; Priest, Closing Radio Series, Assails 'Obsolete' Interstate Law. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/dodge-showdown-near-rosy-with-racket-grand-jury-to-reach-climax.html | DODGE SHOWDOWN NEAR.; Rosy With Racket Grand Jury to Reach Climax Today. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/baldwin-and-mussolini.html | BALDWIN AND MUSSOLINI. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/peru-moves-to-bar-seditious-agitators-decree-calls-for-evidence-of.html | PERU MOVES TO BAR SEDITIOUS AGITATORS; Decree Calls for Evidence of Good Conduct Before Foreigner Can Enter Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/washington-penn-reach-crew-camps-join-squads-at-poughkeepsie-ready.html | WASHINGTON, PENN REACH CREW CAMPS; Join Squads at Poughkeepsie Ready to Start Drive for Races on June 18. | True | By Robert F. Kelley. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/commodity-markets-futures-erratic-here-last-week-with-partial.html | COMMODITY MARKETS.; Futures Erratic Here Last Week, With Partial Recovery in Sugar -- Cash Prices Strong. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/may-restore-pay-cuts-jersey-city-finance-officer-holds-out-hope-to.html | MAY RESTORE PAY CUTS.; Jersey City Finance Officer Holds Out Hope to Police and Firemen. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/montreal-loan-today-12943000-bonds-to-be-offered-by-banking-group.html | MONTREAL LOAN TODAY.; $12,943,000 Bonds to Be Offered by Banking Group. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/hot-springs-scene-of-festive-parties-mrs-ben-witt-key-a-dinner.html | HOT SPRINGS SCENE OF FESTIVE PARTIES; Mrs. Ben Witt Key a Dinner. Hostess -- State Skeet Tourney is Closely Contested. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/willard-m-douglas.html | WILLARD M, DOUGLAS, | True | Special to THg NSW YORK TIMgS. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/british-stock-index-at-record.html | British Stock Index at Record. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/policeman-ends-life-by-shot.html | Policeman Ends Life by Shot. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/reich-price-index-stands-wholesale-figure-for-may-29-is-put-at-1009.html | REICH PRICE INDEX STANDS; Wholesale Figure for May 29 Is Put at 100.9. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/miss-annearing-becoeb-ingaged-her-parents-in-plainfield-n-j.html | MiSS ANNE./ARING BECO.EB INGAGED; Her Parents. in Plainfield, N, J,, (. ":::Announco Her Troth to l:...f i . . ' ;? ..'/::.-.Chgrles E, Dunbar, !. | True | , Yale, | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cites-unsung-heroes-hull-praises-salvation-armys-role-at-its.html | CITES UNSUNG HEROES.; Hull Praises Salvation Army's Role at Its Washington Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/french-oaks-to-peniche-baron-de-rothschilds-racer-wins-200000.html | FRENCH OAKS TO PENICHE.; Baron de Rothschild's Racer Wins 200,000 Francs Stake Event. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/horace-w-hoag.html | HORACE W. HOAG. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/eckener-convalescing-zeppelin-expert-goes-home-from-german-hospital.html | ECKENER CONVALESCING.; Zeppelin Expert Goes Home From German Hospital. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/radicals-held-a-menace-dr-sockman-warns-also-of-fascist-theorists.html | RADICALS HELD A MENACE.; Dr. Sockman Warns Also of Fascist Theorists. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/rumanian-politician-is-shot-by-brother-popovitch-exminister-wounded.html | RUMANIAN POLITICIAN IS SHOT BY BROTHER; Popovitch, Ex-Minister, Wounded in Dispute Over Legacy by Kinsman, Who Ends Life. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/fordham-to-award-pharmacy-diplomas-fortyfour-to-be-graduated.html | FORDHAM TO AWARD PHARMACY DIPLOMAS; Forty-four to Be Graduated Tonight in Ceremonies at University -- Six to Get Prizes. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/2-capture-5-firsts-in-rifle-matches-breuler-of-new-haven-team-and.html | 2 CAPTURE 5 FIRSTS IN RIFLE MATCHES; Breuler of New Haven Team and Johnson of Hamden Score in State Shoot. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/gerald-griffin-honored.html | Gerald Griffin Honored. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/ccc-will-start-expanding-june-15-will-begin-enrolling-of-328570-to.html | CCC WILL START EXPANDING JUNE 15; Will Begin Enrolling of 328,570 to Bring Its Total to 600,000. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/fears-banks-turn-to-state-refuge-george-c-cutler-suggests-to.html | FEARS BANKS TURN TO STATE 'REFUGE; George C. Cutler Suggests to Convention That They Might Seek to Escape Regulation. | True | From a Staff Correspondent. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/celebrate-in-tientsin.html | Celebrate in Tientsin. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/disaster-led-to-bridal-morro-castle-radlq-man-alagna-weds-ethel.html | DISASTER LED TO BRIDAL; Morro Castle RadlQ Man, Alagna, weds Ethel ? Carry. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/stalin-greets-benes-security-discussed-ways-to-undertake-mutual.html | STALIN GREETS BENES; SECURITY DISCUSSED; Ways to Undertake Mutual Assistance Believed Part of Moscow Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/policeman-shot-by-auto-gunman-struck-by-one-of-five-bullets-as-he.html | POLICEMAN SHOT BY AUTO GUNMAN; Struck by One of Five Bullets as He Approaches Car at 79th St. and Drive. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/more-work-begins-july-1.html | More Work Begins July 1. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/greek-government-party-victor-in-election-many-venizelists-abstain.html | Greek Government Party Victor in Election; Many Venizelists Abstain, Reds Show Gains | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/harridge-fines-haas-50.html | Harridge Fines Haas $50. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/nock-takes-title-run-wins-national-junior-10000meter-event-at.html | NOCK TAKES TITLE RUN.; Wins National Junior 10,000-Meter Event at Jersey City. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/robert-johnstone-former-judge-dies-noted-lawyer-succumbs-at-60-to.html | ROBERT JOHNSTONE, FORMER JUDGE, DIES; Noted Lawyer Succumbs at 60 to Acute Anemia -- Sat on General SessionsBench. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/casanova-beats-arizmendi.html | Casanova Beats Arizmendi. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/trade-sentiment-better-in-chicago-weeks-business-steady-with-some.html | TRADE SENTIMENT BETTER IN CHICAGO; Week's Business Steady, With Some Gains, Despite Weather and Political Situation. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/robert-j-talbot-served-as-mayor-qf-bayonne-n-j-from-1923-to-1927.html | ROBERT J. TALBOT.; Served as Mayor Qf Bayonne, N. J., From 1923 to 1927. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/angler-lands-1100-pound-fish-believed-record-catch-with-rod-yale.html | Angler Lands 1,100 Pound Fish; Believed Record Catch With Rod; Yale Graduate, 23, Hooks Monster Blue Mako Off New Jersey Coast and After Thrilling 2 1/2-Hour Battle Hauls It Aboard a Power Cruiser. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/patsy-grazzianni-son.html | Patsy Grazzianni & Son. | True | ABRAHAM COHEN | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/warners-buy-green-pastures.html | Warners Buy 'Green Pastures.' | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/visit-actors-home-officers-of-fund-also-provide-program-for.html | VISIT ACTORS' HOME.; Officers of Fund Also Provide Program for Englewood Guests. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/nicaragua-market-shifts-united-states-buys-coffee-that-formerly.html | NICARAGUA MARKET SHIFTS; United States Buys Coffee That Formerly Went to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/opposing-amendment-proposal-to-change-constitution-at-this-time.html | OPPOSING AMENDMENT.; Proposal to Change Constitution at This Time Finds No Favor. | True | HENRY E. COLTON | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/british-sea-trade-laid-to-protection-survey-of-englands-maritime.html | BRITISH SEA TRADE LAID TO PROTECTION; Survey of England's Maritime Laws Back to the Conquest Is Just Issued. | True |  |  |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/resident-offices-report-on-trade-steady-demand-for-dresses-features.html | RESIDENT OFFICES REPORT ON TRADE; Steady Demand for Dresses Features Sales Activity in Wholesale Market. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/6500-republicans-ready-for-parley-grass-roots-leaders-see-a.html | 6,500 REPUBLICANS READY FOR PARLEY; ' Grass Roots' Leaders See a National Crisis Similar to That of Lincoln's Day. | True | By Charles R. Michael. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/ethiopias-delegate-voices-satisfaction-potter-says-conciliation.html | ETHIOPIA'S DELEGATE VOICES SATISFACTION; Potter Says Conciliation Meeting Fulfilled Expectations -- Italy Plans Airline. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/stock-average-lower-fisher-index-gives-slight-decline-for-last-week.html | STOCK AVERAGE LOWER.; ' Fisher Index' Gives Slight Decline for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/social-work-chief-assails-privileged-miss-lenroot-says-that-the.html | SOCIAL WORK CHIEF ASSAILS PRIVILEGED; Miss Lenroot Says That the Attacks on Activity Come Mainly From Them. | True | By the Canadian Press. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/250-fail-to-pay-dog-licenses.html | 250 Fail to Pay Dog Licenses. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/golf-laurels-to-yale-team-finished-league-campaign-unbeaten.html | GOLF LAURELS TO YALE; Team Finished League Campaign Unbeaten -- Princeton Second. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/seligson-sosldn.html | Seligson -- Sosldn. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/charles-sullivan-weds-exmayor-of-northport-takes-mrs-arthur-schait.html | CHARLES SULLIVAN WEDS.; Ex-Mayor of Northport Takes Mrs, Arthur Schait as Bride. | True | Special to TH w YORK TIS, | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/more-to-hunt-sailfish-german-group-to-seek-catches-in-the-gulf-of.html | MORE TO HUNT SAILFISH.; German Group to Seek Catches in the Gulf of Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/dr-orville-baldwih.html | DR. ORVILLE BALDWIH. | True |  | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/student-pilot-killed-jersey-man-crashes-from-200-feet-while-trying.html | STUDENT PILOT KILLED.; Jersey Man Crashes From 200 Feet While Trying a 'Wing-Over.' | True | Special to THE NEW YORK TIMES. | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/ontario-hydros-cost-mr-moseleys-statements-on-canadian-project-are.html | ONTARIO HYDRO'S COST.; Mr. Moseley's Statements on Canadian Project Are Disputed. | True | H.E. PATTEN | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/steel-output-off-to-41-demand-declines-in-week-but-prices-hold.html | STEEL OUTPUT OFF TO 41%.; Demand Declines in Week, but Prices Hold, Magazine Finds. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/miss-wethered-triumphs-teams-with-mcleod-to-beat-mrs-vare-and.html | MISS WETHERED TRIUMPHS; Teams With McLeod to Beat Mrs. Vare and Mackenzie, 3 and 1. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/flower-show-awards-winners-at-ridgewood-womans-club-exhibition.html | FLOWER SHOW AWARDS.; Winners at Ridgewood Woman's Club Exhibition Announced. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/chaco-foes-agree-to-a-12day-truce-to-discuss-peace-foreign.html | CHACO FOES AGREE TO A 12-DAY TRUCE TO DISCUSS PEACE; Foreign Ministers Consent to Arbitrate Territorial Issue Underlying 3-Year War. | True | By John W. White. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/liners-are-crowded-with-tourist-cars-transatlantic-passengers-ship.html | LINERS ARE CROWDED WITH TOURIST CARS; Transatlantic Passengers Ship So Many Motors Space Is at a Premium. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/checks-presidency-boom-vandenberg-says-it-is-too-early-to-discuss.html | CHECKS PRESIDENCY BOOM; Vandenberg Says It Is Too Early to Discuss Candidates. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/james-brown-dies-a-banker-50-years-i-former-senior-partner-in-brown.html | JAMES BROWN DIES; A BANKER 50 YEARS; i Former Senior Partner in Brown Brothers Succumbs After Brief Illness at 72. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/wagner-bar-bill-backed-lawyers-urge-passage-of-act-to-restrict.html | WAGNER BAR BILL BACKED.; Lawyers Urge Passage of Act to Restrict Practice in Capital. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/osgar-sutro-dead-on-a-nirginia-trip-vice-president-and-counsel-of.html | OSGAR SUTRO DEAD ON A NIRGINIA TRIP; Vice President and Counsel of Standard Oil Company of California, | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/financial-markets-stocks-recover-from-the-decline-of-a-week-ago-the.html | FINANCIAL MARKETS; Stocks Recover From the Decline of a Week Ago -- The French Situation. | True | By Aleaander D. Noyes. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/miss-walsh-clips-mark-races-220-yards-in-0243-to-lower-world.html | MISS WALSH CLIPS MARK.; Races 220 Yards In 0:24.3 to Lower World Standard. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/government-maturities-6003540480-in-year.html | Government Maturities $6,003,540,480 in Year | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/campaign-thrust-stirs-clubwomen-an-endorsement-of-dr-peirce-for.html | CAMPAIGN THRUST STIRS CLUBWOMEN.; An Endorsement of Dr. Peirce for President Is Regarded as Slur on Mrs. Lawson. | True | By Kathleen McLaughlin. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/stocks-advancing-in-london-market-respond-to-improved-outlook-in.html | STOCKS ADVANCING IN LONDON MARKET; Respond to Improved Outlook in France -- Borrowing by Municipalities. | True | Wireless to THE NEWYORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/charles-mallory-hat-maker-is-dead-for-37-years-he-was-president-of.html | CHARLES MALLORY, HAT MAKER, IS DEAD; For 37 Years He Was President of Danbury Firm That His Grandfather Founded. | True | peefal to THE NEW YORK TrFg. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/silent-on-nazi-inquiry-dr-clothier-of-rutgers-refuses-comment-on.html | SILENT ON NAZI INQUIRY.; Dr. Clothier of Rutgers Refuses Comment on Untermyer Charge. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/to-fight-tax-exemption.html | To Fight Tax Exemption. | True | Special to THE NEW YORK TIMES. | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/ruth-borenstein-wed-in-a-home-ceremony-she-is-married-at-residence.html | RUTH BORENSTEIN WED IN A HOME CEREMONY; She is Married at Residence Here of Her Grandfather to Louis Richman. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/deleting-demagogy-three-plans-suggested-for-overcoming-present.html | DELETING DEMAGOGY.; Three Plans Suggested for Overcoming Present State of Affairs. | True | NEIL VAN AKEN | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/braddock-in-shape-as-he-breaks-camp-boxes-three-easy-rounds-with.html | BRADDOCK IN SHAPE AS HE BREAKS CAMP; Boxes Three Easy Rounds With Pross and McCarthy Before Leaving for Life. | True | By Fred van Ness. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/youngsters-stage-junior-horse-show-handle-all-details-at-round-hill.html | YOUNGSTERS STAGE JUNIOR HORSE SHOW; Handle All Details at Round Hill Club -- Miss Minton Serves as Chairman. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/the-trout-are-out-to-bronx-anglers-fish-stocked-in-river-by-state.html | THE TROUT ARE OUT TO BRONX ANGLERS; Fish Stocked in River by State Fail to Nibble, Even at Firecrackers. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/sues-mrs-cooke-chauffeur-who-eloped-with-daughter-seeks-100000.html | SUES MRS. COOKE.; Chauffeur Who Eloped With Daughter Seeks $100,000. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/runaway-truck-stopped-by-girl-13-as-men-fail.html | Runaway Truck Stopped By Girl, 13, as Men Fail | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/two-stores-plan-art-exhibitions-contemporary-american-work-will-be.html | TWO STORES PLAN ART EXHIBITIONS; Contemporary American Work Will Be Shown at Altman's for Next 12 Days. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/bluege-sends-bolton-in-with-single-to-break-up-close-battle-with.html | Bluege Sends Bolton In With Single to Break Up Close Battle With Athletics. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/city-budget-faces-snag-on-tax-limit-drastic-cut-or-new-revenues-are.html | CITY BUDGET FACES SNAG ON TAX LIMIT; Drastic Cut or New Revenues Are Held Necessary Under Citizens' Group Estimates. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/hoffman-makes-plea-for-voluntary-codes-jersey-governor-says-they.html | HOFFMAN MAKES PLEA FOR VOLUNTARY CODES; Jersey Governor Says They Could Be Supported by Compacts Between the States. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/armitage-takes-us-saber-title-sweeps-five-matches-to-gain-outdoor.html | ARMITAGE TAKES U.S. SABER TITLE; Sweeps Five Matches to Gain Outdoor Crown Contested on Indoor Strip at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/eastern-rail-rates.html | Eastern Rail Rates. | True | A.C.M. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/mgr-james-t-brown-pastor-of-hackensack-church-dies-after-heart.html | MGR. JAMES T. BROWN.; Pastor of Hackensack Church Dies After Heart Attack, | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/berlin-dayloans-in-brisk-demand-money-market-activity-laid-partly.html | BERLIN DAY-LOANS IN BRISK DEMAND; Money Market Activity Laid Partly to the Quarterly Income Tax Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/character-is-held-aim-of-education-graduates-at-baccalaureate-at.html | CHARACTER IS HELD AIM OF EDUCATION; Graduates at Baccalaureate at Fordham Urged to Put Spiritual Values First. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/de-valera-escapes-injury.html | De Valera Escapes Injury. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/condition-of-senator-stout.html | Condition of Senator Stout. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/new-dance-league-holds-3d-festival-park-theatre-is-crowded-for.html | NEW DANCE LEAGUE HOLDS 3D FESTIVAL; Park Theatre Is Crowded for Performances in Evening and Afternoon. | True | By John Martin. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/brooklyn-tennis-postponed.html | Brooklyn Tennis Postponed. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/new-chief-of-staff-is-named-in-poland-gen-stachiewicz-appointed-by.html | NEW CHIEF OF STAFF IS NAMED IN POLAND; Gen. Stachiewicz Appointed by Rydz-Smigly, Pilsudski's Successor in Army. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/callao-to-spend-more-on-port.html | Callao to Spend More on Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/reichs-army-held-bar-to-a-rash-war-foreign-policy-group-declares.html | REICH'S ARMY HELD BAR TO A RASH WAR; Foreign Policy Group Declares Generals Would Insist on Even Chance of Victory. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/herbert-b__-sa___unders-retired-sea-captain-71-designedi-veeeele.html | HERBERT B__: SA___UNDERS.; Retired Sea Captain, 71, DesignedI Veeeele for Government. ] | True | Special to T NW YORK TrP.ES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/book-notes.html | BOOK NOTES | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/gold-basis-urged-for-stabilization-international-chamber-sees-no.html | GOLD BASIS URGED FOR STABILIZATION; International Chamber Sees No Parities Possible in Price Juggling. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/atheist-students-assailed-by-priest-speaker-at-a-holy-name-rally.html | ATHEIST' STUDENTS ASSAILED BY PRIEST; Speaker at a Holy Name Rally Chides City College Pickets -- Cites Catholic Ideals. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/joint-honors-set-for-citys-heroes-mayor-to-award-medals-to-38.html | JOINT HONORS SET FOR CITY'S HEROES; Mayor to Award Medals to 38 Police and Firemen at City Hall Wednesday. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/corn-traders-nervous-light-stocks-and-improved-demand-cause-caution.html | CORN TRADERS NERVOUS.; Light Stocks and Improved Demand Cause Caution in Selling. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/holds-brain-trust-vital-for-solutions-joseph-l-hurley-tells.html | HOLDS BRAIN TRUST VITAL FOR 'SOLUTIONS'; Joseph L. Hurley Tells Georgetown Class That 'Machine' Is Needed in Government. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/sharkeyfratt.html | SharkeyFratt. | True | Special to THai N!IW yoRr TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/mellen-held-sure-to-retain-his-post-canvass-of-republican-chiefs.html | MELLEN HELD SURE TO RETAIN HIS POST.; Canvass of Republican Chiefs Makes County Job Safe for Him, His Backers Hold. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/10000-in-hamlet-castle-members-of-oxford-movement-hold-final.html | 10,000 IN 'HAMLET' CASTLE.; Members of Oxford Movement Hold Final Meeting in Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/fears-for-constitution-langstaff-sees-potential-peril-in-presidents.html | FEARS FOR CONSTITUTION.; Langstaff Sees Potential Peril In President's Enthusiasm. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/esther-ralston-weds.html | Esther Ralston Weds. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/exchange-offered-on-treasury-notes-conversion-of-416602800-3-and.html | EXCHANGE OFFERED ON TREASURY NOTES; Conversion of $416,602,800 3% and $353,865,000 1 5/8% Issues Asked. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/michael-j-donnelly.html | MICHAEL J. DONNELLY. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/dr-william-h-dudley.html | DR. WILLIAM H. DUDLEY, | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/spiritual-liberty-stressed-at-nyu-practice-of-freedom-makes-leaders.html | SPIRITUAL LIBERTY STRESSED AT N.Y.U.; Practice of Freedom Makes Leaders, Dr. Berg Says in Baccalaureate Address. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/league-hopes-to-keep-paraguay.html | League Hopes to Keep Paraguay. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/byrne-de-grandpre.html | Byrne -- De Grandpre. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/hackley-to-graduate-27-president-barbour-of-brown-to-speak-at.html | HACKLEY TO GRADUATE 27.; President Barbour of Brown to Speak at School. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/slab-of-washington-oak-to-be-placed-in-museum.html | Slab of 'Washington Oak' To Be Placed in Museum | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/hoover-here-is-silent-expresident-back-from-fishing-trip-to-stay.html | HOOVER HERE, IS SILENT.; Ex-President, Back From Fishing Trip, to Stay Until Wednesday. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/premier-lavals-policies-are-expected-to-check-outflow-of-gold-from.html | Premier Laval's Policies Are Expected To Check Outflow of Gold From France | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/celebration-lands-man-112-in-hospital-patriarch-taken-to-bellevue.html | CELEBRATION LANDS MAN, 112, IN HOSPITAL; Patriarch Taken to Bellevue After Partaking of Holiday Food and Wine. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/friedman-einson.html | Friedman -- Einson. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/embassy-changes-newsreels.html | Embassy Changes Newsreels. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/son-to-mrs-rt-michelson.html | Son to Mrs. R.T. Michelson. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/german-crops-hurt-index-of-conditions-on-june-1-shows-effect-of.html | GERMAN CROPS HURT.; Index of Conditions on June 1 Shows Effect of Frost. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/miss-k-r-iuhau5-plans-her-bridal-texas-girls-marrlae-june-29-to.html | MISS K. R. IUHAU5 PLANS HER BRIDAL; ,Texas Girl's Marrl.a{e, June 29, to Townsend Mulnso to,Take Place in New Hampshire. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/sec-applications-of-brokers-listed-first-group-to-ask-registration.html | SEC APPLICATIONS OF BROKERS LISTED; First Group to Ask Registration for the Over-Counter Markets Is Named. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/shaaryalavin-6s-noted-zionist-dies-an-organizer-of-movement-in-this.html | SHAARYALAVIN, 6S, ' NOTED ZIONIST, 'DIES; An Organizer of Movement in This Country -- Victim of Heart Disease at Haifa. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/german-cost-of-living-rises.html | German Cost of Living Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/polo-matches-called-off.html | Polo Matches Called Off. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/detroiter-scores-eighth-in-row-41-aided-by-greenbergs-13th-homer.html | Detroiter Scores Eighth in Row, 4-1, Aided by Greenberg's 13th Homer With One On. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/everett-w-reed.html | EVERETT W, REED, | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/paris-banks-rule-debated-in-france-directors-deny-interfering-in.html | PARIS BANK'S RULE DEBATED IN FRANCE; Directors Deny Interfering in Politics Despite Their Moves in Recent Crisis. | True | By Herbert L. Matthews. | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/tobacco-prices-higher-rise-of-16-points-in-week-figured-in-stich.html | TOBACCO PRICES HIGHER.; Rise of 16 Points in Week Figured in Stich Weekly Index. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/bolivia-will-reply-today.html | Bolivia Will Reply Today. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/-mose-muller.html | .... Mose -- Muller. | True | Special tO 'rP. '.NE YQRK T8..L | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/france-jails-german-flier.html | France Jails German Flier. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/tuscania-is-here-again-anchor-liner-has-not-been-in-this-port-for-a.html | TUSCANIA IS HERE AGAIN.; Anchor Liner Has Not Been In This Port for a Year. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/police-rescue-three-boys-in-oarless-boat-as-east-river-tide-sweeps.html | Police Rescue Three Boys in Oarless Boat As East River Tide Sweeps Them Toward Bay | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/premier-honors-at-dog-show-go-to-champion-milson-oboy-milson-oboy.html | Premier Honors at Dog Show Go to Champion Milson O'Boy; MILSON O'BOY BEST AT SOUTH ORANGE | True | By Henry R. Ilsley. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/king-saxon-to-run-at-aqueduct-today-is-among-11-named-in-queens.html | KING SAXON TO RUN AT AQUEDUCT TODAY; Is Among 11 Named in Queens County Handicap, Feature of Opening Program. | True | By Bryan Field. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/doctors-recover-from-meal.html | Doctors Recover From Meal. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/utility-bonds-paid-by-sale-of-stock-power-corporation-of-new-york.html | UTILITY BONDS PAID BY SALE OF STOCK; Power Corporation of New York Sold Niagara Hudson Shares for $5,502,900. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/perrins-sloop-scores-hike-beats-corwins-yes-on-time-allowance-in.html | PERRIN'S SLOOP SCORES.; Hike Beats Corwin's Yes on Time Allowance in Match Race. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/harry-acton-body-here-from-europe-airplane-drops-flowers-on.html | HARRY ACTON'S BODY HERE FROM EUROPE; Airplane Drops Flowers on Steamship for Coffin of Newspaper Man. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | 1:https://www.nytimes.com/1935/06/10/archives/wheeling-lake-erie-plans-for-refunding-would-convert-8130000-of.html | WHEELING & LAKE ERIE PLANS FOR REFUNDING; Would Convert $8,130,000 of Bonds -- Issues Called by Two Utilities. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/a-memorial-program-tribute-to-sholom-aleichem-known-as-yiddish-mark.html | A MEMORIAL PROGRAM.; Tribute to Sholom Aleichem, Known as Yiddish Mark Twain. | True | W.S. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/different-kinds-of-wealth-statistical-studies-often-fall-to.html | DIFFERENT KINDS OF WEALTH.; Statistical Studies Often Fall to Segregate Various Sorts. | True | R.M. FISCHER | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/credit-to-mr-spence.html | Credit to Mr. Spence. | True | RICHARD WELLING | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/3-brooklynites-killed-two-others-in-same-family-hurt-in-scranton.html | 3 BROOKLYNITES KILLED.; Two Others in Same Family Hurt in Scranton Road Crash. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/generosity-urged-in-vassar-sermon-share-is-most-important-term-in.html | GENEROSITY URGED IN VASSAR SERMON; ' Share' Is Most Important Term in Religious Vocabulary, Says Dr. Kinsolving. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/meat-rise-aids-farmers-they-received-a-higher-percentage-of-the.html | MEAT RISE AIDS FARMERS.; They Received a Higher Percentage of the Prices in April. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/new-device-aids-deaf-harvard-electric-apparatus-will-teach-speech.html | NEW DEVICE AIDS DEAF.; Harvard Electric Apparatus Will Teach Speech of Normal Tones. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/five-to-be-graduated-bishop-kiley-to-preside-at-st-josephs-college.html | FIVE TO BE GRADUATED.; Bishop Kiley to Preside at St. Joseph's College Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/pirates-down-reds-with-blanton-74-rookie-gains-ninth-victory-and.html | PIRATES DOWN REDS WITH BLANTON, 7-4; Rookie Gains Ninth Victory and Fans Five to Bring His Strikeout Total to 71. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/hotel-red-book-50-years-old.html | Hotel Red Book 50 Years Old. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/improvement-shown-in-german-business-big-rise-in-farm-receipts-in-2.html | IMPROVEMENT SHOWN IN GERMAN BUSINESS; Big Rise in Farm Receipts in 2 Years Reported -- Carloadings and Power Consumption Up. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/unity-in-worship-is-urged-by-gates-but-that-must-be-achieved-by.html | UNITY IN WORSHIP IS URGED BY GATES; But That Must Be Achieved by 'Spiritual Accord,' Dean Emphasizes. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/eight-seek-issues-with-sec-filing-commercial-and-industrial.html | EIGHT SEEK ISSUES WITH SEC FILING; Commercial and Industrial Applications for Registration Total $11,902,500. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/mayor-dedicates-marie-curie-av-he-renames-exterior-st-at-a-ceremony.html | MAYOR DEDICATES MARIE CURIE AV.; He Renames Exterior St. at a Ceremony Honoring Scientist -- 5,000 Attend Exercises. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/fall-kills-high-school-girl.html | Fall Kills High School Girl. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/still-raider-kills-jersey-fire-chief-coast-guard-sentry-shoots-him.html | STILL RAIDER KILLS JERSEY FIRE CHIEF; Coast Guard Sentry Shoots Him Dead When He Tries to Free Three Prisoners. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/berlin-stocks-uneven-general-level-of-prices-is-slightly-higher-for.html | BERLIN STOCKS UNEVEN.; General Level of Prices Is Slightly Higher for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/farm-export-bill-is-revived-by-fish-he-will-offer-in-house-today.html | FARM EXPORT BILL IS REVIVED BY FISH; He Will Offer in House Today McNary-Haugen Plan to Stop Loss of Foreign Markets. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/jewish-youth-back-rule-by-democracy-conference-opposes-socialized.html | JEWISH YOUTH BACK RULE BY DEMOCRACY; Conference Opposes Socialized State -- Anti-Semitism Laid to Economic Conditions. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/now-is-the-time.html | NOW IS THE TIME. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/truckload-of-hats-stolen.html | Truckload of Hats Stolen. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/untermyer-presses-crime-parley-fight-insists-in-another-letter-to.html | UNTERMYER PRESSES CRIME PARLEY FIGHT; Insists in Another Letter to Hull That the United States Should Ignore Berlin Meeting | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/church-attendance-for-police-optional-passaic-commissioner-changes.html | CHURCH ATTENDANCE FOR POLICE OPTIONAL; Passaic Commissioner Changes Order to Plea That All Renew Their Affiliations. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/34-lutherans-confirmed.html | 34 Lutherans Confirmed. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/james-w-cox-dies-an-albany-banker-former-president-of-a-felt.html | JAMES W. COX DIES; AN ALBANY BANKER; Former President of a Felt Concern, Which He Formed Thirty.nine Years Ago. | True | Special to T NW YOK TI8, | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/adair-named-at-princeton.html | Adair Named at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/goodyear-offer-urged-kellyspringfields-head-advises-acceptance.html | GOODYEAR OFFER URGED.; Kelly-Springfield's Head Advises Acceptance Before June 20. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cook-takes-gwyer-golf-returns-net-card-of-133-to-win-trophy-at.html | COOK TAKES GWYER GOLF.; Returns Net Card of 133 to Win Trophy at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/ariel-and-aileen-cross-finish-line-on-even-terms-in-yacht-race-on.html | Ariel and Aileen Cross Finish Line on Even Terms in Yacht Race on Sound; INTERCLUB CRAFT FINISH IN A TIE | True | By Daniel C. McCarthy. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/better-days-seen-if-jesus-is-heeded-his-teachings-based-on-love-of.html | BETTER DAYS SEEN IF JESUS IS HEEDED; His Teachings, Based on Love of God, Alone Can End World's Ills, Dr, Bonnell Declares. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/olaf-e-bugge.html | OLAF E. BUGGE. | True | Special to " 1 Yotx'r - - B. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/what-is-the-answer.html | What Is the Answer? | True | A.K. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/nurse-dies-on-liner-tarrytown-hospital-notified-of-finding-body-in.html | NURSE DIES ON LINER.; Tarrytown Hospital Notified of Finding Body in Stateroom. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cost-of-nra-rule-put-at-93884595-expense-of-administering-578-codes.html | COST OF NRA RULE PUT AT $93,884,595; Expense of Administering 578 Codes in Two Years Revealed by Conference Board. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/drive-to-aid-investors.html | Drive to Aid Investors. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/liquor-stores-to-aid-fund.html | Liquor Stores to Aid Fund. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/british-prices-off-in-last-fortnight-economists-index-at-681-on.html | BRITISH PRICES OFF IN LAST FORTNIGHT; Economist's Index at 68.1 on June 5, Against 68.6 on May 22, 67.2 Month Ago. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/scots-overpower-us-stars-4-to-1-soccer-team-closes-its-tour-with.html | SCOTS OVERPOWER U.S. STARS, 4 TO 1; Soccer Team Closes Its Tour With Eleventh Triumph in Row Over Picked Squad. | True | By Arthur J. Daley. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/style-show-will-aid-spring-farm-camp-young-women-to-be-manikins-on.html | STYLE SHOW WILL AID SPRING FARM CAMP; Young Women to Be Manikins on Pierre Roof Wednesday for Goddard Centre Subsidiary. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/100000-on-the-move-to-shrine-sessions-washington-greets-vanguard-of.html | 100,000 ON THE MOVE TO SHRINE SESSIONS; Washington Greets Vanguard of Befezzed Delegates to 61st Conclave. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/mrs-mae-egeorge.html | MRS. MAE E.'GEORGE. | True | Founded a Carpet Company, Which Bears Family Name. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/clergy-is-blamed-for-hasty-divorce-church-council-says-pastors.html | CLERGY IS BLAMED FOR HASTY DIVORCE; Church Council Says Pastors Could Discourage Many 'Careless Marriages.' | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/michurin-brain-studied-famous-soviet-horticulturist-is-buried-with.html | MICHURIN BRAIN STUDIED.; Famous Soviet Horticulturist Is Buried With Honors. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/conboy-gets-data-on-planes-in-peru-questions-witnesses-on-charge.html | CONBOY GETS DATA ON PLANES IN PERU; Questions Witnesses on Charge That 4 Craft Held There Were Being Sent to Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/educators-mourn-dr-ag-schulman-city-college-art-professor-who-died.html | EDUCATORS MOURN DR. A.G. SCHULMAN; City College Art Professor Who Died in Arizona Is Eulogized at Funeral. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/loneliness-and-philanthropy.html | Loneliness and Philanthropy. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/boys-prank-ends-in-murder-of-his-parents-water-thrown-on-girls.html | Boy's Prank Ends in Murder of His Parents; Water Thrown on Girl's Dress Starts Quarrel | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/john-kennell.html | JOHN KENNELL | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/individualism-urged-on-bucknell-seniors-to-live-only-as-the-world.html | INDIVIDUALISM URGED ON BUCKNELL SENIORS; To Live Only as the World Lives Brings Sterility, Says Dr. Rainey in Baccalaureate. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/fatal-ills-curbed-by-brain-bath-washing-poisons-from-system-method.html | Fatal Ills Curbed by 'Brain Bath' Washing Poisons From System; Method of Combating Infantile Paralysis and Other Diseases by Injections in Ankle Reported at Atlantic City -- 8,000 Doctors to Attend Medical Convention. | True | By William L. Laurence. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/lawyers-band-for-ideals-john-w-davis-on-committee-to-aid-american.html | LAWYERS BAND FOR IDEALS; John W. Davis on Committee to Aid American Liberty League. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/state-suicide-rate-down-lowest-for-april-in-nine-years-general.html | STATE SUICIDE RATE DOWN; Lowest for April in Nine Years -- General Mortality Drops. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/charles-h-penderm.html | CHARLES H. PENDER.m | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/giants-fight-uphill-battle-to-triumph-over-braves-at-the-polo.html | Giants Fight Uphill Battle to Triumph Over Braves at the Polo Grounds; SCHUMACHER HURLS GIANTS TO VICTORY | True | By Louis Effrat. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/130-st-lawrence-degrees-dr-sykes-retiring-president-will-confer.html | 130 ST. LAWRENCE DEGREES; Dr. Sykes, Retiring President, Will Confer Them Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/philip-klein-dead-pioneer-of-monies-recently-completed-scenario-of.html | PHILIP KLEIN DEAD; PIONEER OF MONIES; Recently Completed Scenario of p a.m. te,s 'Inferno' With .... : Robert NI. Yost. EA,I_y | True | Special to TEs Nsw YOR TZ3S. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/world-social-ills-laid-to-spiritual-lagging-change-in-people-not.html | World Social Ills Laid to Spiritual Lagging; Change in People, Not Constitution, Urged | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/premature-standpatters.html | PREMATURE STANDPATTERS. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/manhattan-seniors-urged-to-keep-faith-breakfast-with-alumni-follows.html | MANHATTAN SENIORS URGED TO KEEP FAITH; Breakfast With Alumni Follows Baccalaureate Sermon at Mass at College. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cotton-prices-up-reversing-trend-futures-rise-33-to-49-points-here.html | COTTON PRICES UP, REVERSING TREND; Futures Rise 33 to 49 Points Here in Week -- Spot Situation Tight, Business Slow. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/markets-in-berlin-uneasy-over-mark-belief-growing-that-the.html | MARKETS IN BERLIN UNEASY OVER MARK; Belief Growing That the Government Has a Large Secret Debt. | True | By Robert Crozier Long. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/frederic-storm-dead-in-92d-year-former-member-of-congress-and.html | FREDERIC STORM DEAD IN 92D YEAR; Former Member of Congress and Organizer of Old Bayside National Bank. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/20-girls-in-class-robert-louis-stevenson-school-holds-commencement.html | 20 GIRLS IN CLASS.; Robert Louis Stevenson School Holds Commencement Tonight. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/columbia-gets-49849-may-gifts-include-12500-for-heavy-water.html | COLUMBIA GETS $49,849.; May Gifts Include $12,500 for 'Heavy Water' Research. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/herber-kanev.html | Herber -- Kanev. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/commodity-average-unchanged-for-week-little-alteration-in-past-four.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Little Alteration in Past Four Weeks -- British Average Down, Italian Up. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/rumania-gripped-by-political-crisis-carol-appointee-in-a-radio-talk.html | RUMANIA GRIPPED BY POLITICAL CRISIS; Carol Appointee in a Radio Talk Attacks Regimes That Ruled Before King's Return. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/wife-of-baldwin-helps-in-politics-returns-to-official-home-of-the.html | WIFE OF BALDWIN HELPS IN POLITICS; Returns to Official Home of the Prime Minister to Be Hostess and Adviser. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/tariff-cuts-vital-wallace-asserts-warns-that-national-economy.html | TARIFF CUTS VITAL, WALLACE ASSERTS; Warns That National Economy Cannot Be Maintained Unless Policy Is Revised. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/four-yale-awards-given-for-essays-jl-walsh-named-for-porter-prize.html | FOUR YALE AWARDS GIVEN FOR ESSAYS; J.L. Walsh Named for Porter Prize -- R.E. Long, L.B. Harris, Peter Borie Other Winners. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/esperanto-is-outlawed-nazis-see-jewish-origin.html | Esperanto Is Outlawed; Nazis See Jewish Origin. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/britain-holds-gains-business-well-maintained-with-some-seasonal.html | BRITAIN HOLDS GAINS.; Business Well Maintained, With Some Seasonal Expansion. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/sports-of-the-times-clock-golf-or-get-home-early.html | Sports of the Times; Clock Golf, or Get Home Early. | True | Reg. U.S. Pat. Off. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-14-no-title.html | Article 14 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/will-decide-today-on-alabama-pitts-minor-leagues-head-promises.html | WILL DECIDE TODAY ON 'ALABAMA' PITTS; Minor Leagues' Head Promises Answer on Giving Prison Star Job With Albany Team. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cantonese-leader-off-for-italy.html | Cantonese Leader Off for Italy, | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/miller-robinson.html | Miller -- Robinson. | True | Special to T IEw YoaE Tnz$. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/salaries-of-court-reporters.html | Salaries of Court Reporters. | True | JAMES GRAHAM | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/strip-maine-wreck-fishermen-leave-no-salvage-on-sunken-excursion.html | STRIP MAINE WRECK.; Fishermen Leave No Salvage on Sunken Excursion Boat. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/loans-rise-in-week-at-bank-of-france-private-institutions-borrow-it.html | LOANS RISE IN WEEK AT BANK OF FRANCE; Private Institutions Borrow, It Is Said, to Subscribe to Government Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/government-aid-heartens-britain-prospect-of-large-loans-to.html | GOVERNMENT AID HEARTENS BRITAIN; Prospect of Large Loans to Stimulate Industry Inspires Confidence. | True | By Lewis L. Nettleton. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/news-of-the-stage-ethel-barrymore-to-tour-in-the-constant-wife-next.html | NEWS OF THE STAGE; Ethel Barrymore to Tour in 'The Constant Wife' Next Season? -- 'The Great Waltz' Resumes Aug. 5. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/conclave-is-opened-by-knights-templar-1200-attend-the-reception-in.html | CONCLAVE IS OPENED BY KNIGHTS TEMPLAR; 1,200 Attend the Reception in Bronxville as Prelude to Sessions in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/75-exchoir-boys-in-trinity-service-sf-howard-87-who-sang-in-the.html | 75 EX-CHOIR BOYS IN TRINITY SERVICE; S.F. Howard, 87, Who Sang in the Church Before Civil War, Is Among Returning Alumni. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/bond-deposits-asked-committee-acts-to-adjust-debt-of-concern-in.html | BOND DEPOSITS ASKED.; Committee Acts to Adjust Debt of Concern in Florida. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/cattle-and-hogs-drop-in-quality-farmers-take-advantage-of-good.html | CATTLE AND HOGS DROP IN QUALITY; Farmers Take Advantage of Good Pastures to Turn Their Livestock Out. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/radicalism-held-a-patriotic-need-dr-marsh-in-boston-university.html | RADICALISM HELD A PATRIOTIC NEED; Dr. Marsh, in Boston University Sermon, Cites Heroes of the American Revolution. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/to-celebrate-golden-wedding.html | To Celebrate Golden Wedding. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/to-mark-historic-sites-society-to-designate-200-places-in-five.html | TO MARK HISTORIC SITES.; Society to Designate 200 Places in Five Boroughs. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/article-6-no-title-divine-truth-held-catholicisms-key.html | Article 6 -- No Title; DIVINE TRUTH HELD CATHOLICISM'S KEY | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/formal-listing-sought-standard-oil-of-nebraska-applies-to-curb.html | FORMAL LISTING SOUGHT.; Standard Oil of Nebraska Applies to Curb Exchange. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/waley-record-at-camden-registered-as-criminal-oct-26-he-tried-to.html | WALEY RECORD AT CAMDEN; Registered as Criminal Oct. 26, He Tried to 'Borrow' a Baby. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/katharilqe-a6ate-enga6e-to-wed-scarsdale-girl-a-descendant-of.html | KATHARILqE A6ATE ENGA6E]) TO WED; Scarsdale Girl, a Descendant of William Bradford, tO Be Married to G. W. Grove. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/newark-is-beaten-twice-by-toronto-bears-bow-8-to-5-and-2-to-1-three.html | NEWARK IS BEATEN TWICE BY TORONTO; Bears Bow, 8 to 5 and 2 to 1, Three Pitchers Yielding Dozen Hits in First. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/killed-by-14story-fall-philadelphians-death-here-after-business.html | KILLED BY 14-STORY FALL.; Philadelphian's Death Here After Business Conference a Mystery. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/la-guardia-to-open-port-parley-today-his-committee-for-the-national.html | LA GUARDIA TO OPEN PORT PARLEY TODAY; His Committee for the National Conference Here Points to Huge Fall in Foreign Trade. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/china-may-get-more-time-japans-new-national-policy-council-meets.html | China May Get More Time.; JAPAN'S NEW NATIONAL POLICY COUNCIL MEETS. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/coats-for-detectives-inspector-sullivan-prohibits-shirtsleeves-for.html | COATS FOR DETECTIVES.; Inspector Sullivan Prohibits Shirt-Sleeves for Summer. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/eyan-glaccum.html | Eyan -- Glaccum. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/west-imports-argentine-grain.html | West Imports Argentine Grain. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/four-die-as-plane-hits-lake-ontario-watertown-men-drown-as-the.html | FOUR DIE AS PLANE HITS LAKE ONTARIO; Watertown Men Drown as the Machine Goes Into a Spin Over the Water. | True | | C1B 265065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/new-drive-is-near-for-transit-unity-to-begin-about-july-1-when.html | NEW DRIVE IS NEAR FOR TRANSIT UNITY; To Begin About July 1 When Seabury Returns From His Vacation in Europe. | True | | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/pets-should-be-provided-for.html | Pets Should Be Provided For. | True | Mrs. GEORGE BETHUNE ADAMS | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/bishop-manning-confirms-70.html | Bishop Manning Confirms 70. | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-10 | 1935-06-10 | https://www.nytimes.com/1935/06/10/archives/west-point-told-of-slammed-doors-chaplain-in-baccalaureate-calls.html | WEST POINT TOLD OF SLAMMED DOORS; Chaplain, in Baccalaureate, Calls for 'Open Minds' in a 'Frightening World.' | True | Special to THE NEW YORK TIMES. | C1B 265065 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/hillside-high-triumphs-beats-irvington-nine-by-54-to-gain-final-in.html | HILLSIDE HIGH TRIUMPHS.; Beats Irvington Nine by 5-4 to Gain Final In Newark Tourney. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/awards-at-st-josephs-bishop-kiley-confers-degrees-at-princeton.html | AWARDS AT ST. JOSEPH'S.; Bishop Kiley Confers Degrees at Princeton College Exercises. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/james-j-guthrie.html | JAMES J. GUTHRIE. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/actors-hold-wake-for-old-theatre-stars-of-the-past-mourn-in-the-new.html | ACTORS HOLD WAKE FOR OLD THEATRE; Stars of the Past Mourn in the New York Before It Is Taken Over by the Wreckers. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/englands-postal-advantage.html | England's Postal Advantage. | True | J.W. HAMILTON | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/accidents-take-big-toll-loss-equals-relief-expenditures-railroad.html | ACCIDENTS TAKE BIG TOLL; Loss Equals Relief Expenditures, Railroad Man Says. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/wilbraham-headmaster-resigns.html | Wilbraham Headmaster Resigns. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/col-r-t-oliver-weds-today.html | Col. R. T. Oliver Weds Today. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/bus-and-truck-bill-hit-merchants-truckmens-bureau-objects-to-icc.html | BUS AND TRUCK BILL HIT.; Merchants' Truckmen's Bureau Objects to I.C.C. Control. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/seaports-confer.html | SEAPORTS CONFER. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/jersey-sales-tax-is-shelved-again-hoffman-refuses-to-sign-bill-when.html | JERSEY SALES TAX IS SHELVED AGAIN; Hoffman Refuses to Sign Bill When Assembly Balks at Fund to Collect Levy. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mrs-john-w-hughes.html | MRS. JOHN W. HUGHES. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/capital-reduction-voted.html | Capital Reduction Voted. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/montreal-que.html | Montreal, Que. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/workers-insurance-to-cost-68-more-pink-approves-rate-rise-to-cover.html | WORKERS' INSURANCE TO COST 6.8% MORE; Pink Approves Rate Rise to Cover Recent Law Changes and Losses Incurred in 1934. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/steel-men-deny-changes-in-hours-institute-declares-companies-in.html | STEEL MEN DENY CHANGES IN HOURS; Institute Declares Companies in Chicago Area Adhere to Code Labor Standards. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/new-salvation-army-school.html | New Salvation Army School. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/fight-duty-free-liquor-beverage-men-urge-congress-to-reduce.html | FIGHT DUTY-FREE LIQUOR.; Beverage Men Urge Congress to Reduce Travelers' Quota. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/exconvict-pleads-guilty-in-slaying-judge-nott-scores-parole-board.html | EX-CONVICT PLEADS GUILTY IN SLAYING; Judge Nott Scores Parole Board for Freeing Prisoner Ahead of His Minimum Term. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/hopkins-to-graduate-422-dr-ames-will-preside-at-his-last.html | HOPKINS TO GRADUATE 422.; Dr. Ames Will Preside at His Last Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/strawn-denounces-faculty-radicals-those-who-attack-capitalism-while.html | STRAWN DENOUNCES FACULTY RADICALS; Those Who Attack Capitalism While Accepting Its Pay Are Scored at Middlebury. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/cotton-futures-under-pressure-resistance-checks-decline-here-after.html | COTTON FUTURES UNDER PRESSURE; Resistance Checks Decline Here After Loss of Half of Saturday's Gains. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/text-of-lowden-address-to-the-grass-roots-conference.html | Text of Lowden Address to the 'Grass Roots' Conference | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/women-back-the-nra-decision.html | Women Back the NRA Decision. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/refunding-issue-sought-by-michigan-utility-applies-to-register.html | Refunding Issue Sought by Michigan Utility; Applies to Register $18,594,000 in Bonds | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/collegians-needed-dr-hocking-holds-he-tells-mount-holyoke-graduates.html | COLLEGIANS NEEDED, DR. HOCKING HOLDS; He Tells Mount Holyoke Graduates Truth Is Bond of Brotherhood -- 250 Degrees Awarded. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-mary-a-lanier-wed-to-irving-m-day-i-granddaughter-of-the-poet.html | MISS MARY A. LANIER WED TO IRVING M. DAY; i Granddaughter of the Poet Was Married Here on Saturday-Couple Sailed for Italy. | True | Special to THE NE' 'YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/yale-extends-ticket-sale.html | Yale Extends Ticket Sale. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/financial-markets-stocks-in-late-rally-after-day-of-slow-trading.html | FINANCIAL MARKETS; Stocks in Late Rally After Day of Slow Trading -- Bonds and Grains Work Higher. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/200000-in-narcotics-seized.html | $200,000 in Narcotics Seized. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/shipwreck-victims-rescued.html | Shipwreck Victims Rescued. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/nicholas-chieppo.html | NICHOLAS CHIEPPO. | True | Special to TH Nw YORK TL | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/krueger-is-baseball-victor.html | Krueger Is Baseball Victor. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/failure-total-higher-number-in-nation-238-last-week-dun-bradstreet.html | FAILURE TOTAL HIGHER.; Number In Nation 238 Last Week, Dun &. Bradstreet Reports. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/steel-shipments-higher-2975891-tons-delivered-in-five-months.html | STEEL SHIPMENTS HIGHER.; 2,975,891 Tons Delivered in Five Months, Against 2,693,558. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/changes-are-made-in-harvard-crews-cutler-brothers-trade-seats-in.html | CHANGES ARE MADE IN HARVARD CREWS; Cutler Brothers Trade Seats in Jayvee Boat -- Yale Oarsmen Have Busy Day. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/45-at-nyu-to-get-army-commissions-reserve-officers-ratings-to-be.html | 45 AT N.Y.U. TO GET ARMY COMMISSIONS; Reserve Officers Ratings to Be Presented to Graduates at Exercises Today. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/velsheda-and-shamrock-v-outsail-yankee-in-race-for-kings-challenge.html | Velsheda and Shamrock V Outsail Yankee in Race for King's Challenge Cup; YANKEE IS BEATEN BY BRITISH YACHTS | True | By Thurston MacAuley. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/five-jobless-girls-warn-others-to-shun-the-city.html | Five Jobless Girls Warn Others to Shun the City | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/high-praise-for-moses-edi-litchfield-cites-the-improvement-of-the.html | HIGH PRAISE FOR MOSES; E.D.I. Litchfield Cites the Improvement of the City's Parks. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/exercises-at-st-marys-eight-girls-will-be-graduated-today-at.html | EXERCISES AT ST. MARY'S; Eight Girls Will Be Graduated Today at Peekskill School. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/commodity-markets-trading-in-futures-virtually-at-standstill-prices.html | COMMODITY MARKETS.; Trading in Futures Virtually at Standstill -- Prices Mixed Several Advances in Cash List. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ameli-heads-veterans-sons.html | Ameli Heads Veterans' Sons. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/edward-parrish-86-exengineer-is-dead-former-government-employee-had.html | EDWARD PARRISH, 86, EX-ENGINEER, IS DEAD; Former Government Employe Had Been a Professor at Swarthmore College. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/markets-erratic-in-grains-for-day-wheat-rallies-after-early-drop.html | MARKETS ERRATIC IN GRAINS FOR DAY; Wheat Rallies After Early Drop -- Closes 1/8 to 1/2c Up -- Federal Crop Report Bullish. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/asserts-law-lags-behind-social-need-miss-perkins-tells-social-work.html | ASSERTS LAW LAGS BEHIND SOCIAL NEED; Miss Perkins Tells Social Work Session in Montreal NRA Fair Play Must Remain. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/calls-budget-report-helpful.html | Calls Budget Report Helpful. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/pitts-to-appeal-to-landis-on-ban-albany-club-also-to-make-plea-as.html | PITTS TO APPEAL TO LANDIS ON BAN; Albany Club Also to Make Plea as League Committee Refuses to Let Him Play. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/arthur-t-smith.html | ARTHUR T. SMITH. | True | Special to T Nsw YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/naval-stores.html | NAVAL STORES. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/uproar-over-a-play-us-gangster-drama-offends-religious-britishers.html | UPROAR OVER A PLAY.; U.S. Gangster Drama Offends Religious Britishers. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/9-children-set-out-to-see-world-on-1-girls-and-boys-who-ran-away.html | 9 CHILDREN SET OUT TO SEE WORLD ON $1; Girls and Boys Who Ran Away From Brooklyn Homes Found Trying to Sleep in Street. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/phillies-win-exhibition.html | Phillies Win Exhibition. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/dance-tonight-to-aid-clinic.html | Dance Tonight to Aid Clinic. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/kleinzipse-gain-honors-with-a-67-wheatley-hills-ace-starts-with-3.html | KLEIN-ZIPSE GAIN HONORS WITH A 67; Wheatley Hills Ace Starts With 3 Birdies as Team Wins Pro-Amateur Event. | True | By Lincoln A. Werden. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/hawley-w-lincoln.html | HAWLEY W. LINCOLN. | True | Special to THE N.w NoR TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/madrid-to-test-gas-defenses.html | Madrid to Test Gas Defenses. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/detroit-race-won-by-sun-portland-defeats-blackbirder-by-six-lengths.html | DETROIT RACE WON BY SUN PORTLAND; Defeats Blackbirder by Six Lengths, With Cross Ruff Next, in Handicap. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/rhode-island-class-hears-long-assailed-gov-green-denounces-politics.html | RHODE ISLAND CLASS HEARS LONG ASSAILED; Gov. Green Denounces 'Politics in Education' at State College Commencement. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/two-held-as-joy-riders-in-locomotive-theft-after-hurtling-engine.html | Two Held as Joy Riders in Locomotive Theft After Hurtling Engine Wrecks Part of Pier | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/veteran-80-fights-off-holdup-man-paymaster-clubbed-by-thug-in.html | VETERAN, 80, FIGHTS OFF HOLD-UP MAN; Paymaster, Clubbed by Thug in Printing Plant, Routs Him and Saves $1,000. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/jean-harcum-married-bryn-mawr-pa-girl-and-elmer-c-wirtz-2d-in.html | JEAN HARCUM MARRIED.; Bryn Mawr, Pa., Girl and Elmer C. Wirtz 2d in Surprise Bridal. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/dinner-given-for-col-lewis.html | Dinner Given for Col. Lewis. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/sheriff-halts-dog-races-6000-turned-away-from-betting-windows-in.html | SHERIFF HALTS DOG RACES; 6,000 Turned Away From Betting Windows in Orangeburg. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/normandie-adds-to-speed-records-steams-711-miles-in-day-for.html | NORMANDIE ADDS TO SPEED RECORDS; Steams 711 Miles in Day for Eastbound Mark -- Average Rate Is 31.91 Knots. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/claremont-inn-damaged-by-fire-quick-work-by-firemen-saves-old.html | CLAREMONT INN DAMAGED BY FIRE; Quick Work by Firemen Saves Old Landmark on the Drive From Destruction. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/son-to-mrs-j-1-trenholm.html | Son to Mrs. J. '1'. Trenholm. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/holding-group-bill-set-for-vote-today-dieterich-amendments-to-try.html | HOLDING GROUP BILL SET FOR VOTE TODAY; Dieterich Amendments to Try Regulation, Not Abolition, Will Go to the Test First. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/sales-tax-and-the-constitution.html | Sales Tax and the Constitution. | True | RALPH S. SHANE | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ilo-is-still-trying-to-end-boycott-plan-plenary-session-put-off-to.html | I.L.O. IS STILL TRYING TO END BOYCOTT PLAN; Plenary Session Put Off to Give More Time for Pressure on Employers at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mr-lowdens-keynote.html | MR. LOWDEN'S KEYNOTE. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/musicale-for-hospital-event-given-at-manville-estate-in.html | MUSICALE FOR HOSPITAL; Event Given at Manville Estate in Pleasantville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/doctors-seek-1500000-institute-to-study-digestive-diseases-is.html | DOCTORS SEEK $1,500,000.; Institute to Study Digestive Diseases Is Projected. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/salem-nets-state-217263.html | Salem Nets State $217,263. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ready-for-ocean-flight-cincinnati-brothers-set-takeoff-for-rome-for.html | READY FOR OCEAN FLIGHT.; Cincinnati Brothers Set Take-Off for Rome for Tomorrow. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/11-midshipmen-hurt-in-baltimore-crash-truck-taking-them-to-camp.html | 11 MIDSHIPMEN HURT IN BALTIMORE CRASH; Truck Taking Them to Camp Holabird in Collision With Trolley at Crossing. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/greek-royalists-win-only-7-seats-tsaldariskondylis-party-gets-287.html | GREEK ROYALISTS WIN ONLY 7 SEATS; Tsaldaris-Kondylis Party Gets 287 of the 300 Mandates in Ballot for Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/list-of-the-entries.html | List of the Entries. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/levin-throws-schacht-victor-in-3716-of-feature-match-at-coliseum.html | LEVIN THROWS SCHACHT.; Victor in 37:16 of Feature Match at Coliseum Before 2,500. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/new-nra-test-suit-urged-by-johnson-he-holds-court-would-back-new.html | NEW NRA TEST SUIT URGED BY JOHNSON; He Holds Court Would Back New Deal in a Case Based Squarely on Its Tenets. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/penn-mc-poloists-bow-lose-to-alumni-riders-by-54-nicholls-victors.html | PENN M.C. POLOISTS BOW.; Lose to Alumni Riders by 5-4 -- Nicholls Victors' Star. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/continues-study-of-state-banking-s-sloan-colt-new-state-president.html | CONTINUES STUDY OF STATE BANKING; S. Sloan Colt, New State President, Will Carry Fact-Finding to Counties. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/guffey-bill-held-coal-peace-hope-group-of-operators-assembling-in.html | GUFFEY BILL HELD COAL PEACE HOPE; Group of Operators Assembling in Washington Encouraged by Week-End Agreements. | True | By Louis Stark. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/telegraph-line-is-cut.html | Telegraph Line Is Cut. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/slash-tariffs-and-buy-abroad-nations-seaport-leaders-urge-la.html | Slash Tariffs and Buy Abroad, Nation's Seaport Leaders Urge; La Guardia Assails Persons Who 'Live in the Past,' Expecting Foreigners to Take Our Goods When We Bar Theirs -- Would Cut Port Tolls. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/invalids-invited-to-zoo-wheel-chairs-donated-to-make-childrens.html | INVALIDS INVITED TO ZOO.; Wheel Chairs Donated to Make Children's Visits Possible. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/omar-d-gray.html | OMAR D. GRAY. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/river-hunt-goes-on-for-vanished-boy-5-two-divers-to-go-down-near.html | RIVER HUNT GOES ON FOR VANISHED BOY, 5; Two Divers to Go Down Near Sutton Pl. Today -- Postcards Cause a Fruitless Search. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/vote-to-keep-glove-pay-scale.html | Vote to Keep Glove Pay Scale. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/buffalo-university-adds-school.html | Buffalo University Adds School. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/beaux-arts-prize-won-by-iowa-man-pm-hefferman-of-ames-now-harvard.html | BEAUX ARTS PRIZE WON BY IOWA MAN; P.M. Hefferman of Ames, Now Harvard Graduate Student, Earns $3,600 Award. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/peiping-is-reassured.html | Peiping Is Reassured. | True | Wireless to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/plans-16000000-issue-public-service-of-northern-illinois-to-refund.html | PLANS $16,000,000 ISSUE.; Public Service of Northern Illinois to Refund 6 1/2% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/irt-pay-agreement-stands.html | I.R.T. Pay Agreement Stands. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/push-checkup-of-liquor-dealers.html | Push Check-Up of Liquor Dealers | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/sees-chiles-credit-high-santiago-paper-applauds-plan-to-pay-british.html | SEES CHILE'S CREDIT HIGH.; Santiago Paper Applauds Plan to Pay British Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/knights-templar-parade-in-yonkers-25000-outoftown-visitors-for.html | KNIGHTS TEMPLAR PARADE IN YONKERS; 25,000 Out-of-Town Visitors for State Conclave See Procession of 6,000. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mayors-wife-aids-sale-with-mrs-deutsch-she-autographs-charity.html | MAYOR'S WIFE AIDS SALE.; With Mrs. Deutsch She Autographs Charity Stamps in Store. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/jury-again-weighs-bob-fraud-charge-is-locked-up-for-night-in-third.html | JURY AGAIN WEIGHS BOB FRAUD CHARGE; Is Locked Up for Night in Third Trial of Mining Engineer and Promoter. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/robert-frost-honored-poet-receives-degree-at-st-lawrence.html | ROBERT FROST HONORED.; Poet Receives Degree at St. Lawrence Commencement. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/typhoid-carriers-in-need-jersey-health-director-backs-bill-to-aid.html | TYPHOID CARRIERS IN NEED; Jersey Health Director Backs Bill to Aid Them. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mussolini-back-in-rome.html | Mussolini Back in Rome. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/canada-reversed-our-plan-dominion-has-powers-not-delegated-to-the.html | CANADA REVERSED OUR PLAN.; Dominion Has Powers Not Delegated to the Provinces. | True | GEORGE BOOCHEVER | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/credit-financing-arranged.html | Credit Financing Arranged. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/hertzog-doubts-war-in-europe.html | Hertzog Doubts War in Europe. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/us-checks-wages-since-end-of-nra-internal-revenue-agents-make.html | U.S. CHECKS WAGES SINCE END OF NRA; Internal Revenue Agents Make Survey of Labor Conditions to Guide Administration. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/equity-sunday-stand-praised.html | Equity Sunday Stand Praised. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/federal-loans-cover-half-cotton-supply-6001649-bales-of-american.html | FEDERAL LOANS COVER HALF COTTON SUPPLY; 6,001,649 Bales of American Product Pledged -- Huge Loss Is a Possibility. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ruth-draper-welcomed-receives-a-warm-greeting-on-annual-return-to.html | RUTH DRAPER WELCOMED.; Receives a Warm Greeting on Annual Return to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/nurses-appeal-to-goldwater.html | Nurses Appeal to Goldwater. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/fall-fur-fashions-viewed-by-2000-full-sleeves-with-a-fitted.html | FALL FUR FASHIONS VIEWED BY 2,000; Full Sleeves With a Fitted Silhouette and Flaring Skirt Are Featured. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/musicians-mourn-nira-federation-president-says-new-legislation-must.html | MUSICIANS MOURN NIRA.; Federation President Says New Legislation Must Be Obtained. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/bars-plural-posts-to-10-wire-leaders-communications-commission.html | BARS PLURAL POSTS TO 10 WIRE LEADERS; Communications Commission Takes Definite Step to End Interlocking Offices. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ethiopia-denies-wreck-plot.html | Ethiopia Denies Wreck Plot. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-mccormicks-plans-granddaughter-of-mark-hanna-te-be-bride.html | MISS McCORMICK'S PLANS.; Granddaughter of Mark Hanna te Be Bride Saturday, | True | Special tr. TIIE Ngw YORK TIMgi. | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/tunnel-work-set-record-250-feet-of-midtown-hudson-tube-built-last.html | TUNNEL WORK SET RECORD; 250 Feet of Midtown Hudson Tube Built Last Week. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/alien-agitators.html | Alien Agitators. | True | EVELINE A. COHN | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/benes-and-litvinoff-stress-security-need-assert-at-end-of-moscow.html | BENES AND LITVINOFF STRESS SECURITY NEED; Assert at End of Moscow Parleys That Fear of War Spurs Moves for Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/armour-refunding-hears-completion-preferred-stockholders-vote.html | ARMOUR REFUNDING HEARS COMPLETION; Preferred Stockholders Vote Mortgage Change to Speed $48,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/de-bettencourt-to-lead-lions.html | De Bettencourt to Lead Lions. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/four-receive-awards-half-of-graduates-of-princeton-country-school.html | FOUR RECEIVE AWARDS.; Half of Graduates of Princeton Country School Honored. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/lloyd-george-on-disarmament.html | Lloyd George on Disarmament. | True | H.H. BOLDT, M.D | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/beach-suit-compromised-orienta-club-agrees-to-allow-residents-to.html | BEACH SUIT COMPROMISED.; Orienta Club Agrees to Allow Residents to Use Strip of Sand. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/grass-root-goals-get-miilo-reno-aid-radical-farm-leader-backs.html | GRASS ROOT' GOALS GET MIILO RENO AID; Radical Farm Leader Backs Whole-Heartedly the Desire to Oust Roosevelt. | True | Copyright, 1935, by Nana, Inc. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mrs-robert-l-banks-iow-of-gclleral-was-active-many-years-for.html | MRS. ROBERT L. BANKS.; iow of, Gclleral. Was. Active Many. Years for Charities, | True | Special to THE NEW YORK TI,IES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/j-e-mathews-2d-dies-ordnance-engineer-was-banker-and-one-of-first.html | J. E. MATHEWS 2D DIES; ORDNANCE ENGINEER; Was Banker and One of First Councmen of the City of Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/lands-big-plane-in-fog-pilotbrings-eight-from-new-york-down-safely.html | LANDS BIG PLANE IN FOG.; Pilot-Brings Eight From New York Down Safely Near Chicago. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/turk-to-lead-ethiopians.html | Turk to Lead Ethiopians. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/military-medicine-conference.html | Military Medicine Conference. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/226-at-manhattan-get-degrees-today-cardinal-hayes-to-preside-at.html | 226 AT MANHATTAN GET DEGREES TODAY; Cardinal Hayes to Preside at College Commencement on Campus Quadrangle. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mrs-lawson-heads-club-federation-women-elect-oklahoman-over-dr.html | MRS. LAWSON HEADS CLUB FEDERATION; Women Elect Oklahoman Over Dr. Peirce of Ohio by Vote of 846 to 538. | True | By Kathleen McLaughlin. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/carper-robson.html | Carper -- Robson. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/charles-wannin-ger.html | CHARLES WANNIN. GER.. | True | Special to THE IEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/china-seen-giving-all-real-control-in-north-to-japan-nanking-held.html | CHINA SEEN GIVING ALL REAL CONTROL IN NORTH TO JAPAN; Nanking Held to Retain Only Empty Right of Appointing Officials Tokyo Favors. | True | By Hugh Byas. | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/yugoslavia-shifts-envoy-dr-grisogno-will-go-to-washington-from.html | YUGOSLAVIA SHIFTS ENVOY; Dr. Grisogno Will Go to Washington From Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/flowers-gladden-nations-shutins-hospital-patients-and-others.html | FLOWERS GLADDEN NATION'S SHUT-INS; Hospital Patients and Others Confined to Homes Receive Gifts of Bouquets. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/lawes-plans-an-appeal.html | Lawes Plans an Appeal. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/railroads-set-up-loading-service-plan-effective-july-1-at-all.html | RAILROADS SET UP LOADING SERVICE; Plan Effective July 1 at All Terminals Here Hailed by Merchants' Group. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/to-confer-on-rail-debt-investors-and-officials-of-the-milwaukee.html | TO CONFER ON RAIL DEBT.; Investors and Officials of the Milwaukee Meet Tomorrow. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/makes-206-home-loans-holc-financing-in-state-totals-737372-for-week.html | MAKES 206 HOME LOANS.; HOLC Financing in State Totals $737,372 for Week. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/exengineer-willard-defends-cowcatcher-head-of-b-o-recalls-one.html | EX-ENGINEER WILLARD DEFENDS COWCATCHER; Head of B. & O. Recalls One Catching Steer on Forest Trestle and Saving His Life. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/germans-triumph-4-to-1.html | Germans Triumph, 4 to 1. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/bumstedtoole.html | BumstedToole. | True | Special to TI NW YORK TLXES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mayor-joins-burglar-hunt.html | Mayor Joins Burglar Hunt. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/merchants-urged-to-keep-wages-up-ovens-tells-dry-goods-men-at.html | MERCHANTS URGED TO KEEP WAGES UP; Ovens Tells Dry Goods Men at Chicago End of NRA Is Challenge to Courage. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/scrap-iron-exports-decline.html | Scrap Iron Exports Decline. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/crowley-is-added-to-twomile-field-bringing-total-entry-list-to-32.html | Crowley Is Added to Two-Mile Field, Bringing Total Entry List to 32 for Saturday's Meet -- Coach Predicts Lovelock Will Pass Three-Quarter Mark in Under Three Minutes. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/threatens-not-to-fight-referee-must-be-satisfactory-or-he-will-not.html | THREATENS NOT TO FIGHT.; Referee Must Be Satisfactory or He Will Not Box, Baer Says. | True | By Joseph C. Nichols. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/four-get-scholarships-princeton-students-will-study-at.html | FOUR GET SCHOLARSHIPS.; Princeton Students Will Study at Fontainebleau This Summer. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/money-and-credit-monday-june-10-1935.html | MONEY AND CREDIT; Monday, June 10, 1935. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/chrysler-to-retire-5000000-of-notes-will-save-150000-annual.html | CHRYSLER TO RETIRE $5,000,000 OF NOTES; Will Save $150,000 Annual Interest by Payment Five Years Before Maturity. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/perry-wins-belgian-title.html | Perry Wins Belgian Title. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/charges-lawyers-got-ransom-money-government-puts-two-on-trial-in.html | CHARGES LAWYERS GOT RANSOM MONEY; Government Puts Two on Trial in Oklahoma Who Defended Bates and Bailey. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/in-washington-borah-seen-as-only-gainer-in-preconvention-activity.html | In Washington; Borah Seen as Only Gainer in Pre-Convention Activity. | True | By Arthur Krock. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-underwood-is-guest-of-honor-esther-and-john-gurney-give-dinner.html | MISS UNDERWOOD IS GUEST OF HONOR; Esther and John Gurney Give Dinner for Her and Fiance, George Rodney Meneely. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/newlywed-couple-die-in-crash.html | Newlywed Couple Die in Crash. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ten-minute-alibi-bill-at-skowhegan-children-of-noted-stage-folk.html | TEN MINUTE ALIBI' BILL AT SKOWHEGAN; Children of Noted Stage Folk Appear in Offering by Lakewood Players. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/sports-of-the-times-jersey-james-the-odd-number.html | Sports of the Times; Jersey James, the Odd Number. | True | Reg. U.S. Pat. Off. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/stock-exchange-cuts-deficit-in-chicago-loss-in-fiscal-year-83402.html | STOCK EXCHANGE CUTS DEFICIT IN CHICAGO; Loss in Fiscal Year $83,402, Against $153,680, Report to SEC Shows. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/laura-richards-85-gets-maine-degree-in-her-home.html | Laura Richards, 85, Gets Maine Degree in Her Home | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/pope-receives-priest-rev-edward-j-higgins-presents-four-other-new.html | POPE RECEIVES PRIEST.; Rev. Edward J. Higgins Presents Four Other New Yorkers. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mussolini-scoffs-at-world-critics-opposition-termed-ridiculous.html | MUSSOLINI SCOFFS AT WORLD CRITICS; Opposition Termed 'Ridiculous Punch and Judy Show' in Talk to Sardinian Fascisti. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/utilities-hearings-reopen-today.html | Utilities Hearings Reopen Today. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/hull-urges-peace-as-world-policy-vicious-circle-of-increasing.html | HULL URGES PEACE AS WORLD POLICY; Vicious Circle of Increasing Armaments Menaces Economic Stability, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-jean-f-conrad-wed.html | Miss Jean F. Conrad Wed. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/interest-is-raised-on-pwa-fund-loans-rate-is-advanced-to-4-per-cent.html | INTEREST IS RAISED ON PWA FUND LOANS; Rate Is Advanced to 4 Per Cent to Force Cities to Borrow From Outside Sources. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/apw-paper-grants-rights.html | A.P.W. Paper Grants Rights. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/rail-act-extension-passed-by-senate-resolution-would-continue.html | RAIL ACT EXTENSION PASSED BY SENATE; Resolution Would Continue Coordinator for Year -- Carriers Fight Move. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mallory-rescue-bared-tennis-star-was-saved-from-east-river-while.html | MALLORY RESCUE BARED.; Tennis Star Was Saved From East River While Trying to Rescue Dog. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/offer-for-power-bonds.html | Offer for Power Bonds. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/to-add-to-school-library-board-to-adopt-appropriation-of-72500-for.html | TO ADD TO SCHOOL LIBRARY; Board to Adopt Appropriation of $72,500 for New Books in 1936. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/us-envoy-saved-chaco-peace-talks-weddell-balked-recess-forcing.html | U.S. ENVOY SAVED CHACO PEACE TALKS; Weddell Balked Recess, Forcing Paraguayan and Bolivian to Come to Terms. | True | By John W. White. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/the-bank-of-france.html | THE BANK OF FRANCE. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/claims-newsprint-output-record.html | Claims Newsprint Output Record | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/major-b-f-norris.html | MAJOR B. F. NORRIS. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/awards-are-made-at-yale-divinity-daggett-prize-scholarship-given-to.html | AWARDS ARE MADE AT YALE DIVINITY; Daggett Prize Scholarship Given to Illinois Second-Year Student. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/book-notes.html | BOOK NOTES | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/spencer-m-sterns.html | SPENCER M. STERNS. | True | Special to NEW YOK T[MS. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/the-ugly-runts-opens-enthusiastically-received-at-premiere-at-ann.html | THE UGLY RUNTS' OPENS.; Enthusiastically Received at Premiere at Ann Arbor, Mich. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/warning-against-evasion-china-seen-giving-japan-wide-rights.html | Warning Against Evasion.; CHINA SEEN GIVING JAPAN WIDE RIGHTS | True | By Hallett Abend. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/exchange-of-phone-stock.html | Exchange of Phone Stock. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/skidmore-graduates-125-george-f-peabody-leaves-the-board-of.html | SKIDMORE GRADUATES 125.; George F. Peabody Leaves the Board of Trustees. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/saxton-works-out-with-penns-eight-stroke-returns-to-action-and.html | SAXTON WORKS OUT WITH PENN'S EIGHT; Stroke Returns to Action and Provides Note of Encouragement in Hudson Camp. | True | By Robert F. Kelley. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/montreal-to-borrow-here.html | Montreal to Borrow Here. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-janette-hegner-a-bride.html | Miss Janette Hegner a Bride. | True | Special to THg NW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/accountants-meet-sec-today-on-forms-viewpoints-to-be-exchanged-on.html | ACCOUNTANTS MEET SEC TODAY ON FORMS; Viewpoints to Be Exchanged on Bookkeeping Principles in Registering Securities. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/40000-toots-open-rail-week.html | 40,000 Toots Open Rail Week. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/stancook-army-receives-saber-outgoing-football-captain-is-given.html | STANCOOK, ARMY, RECEIVES SABER; Outgoing Football Captain Is Given Edgerton Award at Athletic Review. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/350-drew-alumni-return-to-campus-83yearold-graduate-takes-part-in.html | 350 DREW ALUMNI RETURN TO CAMPUS; 83-Year-Old Graduate Takes Part in Program -- Retiring Faculty Members Honored. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/sales-in-new-jersey-business-structures-and-homes-are-conveyed.html | SALES IN NEW JERSEY.; Business Structures and Homes Are Conveyed. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/byrd-urges-fight-for-states-rights-senator-pleads-to-democratic.html | BYRD URGES FIGHT FOR STATES' RIGHTS; Senator Pleads to Democratic Party Not to Violate Its 'First Principles.' | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/racket-jury-quits-asks-lehman-name-new-inquiry-head-finds-crime.html | RACKET JURY QUITS; ASKS LEHMAN NAME NEW INQUIRY HEAD; Finds Crime Rampant in City and Wants the Governor to Supersede Dodge. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/allied-chemicals-sales-rise.html | Allied Chemical's Sales Rise. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/glass-gets-honorary-degree.html | Glass Gets Honorary Degree. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/leo-donnelly-in-hospital.html | Leo Donnelly in Hospital. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/bars-compromise-plea.html | Bars Compromise Plea. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/france-to-study-problem.html | France to Study Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/dyckman-bouts-postponed.html | Dyckman Bouts Postponed. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/freighter-still-aground-iddesleigh-remains-off-coast-of-the.html | FREIGHTER STILL AGROUND; Iddesleigh Remains Off Coast of the Dominican Republic. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/bias-in-school-jobs-deplored-in-survey-cr-miller-asserts-prejudice.html | BIAS IN SCHOOL JOBS DEPLORED IN SURVEY; C.R. Miller Asserts Prejudice and Favoritism Are Factors in Employment Situation. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/decrease-in-loans-at-member-banks-holdings-of-government-securities.html | DECREASE IN LOANS AT MEMBER BANKS; Holdings of Government Securities Gain \$82,000,000 in All Federal Districts. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/betty-h-coe-a-bride-authors-daughter-married-after-midnight-to-e-d.html | BETTY H. COE A BRIDE.; Author's Daughter Married After Midnight to E. D. Lucas Jr. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/loan-is-awarded-by-west-virginia-bonds-for-2240000-will-be-used-to.html | LOAN IS AWARDED BY WEST VIRGINIA; Bonds for \$2,240,000 Will Be Used to Reduce Old Debt to Virginia. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/impressive-exhibition-given-by-braddock-as-he-finishes-boxing.html | Impressive Exhibition Given by Braddock as He Finishes Boxing Drills Here; BRADDOCK FLASHES SPEED IN WORKOUT | True | By Fred van Ness. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/parties-for-miss-grant.html | Parties for Miss Grant. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/lewis-proposes-us-as-peace-arbiter-senator-suggests-this-country.html | LEWIS PROPOSES U.S. AS PEACE ARBITER; Senator Suggests This Country Offer to Aid in Composing Disputes. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/pirates-rout-reds-with-five-homers-3-successive-circuit-blows-close.html | PIRATES ROUT REDS WITH FIVE HOMERS; 3 Successive Circuit Blows, Close to Major Record, Mark 14-1 Triumph. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miller-will-head-new-crime-bureau-cummings-picking-aide-for-post.html | MILLER WILL HEAD NEW CRIME BUREAU; Cummings, Picking Aide for Post, Plans Quick Legislation to Set Up Training School. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/brazil-plans-celebration.html | Brazil Plans Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/brazilians-flee-city-as-factions-clash-one-killed-and-many-wounded.html | BRAZILIANS FLEE CITY AS FACTIONS CLASH; One Killed and Many Wounded us Fascists and Communists Battle in Petropolis. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mquade-wins-suit-for-city-pension-supreme-court-jury-decides-in-5.html | M'QUADE WINS SUIT FOR CITY PENSION; Supreme Court Jury Decides in 5 Minutes He Has Right to \$5,275 a Year. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/to-be-married-at-sea-fu-waller-and-mabel-brunner-will-be-wed-by.html | TO BE MARRIED AT SEA.; F. u. Waller and Mabel Brunner Will Be Wed by Ship's Master, | True | Bpecial Cable to TK ZW YORK TES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/china-bars-provocations.html | China Bars Provocations. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mcormick-carew-clash-in-court-justice-accuses-commissioner-of.html | M'CORMICK, CAREW CLASH IN COURT; Justice Accuses Commissioner of 'Outrageous' Conduct in Sanity Case. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/bn-duke-estate-put-at-7496447-tobacco-mans-fortune-once-estimated.html | B.N. DUKE ESTATE PUT AT \$7,496,447; Tobacco Man's Fortune, Once Estimated at \$60,000,000, Was Reduced by Charities. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/big-mako-catch-held-rod-and-reel-record-head-of-salt-water-anglers.html | BIG MAKO CATCH HELD ROD AND REEL RECORD; Head of Salt Water Anglers Committee Predicts That It Will So Decide. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/us-fleet-parade-concealed-by-fog-west-coast-is-deprived-of-the.html | U.S. FLEET 'PARADE CONCEALED BY FOG; West Coast Is Deprived of the Spectacle as Warships Come Home From Manoeuvres. | True | By Hanson W. Baldwin. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/foreign-exchange-monday-june-10-1935.html | FOREIGN EXCHANGE; Monday, June 10, 1935 | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mrs-ray-l-stephens.html | MRS. RAY L, STEPHENS. | True | Specie2 to Tm NSW YORK TMS. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-bessie-outterson-secretary-of-cornell-graduate-school-for-last.html | MISS BESSIE OUTTERSON,; Secretary of Cornell Graduate School for Last 14 Years. | True | Special to THI NgW YORK TLS. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/blind-play-baseball-in-athletic-course-boys-taught-to-hit-belled.html | BLIND PLAY BASEBALL IN ATHLETIC COURSE; Boys Taught to Hit Belled Ball and Follow Ropes to Bases -- Learn Football Also. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-winifred-dougherty.html | MISS WINIFRED DOUGHERTY, | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/pro-tennis-postponed-final-bonnardel-cup-matches-will-be-played.html | PRO TENNIS POSTPONED.; Final Bonnardel Cup Matches Will Be Played Today. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/gen-macarthur-honored-norwich-university-confers-honorary-degrees.html | GEN. MacARTHUR HONORED; Norwich University Confers Honorary Degrees on Three Others. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/oil-company-cuts-venezuelan-area-maracaibo-exploration-to-turn.html | OIL COMPANY CUTS VENEZUELAN AREA; Maracaibo Exploration to Turn 12,000 Acres Back to the Government. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mark-golden-wedding-george-w-yards-today-celebrate-anniversary-at.html | MARK GOLDEN WEDDING.; George W, Yards Today Celebrate Anniversary at Dinner, | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/omaha-to-start-in-dwyer-will-race-at-aqueduct-june-29-with.html | OMAHA TO START IN DWYER; Will Race at Aqueduct June 29, With Arlington Classic Next. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/franko-heath-submanager-of-national-city-bankat-panama-city.html | FRANK'O. HEATH.; Sub-manager of National City Bank'at Panama City, | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/money-in-use-rose-61507270-in-may-5539468043-in-circulation-at.html | MONEY IN USE ROSE $61,507,270 IN MAY; $5,539,468,043 in Circulation at Month-End, $182,095,995 Above Year Before. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/berlin-aims-to-ban-parissoviet-pact-wants-it-outlawed-in-return-for.html | BERLIN AIMS TO BAN PARIS-SOVIET PACT; Wants It Outlawed in Return for Recognition of Rhine Zone in New Air Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/washington-is-delighted.html | Washington Is "Delighted." | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/18-gas-tanks-burn-3-hours-in-subway-welder-slightly-hurt-when.html | 18 GAS TANKS BURN 3 HOURS IN SUBWAY; Welder Slightly Hurt When Acetylene Is Ignited in Unfinished Part of Tube. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/rev-martin-a-hehir-former-president-of-duquesne-university-dies-at.html | REV. MARTIN A. HEHIR.; Former President of Duquesne University Dies at 80, | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/newark-to-play-tonight-will-meet-montreal-under-new-lights-at.html | NEWARK TO PLAY TONIGHT.; Will Meet Montreal Under New Lights at Ruppert Stadium. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/kidnapping-case-stirs-roosevelt-weyerhaeuser-suspects-history-spurs.html | KIDNAPPING CASE STIRS ROOSEVELT; Weyerhaeuser Suspects' History Spurs Him to Urge Firm Drive on Parole Abuses. | True | From a Staff Correspondent. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/june-financing.html | JUNE FINANCING. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ridgeway-group-in-play-theatre-opens-second-summer-season-in-white.html | RIDGEWAY GROUP IN PLAY.; Theatre Opens Second Summer Season in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/1644000-expenses-asked-in-bankruptcy-judge-nields-in-wilmington.html | $1,644,000 'EXPENSES' ASKED IN BANKRUPTCY; Judge Nields, in Wilmington, Begins Review in National Department Stores Case. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/cuban-treasury-head-retires.html | Cuban Treasury Head Retires. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/bronx-merchant-dies-by-hanging.html | Bronx Merchant Dies by Hanging. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/margaret-gusti-beiomesfgaged-member-of-a-pioneer-virginia-family.html | MARGARET................... GUSTIS' .:[ BE(IOMESF'GA'GED[; Member of a Pioneer Virginia Family Will Be Married to Horace L. Ingersoll. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/justice-hughes-assigned-knox-to-insulls-trial.html | Justice Hughes Assigned Knox to Insulls' Trial | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/jones-will-undergo-operation-at-home-golf-star-going-to-atlanta-to.html | JONES WILL UNDERGO OPERATION AT HOME; Golf Star Going to Atlanta to Have Appendix Removed -- Denies He Is Seriously Ill. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/couple-die-by-gas-in-penthouse-home-suicide-pact-seen-in-deaths-of.html | COUPLE DIE BY GAS IN PENTHOUSE HOME; Suicide Pact Seen in Deaths of Broker, 53, and Bride, 26, but Police Say 'Accident.' | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/riflemen-score-high-despite-strong-wind-captain-devereux-of-the.html | RIFLEMEN SCORE HIGH DESPITE STRONG WIND; Captain Devereux of the 107th Infantry Makes 100 Out of 105 at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/trafficcontrol-suggestion.html | Traffic-Control Suggestion. | True | LOUIS A. STONE | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/fordham-graduates-class-in-pharmacy-44-advised-by-father-hogan-to.html | FORDHAM GRADUATES CLASS IN PHARMACY; 44 Advised by Father Hogan to Cultivate Clear Thinking in Use of Education. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/joins-tire-company-fight.html | Joins Tire Company Fight. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/shrines-welcome-new-york-police-valentines-picked-detail-is-cheered.html | SHRINES WELCOME NEW YORK POLICE; Valentine's Picked Detail Is Cheered oh March to Colorful Reception at Capitol. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/trial-of-eight-begun-in-13008038-failure-officers-and-directors-of.html | TRIAL OF EIGHT BEGUN IN $13,008,038 FAILURE; Officers and Directors of Realty Associates Securities Corp. Are Accused of Hiding Assets. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/futile-censorship.html | FUTILE CENSORSHIP. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/off-curb-exchanges-list.html | Off Curb Exchange's List. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/1035-stolen-in-subway-thug-seizes-money-from-man-on-way-to-bank-and.html | $1,035 STOLEN IN SUBWAY.; Thug Seizes Money From Man on Way to Bank and Escapes. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/young-backs-companies-holding-corporations-justified-he-says-in.html | YOUNG BACKS COMPANIES.; Holding Corporations Justified, He Says in Letter to Wheeler. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/dual-milk-control-urged.html | Dual Milk Control Urged. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/brews-left-out-of-british-open-south-african-star-surprised-as.html | BREWS LEFT OUT OF BRITISH OPEN; South African Star Surprised as Officials Reveal His Entry Was Not Received. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/old-guam-air-base-aids-new-service-but-large-hangar-on-island-in.html | OLD GUAM AIR BASE AIDS NEW SERVICE; But Large Hangar on Island in Pacific Is Not Big Enough for Clipper Plane. | True | By Junius B. Wood. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/lost-boy-found-on-liner.html | Lost Boy Found on Liner. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/soviet-and-japan-protest-on-raid-moscow-asks-satisfaction-for.html | SOVIET AND JAPAN PROTEST ON RAID; Moscow Asks Satisfaction for Ambushing of Sentinel on Frontier of Siberia. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/a-maxim-modified.html | A MAXIM MODIFIED. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/peter-baldwin-divorced-another-reno-decree-parts-hl-crawford-jr-and.html | PETER BALDWIN DIVORCED.; Another Reno Decree Parts H.L. Crawford Jr. and Wife. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/50000-see-jersey-city-parade.html | 50,000 See Jersey City Parade. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/loses-700000-tax-suit-tennessee-deficit-grows-as-insurance.html | LOSES $700,000 TAX SUIT.; Tennessee Deficit Grows as Insurance Companies Win. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/loeffler-is-picked-to-coach-yale-five-geneva-college-mentor-named.html | LOEFFLER IS PICKED TO COACH YALE FIVE; Geneva College Mentor Named by Board of Athletic Control to Succeed Ripley. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/darwin-shaft-approved-ecuador-grants-permission-for-galapagos.html | DARWIN SHAFT APPROVED.; Ecuador Grants Permission for Galapagos Island Proposal. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/honor-striblings-memory.html | Honor Stribling's Memory. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/held-in-police-shooting-expoliceman-accused-of-wounding-patrolman.html | HELD IN POLICE SHOOTING.; Ex-Policeman Accused of Wounding Patrolman on Drive. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/trade-rule-group-for-apparel-lines-garment-bodies-to-interchange.html | TRADE RULE GROUP FOR APPAREL LINES; Garment Bodies to Interchange Information -- Retail Aid Is Praised by Producers. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/plan-for-abitibi-waits-reorganization-may-be-effected-in-fall-says.html | PLAN FOR ABITIBI WAITS.; Reorganization May Be Effected in Fall, Says J.P. Ripley. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mrs-moody-vanquishes-miss-cutter-by-60-60.html | Mrs. Moody Vanquishes Miss Cutter by 6-0, 6-0 | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/6eo-nanderbilt-engaged-to-will-miss-lucille-m-parsons-to-be-bride.html | 6EO. NANDERBILT ENGAGED TO WIII); Miss Lucille M. Parsons to Be Bride of Son of Late Alfred G. Vanderbilt. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/will-shoot-to-kill-in-chase-of-mahan-hoover-orders-agents-to-take.html | WILL SHOOT TO KILL IN CHASE OF MAHAN; Hoover Orders Agents to Take No Chances With the Alleged Kidnapper. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/presbytery-backs-marriage-report-urges-all-ministers-to-study.html | PRESBYTERY BACKS MARRIAGE REPORT; Urges All Ministers to Study Federal Council Proposals to Curb 'Hasty Divorces.' | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/radio-talks-on-fusion.html | Radio Talks on Fusion. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mother-kills-3-ends-her-own-life-drivers-wife-fearing-poverty-turns.html | MOTHER KILLS 3, ENDS HER OWN LIFE; Driver's Wife, Fearing Poverty, Turns On Gas While She and Children Are in Home. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/opinion-is-blamed-for-much-tragedy-dr-ca-beard-at-union-college.html | OPINION' IS BLAMED FOR MUCH TRAGEDY; Dr. C.A. Beard at Union College Says Many Fail to Distinguish It From Knowledge. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/soviet-products-again-condemned-communist-party-demands-an-end-of.html | SOVIET PRODUCTS AGAIN CONDEMNED; Communist Party Demands an End of Output of Inferior Grades for Home Use. | True | By Harold Denny. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/honor-slain-detective-thousands-in-paterson-at-funeral-of-rj.html | HONOR SLAIN DETECTIVE.; Thousands in Paterson at Funeral of R.J. Alexander. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/urges-voluntary-codes.html | Urges Voluntary Codes. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/several-handicaps-seen-giving-supreme-court-original-jurisdiction.html | SEVERAL HANDICAPS SEEN.; Giving Supreme Court Original Jurisdiction Viewed as Impractical. | True | EMANUEL REDFIELD | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/florida-taxes-slot-machines.html | Florida Taxes Slot Machines. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/confident-of-passage.html | Confident of Passage. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/fordham-to-give-318-law-degrees-28th-commencement-of-the-school-to.html | FORDHAM TO GIVE 318 LAW DEGREES; 28th Commencement of the School to Be Held Today on University Campus. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/state-wages-and-jobs-show-drop-in-month-but-period-ended-may-15.html | STATE WAGES AND JOBS SHOW DROP IN MONTH; But Period Ended May 15 Remains Above Year Ago for Pay and Employment. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/princeton-names-cooke-will-captain-lightweight-crew-awards-go-to.html | PRINCETON NAMES COOKE.; Will Captain Lightweight Crew -- Awards Go to MacRae, Smith. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/milk-wagon-held-up.html | Milk Wagon Held Up. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/us-sends-no-ships-to-tientsin-region-navy-says-craft-are-going-to.html | U.S. SENDS NO SHIPS TO TIENTSIN REGION; Navy Says Craft Are Going to Chefoo and Tsingtao, as Is Usual at This Season. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/democratic-deficit-cut-below-500000-for-first-time-since-1928-it-is.html | DEMOCRATIC DEFICIT CUT.; Below $500,000 for First Time Since 1928, It Is Now $381,663. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/18-charges-voted-against-new-deal-grass-roots-parley-adopts.html | 18 'CHARGES' VOTED AGAINST NEW DEAL; ' Grass Roots' Parley Adopts Detailed 'Declaration of Grievances.' | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/lowden-pictures-crisis-keynoter-says-roosevelt-challenges-basic.html | LOWDEN PICTURES CRISIS; Keynoter Says Roosevelt Challenges Basic Part of Constitution. | True | By Charles R. Michael | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/formosa-court-reduces-fine-on-netherlands-ship.html | Formosa Court Reduces Fine on Netherlands Ship | True | Wireless to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/vitamin-b1-found-neuritis-remedy-crystals-relieve-all-but-8-of.html | VITAMIN B-1 FOUND NEURITIS REMEDY; Crystals Relieve All but 8% of Cases, Cure 44%, Medical Convention Hears. | True | By William L. Laurence. | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/voted-pardon-for-mahan-idaho-governor-and-attorney-general-freed.html | VOTED PARDON FOR MAHAN.; Idaho Governor and Attorney General Freed Convict. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/new-hospital-ship-dedicated-by-city-goldwater-accepts-175000-vessel.html | NEW HOSPITAL SHIP DEDICATED BY CITY; Goldwater Accepts $175,000 Vessel for Fresh Air Trips by Mothers and Children. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/realty-men-hail-big-rental-gains-building-owners-at-cincinnati.html | REALTY MEN HAIL BIG RENTAL GAINS; Building Owners at Cincinnati Convention Learn of Wide Decline in Vacancies. | True | From a Staff Correspondent. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/park-dances-to-begin-on-the-mall-tonight.html | Park Dances to Begin On the Mall Tonight | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/psal-playoffs-today-manhattanbronx-and-queens-nines-listed-for.html | P.S.A.L. PLAY-OFFS TODAY; Manhattan-Bronx and Queens Nines Listed for Action. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/doctors-to-fight-forced-insurance-report-to-association-warns-of.html | DOCTORS TO FIGHT FORCED INSURANCE; Report to Association Warns of Any Compulsory Health Plan in Federal Program. | True | From a Staff Correspondent. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/dilliard-asks-acquittal-defense-in-fraud-trial-will-call-no.html | DILLIARD ASKS ACQUITTAL.; Defense In Fraud Trial Will Call No Witnesses. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/greenberg-loses-at-net-is-beaten-by-wilson-in-northern-new-jersey.html | GREENBERG LOSES AT NET.; Is Beaten by Wilson in Northern New Jersey Boys' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/news-of-the-stage-leslie-howard-to-produce-and-appear-in-hamlet.html | NEWS OF THE STAGE; Leslie Howard to Produce and Appear in 'Hamlet' Early Next Season -- A Shakespearean Autumn. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/i-william-h-hendrickson.html | I WILLIAM H. HENDRICKSON. | True | Special to TH NKW YOPJ TIMES. J | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/101-to-get-diplomas-from-savage-school-graduates-in-physical.html | 101 TO GET DIPLOMAS FROM SAVAGE SCHOOL; Graduates in Physical Education to Be Honored Tomorrow Night in Town Hall. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-joan-diehls-plans-she-will-become-bride-of-john-henry-heinz-2d.html | MISS JOAN DIEHL'S PLANS.; She Will Become Bride of John Henry Heinz 2d June 18. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mr-rogers-has-his-fears-in-this-kidnapping-case.html | Mr. Rogers Has His Fears In This Kidnapping Case | True | WILL ROGERS | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/boy-of-2-is-killed-under-fathers-car-port-jefferson-man-fails-to.html | BOY OF 2 IS KILLED UNDER FATHER'S CAR; Port Jefferson Man Fails to See Child in Darkness and Backs Car Over Him. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/spuyten-duyvil-asks-shift-in-parkway-residents-hold-present-plans.html | SPUYTEN DUYVIL ASKS SHIFT IN PARKWAY; Residents Hold Present Plans for Henry Hudson Drive Would Split Community. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/to-judge-village-blooms-garden-club-to-select-best-of-1200-window.html | TO JUDGE VILLAGE BLOOMS; Garden Club to Select Best of 1,200 Window Boxes. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/utility-attacks-senators-views-associated-gas-and-electric-says.html | UTILITY ATTACKS SENATORS' VIEWS; Associated Gas and Electric Says Wheeler and Norris Were Badly Advised. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/eleven-win-college-awards.html | Eleven Win College Awards. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/canada-proposes-a-grain-monopoly-bennett-bill-gives-ottawa-control.html | CANADA PROPOSES A GRAIN MONOPOLY; Bennett Bill Gives Ottawa Control of Export and Inter-Provincial Markets. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/shift-labor-parley-to-capital.html | Shift Labor Parley to Capital. | True | Special to THE NEW YORK TIMES. | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/taxes-paid-no-jobless-boast-of-old-westbury.html | Taxes Paid, No Jobless, Boast of Old Westbury | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/son-to-j-culbert-palmers.html | Son to J. Culbert Palmers. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/oneman-expedition-departs-to-aid-zoo-financed-by-park.html | ONE-MAN EXPEDITION DEPARTS TO AID ZOO; Financed by Park Concessionaire, Bronx Hunter Starts by Car for Wilds of Mexico. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/offer-keystone-recovery-act.html | Offer Keystone Recovery Act. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/liquor-candy-brings-bronx-dealer-is-penalized-for-selling-forbidden.html | LIQUOR CANDY BRINGS; Bronx Dealer Is Penalized for Selling Forbidden Sweets. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/swope-sees-peril-to-new-york-turf-warns-of-serious-danger-to-state.html | SWOPE SEES PERIL TO NEW YORK TURF; Warns of Serious Danger to State Racing From Mutuel Move in New Jersey. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/held-as-couples-slayer-in-row.html | Held as Couple's Slayer in Row. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/city-starts-removal-of-madison-av-tracks-cost-of-erb-project-put-at.html | City Starts Removal of Madison Av. Tracks; Cost of ERB Project Put at $6,500 a Block | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/roosevelt-hails-advertising-aid-message-to-federation-tells-of.html | ROOSEVELT HAILS ADVERTISING'S AID; Message to Federation Tells of Material Help in Gaining Ground for Recovery. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/exking-gets-returns-in-london.html | Ex-King Gets Returns in London. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mme-iviarie-mesmin-founder-of-religious-sect-claimed-statues-wept.html | MME. IVIARIE MESMIN.; Founder of Religious Sect Claimed Statues Wept. | True | Wireless to TH NW NoR Tns. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/boy-teased-kills-chum-accidentally-hurls-iron-pipe-into-crowd-of.html | BOY, TEASED, KILLS CHUM ACCIDENTALLY; Hurls Iron Pipe Into Crowd of Youngsters After One Throws Stone at Him. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/eventual-effect-feared.html | Eventual Effect Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/bergman-sent-to-reading.html | Bergman Sent to Reading. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mrs-edward-rosenthal.html | MRS. EDWARD ROSENTHAL. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/baroness-levi-triumphs-twice-in-state-title-tennis-tourney.html | Baroness Levi Triumphs Twice In State Title Tennis Tourney; Defending Champion Defeats Mrs. Waxel and Miss Isnard to Lead Field Into Quarter-Finals -- Miss Taubele Halts Miss Fuller -- Misses Pedersen, Hirsh and Ziegler Also Advance. | True | By Maribel Y. Vinson. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/sir-robert-blair-educator-i-dead-revolutionized-school-system-of.html | SIR ROBERT BLAIR, EDUCATOR, I DEAD; Revolutionized School System Of London as One of the Greatest of Administrators. | True | SPecial Cable to TH IW YORK Tibia. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/500-attend-funeral-of-harry-c-acton-tcamp-line-executives-and.html | 500 ATTEND FUNERAL OF HARRY C. ACTON; Steamp Line Executives and Newspaper Men Pay Tribute to Ship News Columnist. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/helen-doherty-in-nicaragua.html | Helen Doherty in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/harold-c-moore.html | HAROLD C, MOORE. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/miss-quier-cards-75-to-lead-field-gains-sixstroke-advantage-in.html | MISS QUIER CARDS 75 TO LEAD FIELD; Gains Six-Stroke Advantage in Eastern Title Play by Breaking Women's Par. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/false-report-in-paris.html | False Report in Paris. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/heads-home-products-board.html | Heads Home Products Board. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/thomas-andrew-keck-manufacturer-of-leather-goods-had-retired-in.html | THOMAS ANDREW KECK.; Manufacturer of Leather Goods Had Retired in 1910, | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/400000-lent-to-build-two-houses-in-the-bronx.html | $400,000 Lent to Build Two Houses in the Bronx | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/vacation-time.html | Vacation Time. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mayors-aid-asked-by-meat-dealers-morgan-to-call-on-la-guardia-today.html | MAYOR'S AID ASKED BY MEAT DEALERS; Morgan to Call on La Guardia Today to Report on the Seriousness of Strike. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/senators-in-agreement-power-to-suspend-antitrust-laws-limited-in.html | SENATORS IN AGREEMENT; Power to Suspend Anti-Trust Laws Limited in NRA Compromise. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/treasury-bills-oversold-morgenthau-accepts-89000-more-than.html | TREASURY BILLS OVERSOLD; Morgenthau Accepts $89,000 More Than $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/australians-top-french-net-team-take-davis-cup-series-by-32-as.html | AUSTRALIANS TOP FRENCH NET TEAM; Take Davis Cup Series by 3-2 as Crawford Beats Boussus, 2-6, 6-4, 6-4, 3-6, 9-7. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/three-groups-score-admiral-stirling-demand-removal-of-commandant-of.html | THREE GROUPS SCORE ADMIRAL STIRLING; Demand Removal of Commandant of Navy Yard Here for Article on Russia. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ambers-in-ring-tonight.html | Ambers in Ring Tonight. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/chancellor-wolcott-scorns-radio-voices-he-points-out-in-address-at.html | CHANCELLOR WOLCOTT SCORNS RADIO VOICES; He Points Out in Address at Dickinson That Demagogues Have a Ready Weapon. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/child-to-mrs-humphrey-leach-i.html | Child to Mrs. Humphrey Leach. i | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/government-loses-langer-plea.html | Government Loses Langer Plea. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/chile-is-happy-over-peace.html | Chile Is Happy Over Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/gilbert-b-mead.html | GILBERT B. MEAD. | True | Special to TH NSW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/five-die-in-swiss-bus-accident.html | Five Die in Swiss Bus Accident. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/richard-youn6-881-exparkadies-grand-old-man-of-fatbush-leather.html | RICHARD YOUN6, 881 EX-PARK,AD,IES;' Grand Old Man Of: F {atbush,' Leather Manufacturer, Had Served in Congress. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/asks-banks-to-quit-federal-reserve-willis-in-address-to-state.html | ASKS BANKS TO QUIT FEDERAL RESERVE; Willis in Address to State Bankers Denounces Eccles Bill as Despotic. | True | From a Staff Correspondent. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/steel-output-off-to-39-this-week-down-5-point.html | Steel Output Off to 39% This Week, Down .5 Point | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mrs-harold-lehman-hostess-at-luncheon-entertains-forty-women-active.html | MRS. HAROLD LEHMAN HOSTESS AT LUNCHEON; Entertains Forty Women Active in Support of Federation for Jewish Philanthropies. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/new-market-sought-for-certified-milk-producers-advised-by-health-of.html | NEW MARKET SOUGHT FOR CERTIFIED MILK; Producers Advised by Health Officials to Pasteurize Part of Product. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/larchmont-woods-home-sold.html | Larchmont Woods Home Sold. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/representative-gavagans-bill.html | Representative Gavagan's Bill. | True | JOSEPH A. GAVAGAN | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/jury-dooms-kidnapper-to-die.html | Jury Dooms Kidnapper to Die. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/jockey-rainey-rides-knebelkamps-king-saxon-to-mile-victory-at.html | Jockey Rainey Rides Knebelkamp's King Saxon to Mile Victory at Aqueduct; KING SAXON TAKES AQUEDUCT FEATURE | True | By Bryan Field. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/46-boys-graduated-from-blair-academy-dr-rc-clothier-of-rutgers.html | 46 BOYS GRADUATED FROM BLAIR ACADEMY; Dr. R.C. Clothier of Rutgers Speaks at Commencement -- Scholastic Awards Made. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/123-stars-invited-to-ncaa-games-transportation-guaranteed-to.html | 123 STARS INVITED TO N.C.A.A. GAMES; Transportation Guaranteed to Trackmen for Title Meet on Coast June 21-22. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/the-screen-the-soviet-cameras-go-into-the-air-in-men-on-wings-the.html | THE SCREEN; The Soviet Cameras Go Into the Air in 'Men on Wings,' the New Russian Film at the Cameo. | True | By Andre Sennwald. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/nogrady-strauss-gain-defeat-povey-titus-in-doubles-of-brooklyn.html | NOGRADY, STRAUSS GAIN.; Defeat Povey, Titus in Doubles of Brooklyn Title Tennis. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/apartment-resold-in-uptown-deal-investor-acquires-building-of-6.html | APARTMENT RESOLD IN UPTOWN DEAL; Investor Acquires Building of 6 Stories Housing 80 Families at 4,411 Broadway. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/acquires-jamaica-dwelling.html | Acquires Jamaica Dwelling. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/492-will-receive-prizes-for-music-awards-in-league-contests-to-be.html | 492 WILL RECEIVE PRIZES FOR MUSIC; Awards in League Contests to Be Presented Tonight at Town Hall. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/save-the-children-benefit.html | Save the Children' Benefit. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/li-alnori-32-sportsman-dies-small-wouncl-inflicted-eight-weeks-ago.html | (LI ALNORI), 32, SPORTSMAN, DIES; Small Wouncl Inflicted Eight Weeks Ago by Florida Fish 'Caused Tetanus. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/suit-to-bar-pay-for-mayor-heard-action-in-move-to-oust-him-for.html | SUIT TO BAR PAY FOR MAYOR HEARD; Action in Move to Oust Him for Holding a PWA Post Is 'Poppycock,' Windels Says. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/dr-alice-werner-linguist-75-dies-emeritus-professor-at-london.html | DR. ALICE WERNER, LINGUIST, 75, DIES; Emeritus Professor at London University Was Expert on African Tribal Tongues. | True | 8pectal Cable to Tg Ngw YORK Tzxtgs. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/rjtth-kenyon-wed-in-florl-setting-dr-henry-darlington-marries-her.html | RIJTH KENYON WED IN FLOR/L SETTING; Dr. Henry Darlington Marries Her to William Herrick Jr. in Heavenly Rest Church. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/found-guilty-of-murder-brooklyn-man-convicted-of-killing-druggist.html | FOUND GUILTY OF MURDER.; Brooklyn Man Convicted of Killing Druggist in Row Over Wife. | True | | C1B 264233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/fire-in-woolworth-building.html | Fire' in Woolworth Building | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mith-dryfoos.html | Smith -- Dryfoos. | True | Special to THE Ngw YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/colgate-bestows-a-degree-on-ford-auto-maker-in-interview-declares.html | COLGATE BESTOWS A DEGREE ON FORD; Auto Maker in Interview Declares Present-Day Students Get Better Education. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/wheat-crop-gains-in-june-estimate-total-of-670000000-bushels-for.html | WHEAT CROP GAINS IN JUNE ESTIMATE; Total of 670,000,000 Bushels for 1935 Fixed, as Against 496,000,000 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/ruling-by-stock-exchange.html | Ruling by Stock Exchange. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/four-big-changes-in-education-cited-dr-maccracken-tells-vassar.html | FOUR BIG CHANGES IN EDUCATION CITED; Dr. MacCracken Tells Vassar Graduates of Expansion of College Work. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/advance-in-bonds-led-by-us-loans-all-classes-except-the-utilities.html | ADVANCE IN BONDS LED BY U.S. LOANS; All Classes Except the Utilities Share in the Movement -- Activity Increases. | True | | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/mexico-welcomes-chiefs-of-rotary-300-members-of-the-executive.html | MEXICO WELCOMES CHIEFS OF ROTARY; 300 Members of the Executive Committee Arrive to Plan Next Week's Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-11 | 1935-06-11 | https://www.nytimes.com/1935/06/11/archives/lived-on-relief-in-camden-waley-believed-to-have-plotted-kidnapping.html | LIVED ON RELIEF IN CAMDEN.; Waley Believed to Have Plotted Kidnapping There. | True | Special to THE NEW YORK TIMES. | C1B 264233 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dr-grier-elected-by-radium-society-experts-at-atlantic-city-hear-of.html | DR. GRIER ELECTED BY RADIUM SOCIETY; Experts at Atlantic City Hear of New Cancer Treatment for Young Women. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/phils-conquer-the-cubs-tally-seven-runs-in-first-two-innings-to.html | PHILS CONQUER THE CUBS.; Tally Seven Runs in First Two Innings to Score by 10-4. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/jersey-sales-tax-becomes-a-law-hoffman-signs-bill-although.html | JERSEY SALES TAX BECOMES A LAW; Hoffman Signs Bill Although Legislature Recesses Before Voting to Pay Costs. AMENDMENTS DEFERRED Governor Decides Not to Press for Changes as Opponents of the Act Increase. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mrs-risley-winner-on-links-with-an-83-sets-course-record-for.html | MRS. RISLEY WINNER ON LINKS WITH AN 83; Sets Course Record for Women in One-Day Tournament at Mountain Ridge C.C. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/degrees-granted-at-sewanee.html | Degrees Granted at Sewanee. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/paper-drops-4-of-guild-lorain-ohio-journal-blames-strike-move.html | PAPER DROPS 4 OF GUILD.; Lorain, Ohio, Journal Blames Strike Move -- 'Lockout,' Is Reply. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/japanese-prepare-4province-regime-in-northern-china-buffer-is.html | JAPANESE PREPARE 4-PROVINCE REGIME IN NORTHERN CHINA; Buffer Is Reported Likely to Include Chahar, Now a Part of Inner Mongolia. SOVIET FRICTION POSSIBLE Official Admits Support for Independence Move Would Be Accorded by Japan. | True | By Hugh Byas.wireless To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/exaide-attacks-bennett-program-stevens-calls-it-inadequate-says-a.html | EX-AIDE ATTACKS BENNETT PROGRAM; Stevens Calls It Inadequate -- Says a Few Men Own Canada and Must Be Curbed. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rockefeller-gift-to-chicago-u.html | Rockefeller Gift to Chicago U. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/long-island-four-scores.html | Long Island Four Scores. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/161000-house-planned-for-site-in-brooklyn.html | $161,000 House Planned For Site in Brooklyn | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bloom-resumes-old-post-western-electrics-head-succeeds-otterson-in.html | BLOOM RESUMES OLD POST.; Western Electric's Head Succeeds Otterson in Electrical Research. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/sweden-to-send-riders-here.html | Sweden to Send Riders Here. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/law-class-warned-on-social-trends-present-era-of-collectivism-is-on.html | LAW CLASS WARNED ON SOCIAL TRENDS; Present Era of 'Collectivism' Is One of 'Chaos,' Prof. A.A. McGivney Says at Fordham. STATE ABSOLUTISM SEEN Father Hogan Urges Adherence to 'Natural' Rules of Life -- Prizes Are Awarded. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dodgers-lose-to-pirates-40-with-bush-hurling-the-shutout-pittsburgh.html | Dodgers Lose to Pirates, 4-0, With Bush Hurling the Shutout; Pittsburgh Pitcher Limits Brooklyn to Seven Scattered Hits in Gaining Decision Over Zachary -- Result Puts Victors in a Second-Place Tie With the Idle Cardinals. | True | By Roscoe McGowen. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/tomlinson-elected-by-knights-templar-batavia-banker-chosen-grand.html | TOMLINSON ELECTED BY KNIGHTS TEMPLAR; Batavia Banker Chosen Grand Commander of State Group as Yonkers Conclave Ends. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/city-float-fights-street-littering-decorated-truck-starts-tour-of.html | CITY FLOAT FIGHTS STREET LITTERING; Decorated Truck Starts Tour of Five Boroughs to Aid Cleanliness Drive. HELP OF PUBLIC SOUGHT Latest Models of Baskets and Cans on Corners Displayed -- Health Benefit Stressed. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/pollard-must-appear-ordered-to-show-cause-in-refusal-to-testify-on.html | POLLARD MUST APPEAR.; Ordered to Show Cause In Refusal to Testify on Using City Car. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/blue-eagles-ghost-at-postal-auction-sell-it-to-the-supreme-courts.html | BLUE EAGLE'S GHOST AT POSTAL AUCTION; ' Sell It to the Supreme Courts,' Cries Non-Buyer When Book on NRA Is Offered. OTHER ITEMS MOVE FAST Unclaimed Garments, Groceries and Music Instruments Bring $3,000 Total. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/truck-upset-kills-two-1917-army-model-topples-down-embankment-near.html | TRUCK UPSET KILLS TWO.; 1917 Army Model Topples Down Embankment Near Neversink. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/utility-to-float-35000000-issue-southern-california-edison-files.html | UTILITY TO FLOAT $35,000,000 ISSUE; Southern California Edison Files Plan With SEC for Additional Refunding. NEW 3 3/4s TO REPLACE 5s Proposed Financing Follows Recent Conversion of $68,360,000 Bonds. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/illness-of-40-traced-to-milk.html | Illness of 40 Traced to Milk. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bears-defeated-76-in-night-encounter-send-five-pitchers-to-mound-in.html | BEARS DEFEATED, 7-6, IN NIGHT ENCOUNTER; Send Five Pitchers to Mound in Vain Effort to Halt the Montreal Attack. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/archbishop-honors-a-maid.html | Archbishop Honors a Maid. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/guaranty-life-to-quit-state-to-wind-up-solvent-company-giving-up.html | GUARANTY LIFE TO QUIT.; State to Wind Up Solvent Company Giving Up Charter. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/will-inspect-exchange-brokers-of-north-and-south-atlantic-states-to.html | WILL INSPECT EXCHANGE.; Brokers of North and South Atlantic States to Be Here June 24. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/judge-opposes-lea-parole.html | Judge Opposes Lea Parole. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/holdings-reported-to-sec.html | Holdings Reported to SEC | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rapprochement-backed-japanese-prepare-4province-regime.html | Rapprochement Backed.; JAPANESE PREPARE 4-PROVINCE REGIME | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/financial-notes.html | FINANCIAL NOTES, | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/sports-of-the-times-the-big-bad-baer-and-the-great-big-threat.html | Sports of the Times; The Big Bad Baer and the Great Big Threat. | True | By John Kieran. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/steinmetz-brewer.html | Steinmetz -- Brewer. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/two-deals-in-the-bronx-builders-buy-sites-for-new-apartment-houses.html | TWO DEALS IN THE BRONX.; Builders Buy Sites for New Apartment Houses. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/350-at-oil-mens-outing-metropolitan-associations-members-vie-in.html | 350 AT OIL MEN'S OUTING.; Metropolitan Association's Members Vie in Sports at Pelham. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/junior-league-elects-montclair-group-announces-new-provisional.html | JUNIOR LEAGUE ELECTS.; Montclair Group Announces New Provisional Members. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/421497000-ounces-of-silver-acquired-morgenthau-reveals-total-to.html | 421,497,000 OUNCES OF SILVER ACQUIRED; Morgenthau Reveals Total to Convince Senators He Is Fulfilling Terms of Act. DENIES ANY PART IN BREAK Drop in Speculative Influence Called 'Wholesome' -- Senate Silverites Are Critical. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/scaffa-trial-july-2-he-and-four-others-plead-not-guilty-in-gem.html | SCAFFA TRIAL JULY 2.; He and Four Others Plead Not Guilty in Gem Theft. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/chinese-leaders-are-silent.html | Chinese Leaders Are Silent | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mrs-john-crane.html | MRS. JOHN CRANE. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/strauss-to-lose-nazi-music-post-will-be-retired-as-president-of.html | STRAUSS TO LOSE NAZI MUSIC POST; Will Be Retired as President of Chamber Because He Had a Jew Write Libretto. HIS OPERA DUE ON JUNE 24 Goebbels, Objecting to Stefan Zweig as Aide, Is Said to Have Been Chided by Goering. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/army-is-held-best-for-harbor-work-maritime-association-opposes.html | ARMY IS HELD BEST FOR HARBOR WORK; Maritime Association Opposes Putting Such Activities Under Civilian Supervision. PRAISES ENGINEER CORPS Need for National Defense Is Cited -- Group Accepts Eight New Members. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/fleet-forgetting-the-rigor-of-war-50000-officers-and-men-are.html | FLEET FORGETTING THE RIGOR OF 'WAR'; 50,000 Officers and Men Are Thronging Towns of Southern California on Holiday. ENTERTAINED BY SAN DIEGO Most of Ships Are Expected to Return to San Pedro Base at End of Week. | True | By Hanson W. Baldwin.special To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/childs-tears-rout-young-holdup-men-invaders-of-apartment-flee-as.html | CHILD'S TEARS ROUT YOUNG HOLD-UP MEN; Invaders of Apartment Flee as Girl, 5, Loudly Protests Tying of Her Mother by Thugs. GET ONLY $10 AND A RING Leave Without Valuable Jewelry After Gaining Entrance by Ruse and Menacing 2 Women. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/five-referees-suggested-by-manager-of-baer-rejected-by-boxing-board.html | Five Referees Suggested by Manager of Baer Rejected by Boxing Board; STATE COMMISSION REBUFFS HOFFMAN Serves Notice That Referee for Title Fight Will Be Picked in Usual Manner. MANAGER SUBMITS LIST Five, Including Tunney, Would Be Acceptable to Champion, Board Is Informed. | True | By Fred van Ness. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/student-fights-drinking-fine.html | Student Fights Drinking Fine. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/stocks-in-london-paris-and-berlin-british-market-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Active and Stronger Following the Whitsun Holiday. FRENCH QUOTATIONS FALL Borrowing by Railroads Helps to Depress the Bourse -- German List Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/five-trophy-matches-held-at-camp-smith-manhattan-guardsmen-lead-in.html | FIVE TROPHY MATCHES HELD AT CAMP SMITH; Manhattan Guardsmen Lead in State Competition for Marksmanship. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/treasury-nra-survey-not-to-be-published-data-on-effects-of-decision.html | TREASURY NRA SURVEY NOT TO BE PUBLISHED; Data on Effects of Decision Are Completed Here and Sent to Washington. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/scottish-soccer-team-wins-again.html | Scottish Soccer Team Wins Again. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/boy-campers-burn-to-death.html | Boy Campers Burn to Death. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/standard-oil-changes-wr-mook-is-elected-president-of-the-export.html | STANDARD OIL CHANGES.; W.R. Mook Is Elected President of the Export Corporation. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/gen-butler-to-speak-here.html | Gen. Butler to Speak Here. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/big-news-for-germany-prince-of-wales-in-bid-to-germany.html | Big News for Germany.; PRINCE OF WALES IN BID TO GERMANY | True | Wireless to THE NEW YORE TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/congratulations-exchanged.html | Congratulations Exchanged. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/345-seek-57-playground-jobs.html | 345 Seek 57 Playground Jobs. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/642-at-fordham-get-degrees-today-cardinal-hayes-to-preside-at-90th.html | 642 AT FORDHAM GET DEGREES TODAY; Cardinal Hayes to Preside at 90th Commencement on Campus This Afternoon. ALUMNI WILL GET MEDALS Awards for Students Listed -- Bishop Spellman and Murphy Among 5 to Be Honored. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/miss-ea-schwarz-wed-in-overbrook-rev-c-e-snowden-officiates-at.html | MISS E.A. SCHWARZ WED IN OVERBROOK; Rev. C. E. Snowden Officiates at Marriage to Francis R. Strawbridge Jr. VEIL OF LACE IS HEIRLOOM Miss Mary T. Schwarz Is Maid of Honor for Sister -- George S. Strawbridge Best Man. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/building-owners-warned-on-rights-schmidt-realty-group-head-says.html | BUILDING OWNERS WARNED ON RIGHTS; Schmidt, Realty Group Head, Says Holding of Land Is Bulwark of Democracy. RENT-CUTTING LESSENED Cincinnati Session Is Told, However, Price-Raising May Bring New Overbuilding Era. | True | From a Staff Correspondent. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/businessworld.html | BUSINESS-WORLD | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/italy-lifts-ban-on-reich-papers.html | Italy Lifts Ban on Reich Papers. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/amoskeag-closes-some-units.html | Amoskeag Closes Some Units. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mary-hall-caine-to-wed-novelists-granddaughter-to-be-bride-of-new.html | MARY HALL CAINE TO WED.; Novelist's Granddaughter to Be Bride of New Yorker. | True | Wireless to TO THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/romeberlin-deal-is-held-unlikely-observers-regard-mussolinis-jibes.html | ROME-BERLIN DEAL IS HELD UNLIKELY; Observers Regard Mussolini's Jibes at Britain on Ethiopia as Stage Thunder. VIENNA SOMEWHAT UNEASY But Goering's Failure to Form Bloo Seems to Minimize the Italian Premier's Threats. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dress-makers-act-to-enforce-rules-endorse-program-of-fair-trade.html | DRESS MAKERS ACT TO ENFORCE RULES; Endorse Program of Fair Trade Practices and Authorize Several Bureaus. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dr-d-campbell-smyth-eye-ear-and-nose-specialist-in-boston-lectured.html | DR. D. CAMPBELL SMYTH.; Eye, Ear and Nose Specialist In Boston Lectured on Subject. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/prices-drop-in-paris.html | Prices Drop in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/deutsch-charges-evasion-by-butler-asks-columbia-secretary-to-give.html | DEUTSCH CHARGES EVASION BY BUTLER; Asks Columbia Secretary to Give Detailed Facts on Why 6 Students Were Dropped. CONFERENCE ALSO SOUGHT City Official Says President of University Failed to Reply to His Specific Questions. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/vanderpool-bush.html | Vanderpool -- Bush. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/wheat-stored-in-canada-large-drop-in-week-but-total-only-slightly.html | WHEAT STORED IN CANADA.; Large Drop in Week, but Total Only Slightly Lower Than Year Ago. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/college-yachting-today-series-for-macmillan-trophy-to-begin-off.html | COLLEGE YACHTING TODAY.; Series for MacMillan Trophy to Begin Off Larchmont Y.C. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/nyac-carnival-saturday.html | N.Y.A.C. Carnival Saturday. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/94-crew-members-get-penn-awards-varsity-letters-go-to-twelve-with.html | 94 CREW MEMBERS GET PENN AWARDS; Varsity Letters Go to Twelve, With Woodward, Coxswain, Among Those Honored. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/three-prisoners-sue-state.html | Three Prisoners Sue State. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/unaware-of-killing-chum-bronx-boy-who-fought-taunters-in-court.html | UNAWARE OF KILLING CHUM; Bronx Boy Who Fought Taunters In Court -- Hearing Adjourned. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/letters-to-the-editor-capital-and-labor.html | Letters to the Editor; Capital and Labor. | True | WHIDDEN GRAHAM. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/may-liquor-imports-dropped-below-april-withdrawals-from-bonded.html | MAY LIQUOR IMPORTS DROPPED BELOW APRIL; Withdrawals From Bonded Warehouses Also Declined -- Wines Also Were Less. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/italy-to-default-hull-is-notified-czechoslovakia-also-announces-she.html | ITALY TO DEFAULT, HULL IS NOTIFIED; Czechoslovakia Also Announces She Will Be Unable to Make War-Debt Payment. ENVOYS PRESENT NOTES Each Nation Declares That Economic and Financial Conditions Are Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/hull-declines-to-comment.html | Hull Declines to Comment. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/nyack-club-holds-flower-exhibition-mrs-a-fischer-williams-wins.html | NYACK CLUB HOLDS FLOWER EXHIBITION; Mrs. A. Fischer Williams Wins Tricolor for Best in Show on Opening Day of Event. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/key-to-superrace-found-in-nutrition-dr-mclester-tells-association.html | KEY TO SUPER-RACE FOUND IN NUTRITION; Dr. McLester Tells Association Science Now Enables Man to Control His Destiny. BIRTH CONTROL TAKEN UP Issue Is Recognized for First Time as Year's Study of Problem Is Voted. | True | By William L. Laurence.special To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/jurors-disagree-in-third-bob-trial-31-hours-deliberation-futile-in.html | JURORS DISAGREE IN THIRD BOB TRIAL; 31 Hours' Deliberation Futile in Mail Fraud Case -- End of Prosecution Held Likely. 9-TO-3 DIVISION INDICATED Action in Federal Court Longest on Record There -- Deadlocks Halted It Twice Before. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/printing-school-to-graduate-ten-first-fulltime-fouryear-class-will.html | PRINTING SCHOOL TO GRADUATE TEN; First, Full-Time Four-Year Class Will Receive Diplomas at Exercises Tonight. 5 PRESSMEN END COURSE 95 in Machine Typesetting Group to Be Honored at Commencement Friday. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/drunken-drivers-jailed-two-of-four-found-guilty-in-bronx-are.html | DRUNKEN DRIVERS JAILED.; Two of Four Found Guilty in Bronx Are Sentenced. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/nicaraguan-railroad-flooded.html | Nicaraguan Railroad Flooded. | True | Special Cable to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/liquor-guild-seeks-end-of-free-imports-votes-to-work-for-celler.html | LIQUOR GUILD SEEKS END OF FREE IMPORTS; Votes to Work for Celler Bill to Stop Flow From Bermuda Under $100 Exemption. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/jeremiah-c-oleary.html | JEREMIAH C. O'LEARY. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/politician-admits-jobfixing-fraud-flaherty-pleads-guilty-to-one.html | POLITICIAN ADMITS JOB-FIXING FRAUD; Flaherty Pleads Guilty to One Indictment for Swindling Civil Service Aspirants. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/edgewater-mayor-is-indicted-in-raid-jf-dinan-accused-of-federal.html | EDGEWATER MAYOR IS INDICTED IN RAID; J.F. Dinan Accused of Federal Liquor Law Violations After Seizure in April, 1934. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/german-brewers-praise-our-beer-on-return-from-middle-west-tour.html | GERMAN BREWERS PRAISE OUR BEER; On Return From Middle West Tour, Group Also Lauds Brewing Methods. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/extension-denied-to-empire-electric-power-commission-orders-company.html | EXTENSION DENIED TO EMPIRE ELECTRIC; Power Commission Orders Company to Show Cause on License Cancellation. TIME IS FIXED AT JULY 15 Cities Service Subsidiary Accused of Failure to Develop Table Rock Water Power. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/realty-men-to-hear-lehman.html | Realty Men to Hear Lehman. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/for-opening-mails-to-birth-control-clubwomen-vote-493-to-17-asking.html | FOR OPENING MAILS TO BIRTH CONTROL; Clubwomen Vote, 493 to 17, Asking Law to Enable Sending of Information. RELIEF FAMILIES A THEME Federation Delegates Point to the Increased Birthrate of the Idle. | True | By Kathleen McLaughlin.SPECIAL To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/city-hero-medal-awards-today.html | City Hero Medal Awards Today. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/free-speech-urged-at-johns-hopkins-dr-ames-retiring-president-warns.html | FREE SPEECH URGED AT JOHNS HOPKINS; Dr. Ames, Retiring President, Warns Graduates Freedom Is Menaced. 422 DEGREES CONFERRED Newton D. Baker Pays High Tribute to Dr. Ames as 'Really Great Teacher.' | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/brazilian-ship-is-refloated.html | Brazilian Ship Is Refloated. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/new-york-university-to-graduate-4104-at-its-103d-commencement-today.html | New York University to Graduate 4,104 at Its 103d Commencement Today; 15,000 TO ATTEND CAMPUS PROGRAM Ohio Field Bedecked for the Ceremony -- Class Is One of the Institution's Largest. HONORARY DEGREES FOR 8 Service Awards to Be Given to Prominent Alumni -- Many Students to Get Prizes. 4,104 TO RECEIVE N.Y.U. DIPLOMAS | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/pacesetting-giants-beaten-twice-by-reds-dodgers-bow-yanks-take-two.html | Pace-Setting Giants Beaten Twice by Reds; Dodgers Bow; Yanks Take Two; GIANTS DROP PAIR TO REDS BY 4-1, 3-1 Set Back by Freitas, Who Gives 7 Hits in Opening Game at Polo Grounds. HERRMANN HURLS FINAL Holds League Leaders to Five Drives -- Comorosky's Homer With Two On Decisive. | True | By James P. Dawson. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/in-washington-history-in-the-making-is-seen-in-ides-of-june.html | In Washington; History in the Making Is Seen In 'Ides of June.' | True | By Arthur Krock. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/cotton-loans-assailed-jh-mcfadden-holds-the-method-dooms-our.html | COTTON LOANS ASSAILED.; J.H. McFadden Holds the Method Dooms Our Foreign Markets. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mr-rogers-still-ponders-the-ways-of-politicians.html | Mr. Rogers Still Ponders The Ways of Politicians | True | WILL ROGERS. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/moscow-strategy-counts-on-prague-soviet-finds-czechoslovakia-is.html | MOSCOW STRATEGY COUNTS ON PRAGUE; Soviet Finds Czechoslovakia Is Able to Hit German Flank if Ukraine Is Attacked. PACT IS THUS VALUABLE Geographical Situation Discussed in Talks of Benes in Russian Capital, It Is Learned. | True | By Harold Denny.special Cable To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/capps-picks-committees-produce-exchange-head-names-groups-for.html | CAPPS PICKS COMMITTEES.; Produce Exchange Head Names Groups for Tobacco Division. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/wall-st-building-sold-at-auction-upper-west-side-apartment-also.html | WALL ST. BUILDING SOLD AT AUCTION; Upper West Side Apartment Also Among 12 Foreclosure Auctions in Manhattan. BOTH GO TO PLAINTIFFS Holders of Mortgages Take Over 25 Parcels at Sales in Two Boroughs. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/w-w-underhill-dies-at-age-of-96-retired-president-of-the-united.html | W. W. UNDERHILL DIES AT AGE OF 96; Retired President of the United States Fire Insurance Co. Stricken in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/railway-statements-items-from-balance-sheets-earnings-for-april-and.html | RAILWAY STATEMENTS.; Items From Balance Sheets -- Earnings for April and Four Months. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/note-extension-asked-consolidated-laundries-presents-fiveyear-plan.html | NOTE EXTENSION ASKED.; Consolidated Laundries Presents Five-Year Plan to Holders. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/french-designers-show-fall-styles-300-retailers-and-others-at.html | FRENCH DESIGNERS SHOW FALL STYLES; 300 Retailers and Others at Showing of Creations the Normandie Brought. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/school-of-banking-to-open-at-rutgers-work-planned-by-bankers.html | School of Banking to Open at Rutgers; Work Planned by Bankers Association | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/oil-output-gains-held-below-quota-daily-average-production-was.html | OIL OUTPUT GAINS; HELD BELOW QUOTA.; Daily Average Production Was 2,643,300 Barrels Last Week, Up 67,400. FEDERAL LIMIT IS 2,651,000 Stocks of Motor Fuels Rose 606,000 Barrels to 99,342,000 -- Imports Decreased. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/moses-warns-city-on-west-side-plan-project-along-hudson-must-be.html | MOSES WARNS CITY ON WEST SIDE PLAN; Project Along Hudson Must Be Modified to Get Federal Aid, He Informs Board. RIDICULES LEVY'S IDEA Riverside Will Look Like Roller-Coaster If It Is Carried Out, He Says. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/koplick-wins-in-second-knocks-out-white-in-the-feature-bout-at.html | KOPLICK WINS IN SECOND.; Knocks Out White in the Feature Bout at Coliseum. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/miss-blackman-halts-mrs-brunie-in-ny-state-clay-court-tennis.html | Miss Blackman Halts Mrs. Brunie In N.Y. State Clay Court Tennis; Defeats Seeded Rival, 7-5, 1-6, 6-4, to Reach Quarter-Final Round at Jackson Heights -- Mrs. Hester and Miss Le Boutillier Extended to Win -- Miss Pedersen Takes Two Matches. | True | By Maribel Y. Vinson. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/foreign-exchange-tuesday-june-11-1935.html | FOREIGN EXCHANGE; Tuesday, June 11, 1935. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/sees-music-vital-in-home-dr-damrosch-at-little-house-cites-cultural.html | SEES MUSIC VITAL IN HOME.; Dr. Damrosch, at Little House, Cites Cultural Importance. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/son-to-the-j-p-days-jr.html | Son to the J. P. Days Jr. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/letters-to-the-editor-a-changed-point-of-view.html | Letters to the Editor; A Changed Point of View. | True | H.G. ZIMMERMAN. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/stocks-decline-on-coast-news-of-senate-action-breaks-utility-rally.html | STOCKS DECLINE ON COAST; News of Senate Action Breaks Utility Rally in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/max-berger.html | MAX BERGER. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/yale-nine-victor-over-picked-team-turns-back-side-that-includes.html | YALE NINE VICTOR OVER PICKED TEAM; Turns Back Side That Includes Caldwell, Pond, Booth by Score of 13-9. DUGAN GETS TWO HOMERS Kelley, With Circuit Drive, Triple and Double, Also Leads in Blue's Attack. | True | Special to THE NEW YORK TIMES. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/yale-and-harvard-row-against-time-eli-varsity-sent-down-fourmile.html | YALE AND HARVARD ROW AGAINST TIME; Eli Varsity Sent Down Four-Mile Course on Thames River in 20:30. CRIMSON EIGHT SLOWER Jayvees Pace Shell Over Part of Distance -- No Changes Made in Boatings. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/overcounter-firms-ask-for-registration-brokers-file-applications-on.html | OVER-COUNTER FIRMS ASK FOR REGISTRATION; Brokers File Applications on SEC Form 1-M Seeking Trading Privileges. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rider-halts-nra-vote-gore-wins-fight-for-confirmation-of-all-4000.html | RIDER HALTS NRA VOTE; Gore Wins Fight for Confirmation of All $4,000 Appointees. BARKLEY STOPS STAMPEDE He Forces Recess as Harrison Seeks Reconsideration of Proposal. LONG COMPLICATES PLAN He Threatens to Join Filibuster as Crowds in Gallery Laugh at the Antics. SENATE NRA VOTE IS BLOCKED BY GORE | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/8400000-notes-are-sold-by-city-fivemonth-issue-brings-a-premium-of.html | $8,400,000 NOTES ARE SOLD BY CITY; Five-Month Issue Brings a Premium of $177, With Interest 1.20%. OTHER MUNICIPAL LOANS Awards of Bonds and Offerings of Various Communities Are Announced. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bar-milk-license-plan-dairymen-meeting-at-utica-say-it-would-set-up.html | BAR MILK LICENSE PLAN.; Dairymen Meeting at Utica Say It Would Set Up 'Czar.' | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/womrath-files-petition-book-concern-seeks-to-reorganize-under.html | WOMRATH FILES PETITION.; Book Concern Seeks to Reorganize Under Bankruptcy Act. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/lewis-explains-arbiter-plan.html | Lewis Explains Arbiter Plan. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/japan-not-to-object.html | Japan Not to Object. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/william-w-baker.html | WILLIAM W. BAKER. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/victim-in-a-barrel-chases-holdup-men-bandits-who-escape-with-312.html | VICTIM IN A BARREL CHASES HOLD-UP MEN; Bandits, Who Escape With $312, Strip Fruit Dealer and His Aide After Robbery. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/amateur-whereasers-hopkins.html | 'Amateur Whereasers' -- Hopkins. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/villagers-flee-floods-as-alpine-snow-melts.html | Villagers Flee Floods As Alpine Snow Melts | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/miss-quier-keeps-title-golf-lead-cards-81-for-36hole-total-of-156.html | MISS QUIER KEEPS TITLE GOLF LEAD; Cards 81 for 36-Hole Total of 156 in Eastern Tourney at Huntingdon Valley. MRS. VARE IN 2D-PLACE TIE Scores 77, Best of Day, for 159, to Share Runner-Up Berth With Miss Verry. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/king-koenig.html | King -- Koenig. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/letters-to-the-editor-earthquakes-in-india.html | Letters to the Editor; Earthquakes in India. | True | CHARLES H. FAHS. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/harvards-time-is-2045.html | Harvard's Time Is 20:45. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/larchmont-scene-of-bloom-display-residents-in-westchester-vie-for.html | LARCHMONT SCENE OF BLOOM DISPLAY; Residents in Westchester Vie for Prizes in Garden Club's Annual Flower Show. MANY COLORFUL EXHIBITS Juniors' Sweepstakes Award Is Taken by Miss Betty Rhoades -- Stephen McClellan Wins. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dr-gas-painter-to-retire.html | Dr. G.A.S. Painter to Retire. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/girl-dead-5-hurt-in-crash-three-in-accident-near-chatham-ny-are-in.html | GIRL DEAD, 5 HURT IN CRASH; Three in Accident Near Chatham, N.Y., Are in Serious Condition. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mrs-c-w-brugger.html | MRS. C. W. BRUGGER. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/women-lead-as-teachers-survey-shows-predominance-in-elementary.html | WOMEN LEAD AS TEACHERS; Survey Shows Predominance In Elementary, Secondary Schools. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/held-liable-for-800000-jr-flannery-loses-suit-at-pittsburgh-over.html | HELD LIABLE FOR $800,000.; J.R. Flannery Loses Suit at Pittsburgh Over Bolt Company Losses. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/reorganization-is-voted-new-6-preferred-approved-for-american.html | REORGANIZATION IS VOTED.; New 6% Preferred Approved for American Crystal Sugar. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/prince-of-wales-in-bid-to-germany-urges-that-british-veterans-visit.html | PRINCE OF WALES IN BID TO GERMANY; Urges That British Veterans Visit Reich 'to Stretch Forth the Hand of Friendship.' BERLIN JUBILANT AT NEWS Proposal Hailed as Marking Notable Victory for Hitler Policy Toward London. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/public-will-share-in-marling-estate-eight-religious-charitable-and.html | PUBLIC WILL SHARE IN MARLING ESTATE; Eight Religious, Charitable and Civic Bodies to Get Large Part of Residue. RELATIVES PROVIDED FOR Gifts Also Made to Employes -- Admiral McGowan, Paymaster General in War, Left $12,225. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rev-s-r-brenner-bethlehem-pa-pastor-37-was-native-of-cincinnati.html | REV. S. R. BRENNER.; Bethlehem, Pa., Pastor, 37, Was Native of Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/divers-hunt-in-vain-for-missing-child-two-search-east-river-bottom.html | DIVERS HUNT IN VAIN FOR MISSING CHILD; Two Search East River Bottom for Kaul Boy -- Parents Cling to Abduction Theory. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/home-camp-plans-season.html | Home Camp Plans Season. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mrs-a-h-crimmins-has-a-son.html | Mrs. A. H. Crimmins Has a Son, | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/connecticut-store-sold.html | Connecticut Store Sold. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/meat-prices-here-studied-by-mayor-he-asks-aid-in-washington-weigh.html | MEAT PRICES HERE STUDIED BY MAYOR; He Asks Aid in Washington Weigh Justice of 'Spread From Wholesale Cost. PLEDGES ORDER IN STRIKE Valentine Joins in Promise but Says Butchers Must Press Complaints. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/supper-dance-as-benefit-event-friday-will-aid-league-of-nations.html | SUPPER DANCE AS BENEFIT.; Event Friday Will Aid League of Nations Association. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/pearl-buck-weds-after-reno-decree-is-married-to-rj-walsh-her.html | PEARL BUCK WEDS AFTER RENO DECREE; Is Married to R.J. Walsh, Her Publisher, When His Wife Divorces Him. TWO WOMEN ARE FRIENDS Lived Together in Nevada City -- Novelist and First Husband Were Missionaries. | True | Special to THE NEW YORK TIMES. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/charles-e-bell-philadelphia-cartoonist-began-newspaper-career-in.html | CHARLES E. BELL.; Philadelphia Cartoonist Began Newspaper Career in 1898. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/cotton-garment-code-to-be-sought-producers-to-meet-june-2526-to-for.html | COTTON GARMENT CODE TO BE SOUGHT; Producers to Meet June 25-26 to Form New Organization for Voluntary Rules. WOULD DISTRIBUTE LABELS Knitted Outerwear Association Completes Program -- Neckwear Men Plan Meeting. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/more-gold-gained-by-the-reichsbank-707000-marks-added-to-its.html | MORE GOLD GAINED BY THE REICHSBANK; 707,000 Marks Added to Its Holdings in Week, Raising Them to 83,104,000. AT YEAR'S HIGHEST POINT Note Circulation Off 77,734,000 Marks -- Exchange Bills 86,369,000 Lower. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/get-army-commissions-45-nyu-students-receive-officers-reserve-corps.html | GET ARMY COMMISSIONS.; 45 N.Y.U. Students Receive Officers Reserve Corps Ratings. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mandel-syndicate-adds-to-holdings-buys-club-building-in-50th-st-and.html | MANDEL SYNDICATE ADDS TO HOLDINGS; Buys Club Building in 50th St. and the Ordway Home in East Seventy-first St. WEST SIDE FLAT IS SOLD Operators Get Amsterdam Av. House From Bank -- Harlem and Downtown Deals Reported. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/oliverrockey.html | Oliver--Rockey | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/code-board-liquidates-by-filing-an-assignment.html | Code Board Liquidates By Filing an Assignment | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/longshoremen-off-for-africa.html | Longshoremen Off for Africa. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/grass-roots-group-declares-for-gold-and-individualism-platform.html | GRASS ROOTS GROUP DECLARES FOR GOLD AND INDIVIDUALISM; 'Platform' Favors Collective Labor Bargaining, Pensions for Aged, Aid for Jobless. AVOIDS CRITICISM OF AAA Midwest Republicans Cheer Smith's Name, Boo 'Boss' Farley's and Adjourn. GRASS ROOTS GROUP DECLARES FOR GOLD | True | By Charles R. Michael.special To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/financial-markets-stocks-advance-briskly-in-heaviest-trading-of.html | FINANCIAL MARKETS; Stocks Advance Briskly in Heaviest Trading of Month -- Railway Bonds Strong -- Commodities Irregular. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/colleagues-mourn-robert-johnstone-jurists-of-court-of-general.html | COLLEAGUES MOURN ROBERT JOHNSTONE; Jurists of Court of General Sessions Attend Service for Former Associate. QUIET MERIT EULOGIZED Honorable and Enlightened Way of Life Recalled -- Burial in Kensico Cemetery. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/richard-neail-civil-war-veteran-dies-at-st-albans-in-94th-year.html | RICHARD NEAIL.; Civil War Veteran Dies at St. Albans in 94th Year. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/16th-volume-out-on-american-lives-sketch-on-theodore-roosevelt.html | 16TH VOLUME OUT ON AMERICAN LIVES; Sketch on Theodore Roosevelt Dominates Latest Addition to Biography Series. LILLIAN RUSSELL IS LISTED Much Space Is Given to Josiah Royce and Saint-Gaudens -- 28 Robinsons Named. | True |  | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/farley-confident-despite-setback-very-nature-of-it-proves-our.html | FARLEY CONFIDENT DESPITE 'SETBACK'; Very Nature of It Proves Our Institutions Permanent, He Tells Niagara Class. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mrs-richard-p-ernst.html | MRS. RICHARD P. ERNST. | True | Special to THE NEW YORK TIMES. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/to-act-on-railbond-cut-chicago-north-westerns-board-to-hold-session-here-friday.html | TO ACT ON RAIL-BOND CUT.; Chicago & North Western's Board to Hold Session Here Friday. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/vandals-cut-cables-in-new-city-subway-do-35000-damage-on-houston.html | VANDALS CUT CABLES IN NEW CITY SUBWAY; Do $35,000 Damage on Houston Street Line -- Labor Trouble Is Hinted as Motive. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rev-sp-delany-ill.html | Rev. S.P. Delany Ill. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mildred-bakers-plans-fiancee-of-h-c-jacob-to-have-sisters-as-bridal.html | MILDRED BAKER'S PLANS.; Fiancee of H. C, Jacob to Have! Sisters as Bridal Attendants, | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/book-notes.html | BOOK NOTES | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/four-are-arrested-in-cuban-abduction-former-policeman-is-believed.html | FOUR ARE ARRESTED IN CUBAN ABDUCTION; Former Policeman Is Believed to Have Led Kidnappers of President of Railway. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/note-subscription-end-treasury-to-act-tomorrow-on-770467800.html | NOTE SUBSCRIPTION END.; Treasury to Act Tomorrow on $770,467,800 Refunding Plan. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mangin-and-hartman-win-each-scores-in-straight-sets-to-gain.html | MANGIN AND HARTMAN WIN.; Each Scores in Straight Sets to Gain Brooklyn Tennis Final. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/gunman-gets-750-on-a-subway-train-snatches-satchel-of-watch-cases-a.html | GUNMAN GETS $750 ON A SUBWAY TRAIN; Snatches Satchel of Watch Cases and Cows Salesman and Another Man With Pistol. CALMLY PASSES ONE STOP Robbery on B.M.T. Near City Hall Station Is Third Committed Underground in a Week. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/denies-sanctity-of-constitution-r-walton-moore-a-roosevelt-adviser.html | DENIES 'SANCTITY' OF CONSTITUTION; R. Walton Moore, a Roosevelt Adviser, Asserts Washington, Jefferson Favored Changes. PRAISES PRESIDENT'S VIEW Remarks Are Made as LL.D. Is Conferred on Him at National University Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dinner-honors-bourbon-prince.html | Dinner Honors Bourbon Prince. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rumson-elephants-win-register-triumph-in-polo-contest-by-score-of.html | RUMSON ELEPHANTS WIN.; Register Triumph in Polo Contest by Score of 8-7. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/large-gain-by-utility-associated-telephone-income-131-a-share.html | LARGE GAIN BY UTILITY.; Associated Telephone Income $1.31 a Share, Against 4c. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/harry-hubbard-retired-member-of-new-york-law-firm-dies-in-his-sleep.html | HARRY HUBBARD.; Retired Member of New York Law Firm Dies in His Sleep. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bishop-pierson.html | Bishop -- Pierson. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/kenneth-hines.html | KENNETH HINES. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/henriquez-is-victor-tosses-kuenker-in-1512-of-main-bout-at-star.html | HENRIQUEZ IS VICTOR.; Tosses Kuenker in 15:12 of Main Bout at Star Casino. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/norwich-degree-to-sarnoff.html | Norwich Degree to Sarnoff. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/robles-case-witness-beaten.html | Robles Case Witness Beaten. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/coucci-scores-with-mrs-payne-whitneys-cheshire-in-feature-at.html | Coucci Scores With Mrs. Payne Whitney's Cheshire in Feature at Aqueduct; CHESHIRE ANNEXES FIRE ISLAND PURSE Assumes Command in Stretch to Defeat Exhibit by Five Lengths at Aqueduct. BROWN TWIG NEXT AT WIRE Ariel Cross, Joint Choice With Victor, Lands Fourth -- Below Zero Home First. | True | By Bryan Field. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/492-pupils-receive-annual-music-prizes-the-seven-goldmedal-winners.html | 492 PUPILS RECEIVE ANNUAL MUSIC PRIZES; The Seven Gold-Medal Winners in Public Schools Give Concert in Town Hall. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/italy-and-the-league.html | ITALY AND THE LEAGUE. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mayo-returns-76-on-crescent-links-son-of-pro-at-lido-shows-way-in.html | MAYO RETURNS 76 ON CRESCENT LINKS; Son of Pro at Lido Shows Way in Amateur Tourney of L.I. Golf Association. BIGGS IS 4 STROKES BACK Long Island Champion Rallies on the Homeward Nine -- Low Net Goes to Dr. Bean. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/deadly-spitting-cobras-cause-much-dodging-as-they-arrive-here-with.html | Deadly Spitting Cobras Cause Much Dodging As They Arrive Here With 'Flying' Snakes | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/14-to-lose-model-homes-knickerbocker-village-tenants-told-leases.html | 14 TO LOSE MODEL HOMES.; Knickerbocker Village Tenants Told Leases Will Not Be Renewed. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/investigation-in-camden.html | Investigation in Camden. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/greensfelder-frane.html | Greensfelder -- Frane. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/motorcar-production.html | MOTOR-CAR PRODUCTION. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/elizabeth-franc-wed-in-greenwich-she-and-malcolm-e-bramley-of.html | ELIZABETH FRANC WED IN GREENWICH; She and Malcolm E. Bramley of Bronxville Married in Riverside Yacht Club. COUPLE TO LIVE IN ELMIRA Mrs. David Hoyer of Stamford Is Matron of Honor -- Clement Bramley the Best Man. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/cn-bliss-estate-seen-wheatley-hills-place-displayed-in-aid-of-girl.html | C.N. BLISS ESTATE SEEN.; Wheatley Hills Place Displayed in Aid of Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/black-light-aids-heart-treatment-doctors-find-infrared-films-detect.html | BLACK LIGHT' AIDS HEART TREATMENT; Doctors Find Infra-Red Films Detect Cardiac Troubles in an Early Stage. CLOSED EYE CAN 'SEE' NOW New X-Ray Device at Show Permits Reading Through Lids -- Has Practical Use, Too. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/receiver-for-mccormick-home.html | Receiver for McCormick Home. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/eight-sales-approved-insurance-department-considers-other-offers-at.html | EIGHT SALES APPROVED.; Insurance Department 'Considers' Other Offers at Auction. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/house-group-votes-for-tax-extension-ways-and-means-subcommittee.html | HOUSE GROUP VOTES FOR TAX EXTENSION; Ways and Means Subcommittee Approves 2-Year Continuance of the Nuisance Levies. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/pulling-up-grass-roots-progressive-sees-little-hope-of-progress-in.html | PULLING UP 'GRASS ROOTS.'; Progressive Sees Little Hope of Progress in Springfield Move. | True | EDGAR J. COOK. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rail-bond-issue-proposed-toledo-ohio-central-asks-icc-permit-on.html | RAIL BOND ISSUE PROPOSED; Toledo & Ohio Central Asks I.C.C. Permit on $12,500,000 Refunding. | True | Special to THE NEW YORK TIMES. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/beacon-rejects-city-manager.html | Beacon Rejects City Manager. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/savoldi-on-mat-tonight.html | Savoldi on Mat Tonight. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/farley-scoffs-at-grass-rooters.html | Farley Scoffs at 'Grass Rooters.' | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/jersey-gets-bonds-of-port-authority-2500000-of-3s-delivered-in.html | JERSEY GETS BONDS OF PORT AUTHORITY; $2,500,000 of 3s Delivered in Compromise Settlement on Washington Bridge. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/helen-hutchings-is-wed-bride-of-watson-ambruster-2d-in-chapel-at.html | HELEN HUTCHINGS IS WED.; Bride of Watson Ambruster 2d in Chapel at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/56-to-32-for-utility-ban-but-an-amendment-for-regulation-solely-is.html | 56 TO 32 FOR UTILITY BAN; But an Amendment for Regulation Solely Is Lost by 1 Vote. BORAH DEFINES COMPANIES Bill Now Makes End of Holding Corporations, Except First, Mandatory. PRESIDENT UNRELENTING Foes of Legislation Turn to House, Where They Hope It Will Be Modified. UTILITY BILL VOTED BY SENATE, 56 TO 32 | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/japanese-asleep-500-hours.html | Japanese Asleep 500 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/beat-truant-officer-jailed.html | Beat Truant Officer, Jailed. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/brazilian-city-guarded-business-resumed-in-petropolis-after-reds.html | BRAZILIAN CITY GUARDED.; Business Resumed in Petropolis After Reds and Fascists Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/coney-island-bouts-off.html | Coney Island Bouts Off. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/quintuplets-fund-38000-dafoe-says-doctor-at-atlantic-city-asserts.html | QUINTUPLETS' FUND $38,000, DAFOE SAYS; Doctor, at Atlantic City, Asserts the 'Other $100,000 Is Only a Castle in the Air.' | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/vote-on-monarchy-to-be-held-in-greece-republicans-to-put-question.html | VOTE ON MONARCHY TO BE HELD IN GREECE; Republicans to Put Question to People Despite Victory -- Royalists Confident. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/slum-elimination-the-mayor-and-commissioner-post-are-held-at-fault.html | SLUM ELIMINATION.; The Mayor and Commissioner Post Are Held at Fault. | True | HUGH McCORMICK. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/hospital-survey-pushed-dr-emerson-to-report-in-fall-on-citys-public.html | HOSPITAL SURVEY PUSHED.; Dr. Emerson to Report in Fall on City's Public Health Needs. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/wins-national-essay-contest.html | Wins National Essay Contest. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/red-sox-take-two-from-the-tigers-grove-allows-only-five-hits-and.html | RED SOX TAKE TWO FROM THE TIGERS; Grove Allows Only Five Hits and Beats Sullivan in First by 3 to 1. FERRELL ALSO EFFECTIVE Duplicates Mate's Hurling Feat and His Homer Helps Decide the Game, 5 to 2. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/to-call-land-bank-bonds-government-plans-refunding-of-269020440-at.html | TO CALL LAND BANK BONDS; Government Plans Refunding of $269,020,440 at Lower Rate. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/named-dean-at-wells.html | Named Dean at Wells. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/a-year-of-reciprocity.html | A YEAR OF RECIPROCITY. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/norma-millen-seeks-parole.html | Norma Millen Seeks Parole. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rewards-85-drivers-harriss-gives-emblems-to-ward-workers-for-safety.html | REWARDS 85 DRIVERS.; Harriss Gives Emblems to Ward Workers for Safety Records. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/president-finishes-hyde-park-labors-he-will-present-diplomas-to.html | PRESIDENT FINISHES HYDE PARK LABORS; He Will Present Diplomas to West Pointers Today, Then Return to the Capital. SUN LURES HIM OUTDOORS He Drives to Farm to Inspect New Pool Being Built for His Summer Swimming. | True | From a Staff Correspondent. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/honor-for-rose-bampton.html | Honor for Rose Bampton. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/kahn-kurtz.html | Kahn -- Kurtz. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/harvard-engages-pmc-four-today-defending-titleholders-play-in-first.html | HARVARD ENGAGES P.M.C. FOUR TODAY; Defending Titleholders Play in First Game of Twin Bill at Governors Island. YALE FACES ARMY RIDERS Survivors Will Meet in Final Saturday to Settle Intercollegiate Championship. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/john-j-pommer.html | JOHN J. POMMER. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/chosen-hobart-trustees-fitzhugh-mcgrew-and-bl-visscher-are-elected.html | CHOSEN HOBART TRUSTEES; Fitzhugh McGrew and B.L. Visscher Are Elected to Board. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/experts-disagree-at-seaport-parley-pas-franklin-calls-on-united.html | EXPERTS DISAGREE AT SEAPORT PARLEY; P.A.S. Franklin Calls on United States Citizens to Use Our Ships Exclusively MONOPOLY PLEA ASSAILED O'Brien, Tariff Commission Head, Also Attacks Proposed AAA Export Bounty. EXPERTS DISAGREE AT SEAPORT PARLEY | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/hos-resignation-is-reported.html | Ho's Resignation Is Reported | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/earnings-shown-by-corporations-reynolds-spring-had-profit-of-116808.html | EARNINGS SHOWN BY CORPORATIONS; Reynolds Spring Had Profit of $116,808, or 87c a Share, in Quarter. NETTED $89,391 YEAR AGO Operating Results Announced by Other Corporations, With Comparisons. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/frederick-p-marshant.html | FREDERICK P. MARSHANT. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dr-stonier-assails-long-and-coughlin-address-at-bankers-session-in.html | DR. STONIER ASSAILS LONG AND COUGHLIN; Address at Bankers' Session in Omaha Calls for Nation to Assert 'Character.' HECHT CRITICIZES 'FADS' He Warns Against Central Bank, Especially if Stock Is Federal-Owned. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mrs-howard-w-beach.html | MRS. HOWARD W. BEACH. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rev-albert-lee-dies-windsor-archivist-retired-keeper-of-records-of.html | REV. ALBERT LEE DIES; WINDSOR ARCHIVIST; Retired Keeper of Records of King George Had Served in Royal Household 40 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mr-hoovers-foes.html | MR. HOOVER'S "FOES." | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/crosses-out-honorable-mrs-roosevelt-substitutes-mister-on-letter-to.html | CROSSES OUT 'HONORABLE'; Mrs. Roosevelt Substitutes 'Mister' on Letter to Son. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/photograph-by-boris.html | Photograph by Boris. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/insurance-group-elects-life-underwriters-name-gb-dorr-president-for.html | INSURANCE GROUP ELECTS.; Life Underwriters Name G.B. Dorr President for Year. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/manhattan-among-the-colleges-holding-commencement-exercises.html | Manhattan Among the Colleges Holding Commencement Exercises Yesterday; MANHATTAN CLASS HEARS CARDINAL Catholicism Plus Americanism Best Solution for Present Problems, He Declares. 3 GET HONORARY DEGREES John F. Brosnan Is Cited for Saving Church Institutions From 'Unjust Taxation.' | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/british-jewish-leader-here.html | British Jewish Leader Here. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bolivia-authorizes-signing.html | Bolivia Authorizes Signing. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/totten-mattmann-gain-in-nj-junior-net-play.html | Totten, Mattmann Gain in N.J. Junior Net Play | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/funeral-of-max-smith.html | Funeral of Max Smith. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mary-g-eisfelder-married.html | Mary G. Eisfelder Married. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/girl-up-for-tax-sale-rumanian-collector-ordered-auctioning-of.html | GIRL UP FOR TAX SALE.; Rumanian Collector Ordered Auctioning of Farmer's Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/sweet-briar-college-gives-degrees-to-89-seniors-hear-address-by-dr.html | SWEET BRIAR COLLEGE GIVES DEGREES TO 89; Seniors Hear Address by Dr. Archibald Henderson on 'Counsels for a New Age.' | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/reich-navy-gathers-at-kiel.html | Reich Navy Gathers at Kiel. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/half-relief-funds-to-be-spent-direct-government-will-move-to-pour.html | HALF RELIEF FUNDS TO BE SPENT DIRECT; Government Will Move to Pour Out $2,000,000,000 Quickly So as to Speed Up Jobs. BIG SHARE TO COME HERE Step Taken Because Cities Cannot Meet Time Limit -- Hopkins to Be in Charge. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/outing-by-philadelphia-traders.html | Outing by Philadelphia Traders. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bangor-line-extends-exchanges.html | Bangor Line Extends Exchanges. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dog-is-medicine-for-boy-long-ill-fox-terrier-given-to-harold.html | DOG IS 'MEDICINE' FOR BOY LONG ILL; Fox Terrier Given to Harold Pfleger to Speed Him on the Road to Health. PET VISITS THE HOSPITAL Then Is Taken to Bronx to Await Homecoming of Lad Who Has Had 84 Transfusions. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/gardens-at-roslyn-opened-for-charity-rose-beds-of-estate-of-mr-and.html | GARDENS AT ROSLYN OPENED FOR CHARITY; Rose Beds of Estate of Mr. and Mrs. James F. Curtis Attract a Throng of Visitors. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/six-named-to-harvard-faculty.html | Six Named to Harvard Faculty. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/special-fordham-prizes-awards-received-during-year-in-various.html | SPECIAL FORDHAM PRIZES.; Awards Received During Year In Various Competitions Listed. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/750000000-loans-asked-by-canada-finance-minister-presents-program.html | $750,000,000 LOANS ASKED BY CANADA; Finance Minister Presents Program for Paying or Refinancing Debt. $250,000,000 DUE THIS YEAR Commons Is Urged to Authorize Steps Necessary to Take Advantage of Market. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/consents-granted-for-registrations-sec-approves-applications-of.html | CONSENTS GRANTED FOR REGISTRATIONS; SEC Approves Applications of Monsanto Chemical and Other Companies. FOR VARIOUS EXCHANGES New York Stock and Curb and Markets in Boston, Baltimore and Denver Included. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dy-brlley.html | Dy -- Brlley. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/27000000-profit-by-utility-bared-10year-net-by-consolidated-on-a.html | $27,000,000 PROFIT BY UTILITY BARED; 10-Year Net by Consolidated on a $29,300,000 Investment in Westchester Company. $23,000,000 'WATER' SEEN Officer Sought as Witness 'Resigned or Disappeared,' Mack Hearing Is Told. $27,000,000 PROFIT BY UTILITY BARED | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/advertising-held-democracys-need-federation-convention-at-chicago.html | ADVERTISING HELD DEMOCRACY'S NEED; Federation Convention at Chicago Is Told by Dean Spencer of Danger From 'Isms.' PEW CITES COMMUNITY AID Honest Reporting Vital -- FHA Officer Says Housing Drive Proved Spur to Business. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/motorpaced-event-carded.html | Motor-Paced Event Carded. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/sale-of-railroad-postponed.html | Sale of Railroad Postponed. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dry-goods-men-get-price-cut-warning-nelson-searsroebuck-head-also.html | DRY GOODS MEN GET PRICE CUT WARNING; Nelson, Sears-Roebuck Head, Also Urges Keeping NRA Pay and Hour Schedule. WOOD SEES NEW PROBLEMS Altman Executive Points to Proposed Laws -- Howard of Gimbels Addresses Group in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/wholesale-failures-off-drop-in-manufacturing-division-but-gain-in.html | WHOLESALE FAILURES OFF.; Drop In Manufacturing Division, but Gain in Retail Section. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/new-plan-is-voted-to-spur-milk-sale-pasteurization-of-certified.html | NEW PLAN IS VOTED TO SPUR MILK SALE; Pasteurization of Certified Product to Be Permitted to Widen the Market. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/london-sees-crosby-art-has-first-exhibitions-of-americans-paintings.html | LONDON SEES CROSBY ART.; Has First Exhibitions of American's Paintings and Drawings. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/news-of-the-stage-result-of-referendum-on-sunday-shows-is-due-aug-6.html | NEWS OF THE STAGE; Result of Referendum on Sunday Shows Is Due Aug. 6 -- Miss Cornell to Revive 'Saint Joan.' | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/coast-oarsmen-hold-time-trials-over-regatta-course-on-hudson.html | Coast Oarsmen Hold Time Trials Over Regatta Course on Hudson; Washington Varsity Caught Unofficially in 20:45 3/5, California in 20:35 -- Cornell's Squad Arrives and Engages in Light Workout -- Double Drills for Syracuse and Penn Crews. | True | By Robert F. Kelley.special To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/peter-comandini-mural-artist-decorated-many-important-buildings.html | PETER COMANDINI; Mural Artist Decorated Many Important Buildings. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/give-play-in-bermuda-chatham-players-of-new-jersey-ald-kings.html | GIVE PLAY IN BERMUDA.; Chatham Players of New Jersey Ald King's Jubilee Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/baer-repeats-threat-insists-he-will-not-fight-if-donovan-is-referee.html | BAER REPEATS THREAT.; Insists He Will Not Fight if Donovan Is Referee. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/38-more-germans-lose-citizenship-hilferding-and-thomas-manns.html | 38 MORE GERMANS LOSE CITIZENSHIP; Hilferding and Thomas Mann's Daughter in Group Whose Property Is Confiscated. THOUSANDS NOW BANNED Supporters of the Republic Said to Have 'Violated Their Duty of Loyalty to Reich.' | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/princeton-selects-prom-patronesses-mrs-dodds-wife-of-president-of.html | PRINCETON SELECTS PROM PATRONESSES; Mrs. Dodds, Wife of President of University, Heads List for Event June 17. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/british-deficit-mounts-weeks-expenditures-exceed-revenues-by.html | BRITISH DEFICIT MOUNTS.; Week's Expenditures Exceed Revenues by 11,797,771. | True | Special Cable to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/first-lady-speaks-at-chapel-hill-rites-mrs-roosevelt-exhorts-north.html | FIRST LADY SPEAKS AT CHAPEL HILL RITES; Mrs. Roosevelt Exhorts North Carolina Graduates to Work for the Underprivileged. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/unions-appeal-heard-arguments-against-shippers-injunction-made-in.html | UNIONS' APPEAL HEARD.; Arguments Against Shippers' Injunction Made in Court. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/4500-visit-hospital-boat.html | 4,500 Visit Hospital Boat. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/anna-k-green-left-26721.html | Anna K. Green Left $26,721. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/france-bans-loans-against-gold-bars-central-banks-step-aimed-to.html | FRANCE BANS LOANS AGAINST GOLD BARS; Central Bank's Step Aimed to Crush Last Vestiges of Speculation in Francs. PREMIER'S POWERS AMPLE He Cannot Suspend Debt Service, but Can Borrow to Meet It, Financial Circles Believe. FRANCE BANS LOANS AGAINST GOLD BARS | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/j-p-judge-is-dead-brooklyn-lawyer-former-president-of-bar.html | J. P. JUDGE IS DEAD; BROOKLYN LAWYER; Former President of Bar Association There Had Practiced 54 Years. IN SEVERAL ORGANIZATIONS Counsel to Savings and Loan Bank and a Director in Similar Groups. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/hb-upjohn-heads-architects.html | H.B. Upjohn Heads Architects. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/california-society-displays-etchings-prints-in-various-mediums-are.html | CALIFORNIA SOCIETY DISPLAYS ETCHINGS; Prints in Various Mediums Are Exhibited by Coast Group at Grand Central Galleries. 41 ARTISTS REPRESENTED New Work Seen, With Material From Last Year's Show -- Some Notable Lithographs. | True | By Edward Alden Jewell. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/drew-seniors-hear-debate-on-creation-dr-finley-and-dr-sitterly-then.html | DREW SENIORS HEAR 'DEBATE' ON CREATION; Dr. Finley and Dr. Sitterly Then Agree Universe Started at Night -- 68 Get Degrees. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/thugs-kidnap-boy-get-2880-payroll-force-him-into-taxi-in-38th-st.html | THUGS KIDNAP BOY, GET $2,880 PAYROLL; Force Him Into Taxi in 38th St. Near Broadway and Take Him to the East Side. VICTIM LEFT IN A CELLAR Youth's Cries Bring Child, Who Releases His Bonds -- Questioned on Story by Police. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/officers-graduated-by-the-signal-corps-42-ranking-men-and-143.html | OFFICERS GRADUATED BY THE SIGNAL CORPS; 42 Ranking Men and 143 Enlisted Soldiers Hear Gen. Allison at Fort Monmouth. | True | Special to THE NEW YORK TIMES. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/jonker-diamond-shown-at-museum-750000-stone-ceremoniously-removed.html | JONKER DIAMOND SHOWN AT MUSEUM; $750,000 Stone Ceremoniously Removed From Wrappings in 'Secret' Ritual for Press. CAMERAMEN THERE, TOO Armed Guards on the Alert at Display -- Public Exhibition Is Likely Next Week. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/code-hearing-tomorrow.html | Code Hearing Tomorrow. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/employers-firm-on-40hour-week-pleaby-ilo-president-fails-to-end.html | EMPLOYERS FIRM ON 40-HOUR WEEK; Plea-by I.L.O. President Fails to End Boycott Against Committee at Geneva. COMPROMISE IS PROPOSED French Suggest Question Be Turned Over to Plenary Session, Scheduled for Today. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/money-and-credit-tuesday-june-11-1935.html | MONEY AND CREDIT; Tuesday, June 11, 1935. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/copper-is-moving-again-logjam-since-nra-decision-appears-to-be.html | COPPER IS MOVING AGAIN.; Log-Jam Since NRA Decision Appears to Be Breaking. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/room-for-compromise.html | ROOM FOR COMPROMISE. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/milburn-poloists-score-by-12-to-8-defeat-aiken-knights-at-old.html | MILBURN POLOISTS SCORE BY 12 TO 8; Defeat Aiken Knights at Old Westbury -- Aknusti Quells Rambler Four, 8 to 4. GREENTREE TWICE VICTOR Tops Gulf Stream and Texas in Round-Robin -- Roslyn Bows to Long Island. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/canada-will-create-fund-to-support-exchange.html | Canada Will Create Fund To Support Exchange | True | By the Canadian Press. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/buys-westchester-estate.html | Buys Westchester Estate. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/grain-prices-sag-in-bearish-pits-wheat-off-14-to-38c-traders-being.html | GRAIN PRICES SAG IN BEARISH PITS; Wheat Off 1/4 to 3/8c, Traders Being Skeptical of the Federal Crop Estimate. IMPORTS EASE CORN 1/4-5/8C Rye Falls 5/8-7/8c as Yield Is Put Above Home Needs -- Oats Recede 1/4 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/white-sox-beaten-then-capture-2d-win-nightcap-from-senators-93.html | WHITE SOX BEATEN, THEN CAPTURE 2D; Win Nightcap From Senators, 9-3, After Dropping Free-Hitting Opener, 9-8. SIMMONS CLOUTING STAR Collects Five Safeties, Including Two Homers -- Gets One With Bases Filled. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/commodity-markets-sugar-rubber-and-copper-futures-advance-as.html | COMMODITY MARKETS; Sugar, Rubber and Copper Futures Advance as Trading Expands After Quiet Period. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/westfield-nj.html | Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mother-of-two-wins-suit-to-annul-her-marriage.html | Mother of Two Wins Suit To Annul Her Marriage | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/berlin-market-reactionary.html | Berlin Market Reactionary. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bronx-baker-slain-in-dispute-on-loan-shot-in-front-of-vacant-store.html | BRONX BAKER SLAIN IN DISPUTE ON LOAN; Shot in Front of Vacant Store in View of Pedestrians -- Delicatessen Man Held. BUSINESS THREAT TOLD Police Say Suspect Admitted Killing After Friend Planned to Open Rival Shop. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/large-still-raided-on-lebaudy-estate-federal-agents-report-finding.html | LARGE STILL RAIDED ON LEBAUDY ESTATE; Federal Agents Report Finding 1,000-Gallon Plant Running in Carriage House. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/profit-drops-in-quarter-chesapeake-corporation-reports-1810209-to.html | PROFIT DROPS IN QUARTER.; Chesapeake Corporation Reports $1,810,209 to March 31. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/will-graduate-nine-boys-avon-old-farms-will-hold-commencement.html | WILL GRADUATE NINE BOYS; Avon Old Farms Will Hold Commencement Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/astor-to-operate-st-regis-hotel-long-battle-for-full-control-of-5th.html | ASTOR TO OPERATE ST. REGIS HOTEL; Long Battle for Full Control of 5th Av. Structure Ends in a Foreclosure Auction. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/court-scores-delay-at-dilliard-trial-forced-to-work-overtime-due-to.html | COURT SCORES DELAY AT DILLIARD TRIAL; Forced to Work Overtime Due to Long Arguments -- Summing Up Set for Today. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/kirt-waldron.html | Kirt -- Waldron. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mrs-isaac-s-browne-formerly-active-in-political-affairs-in-new.html | MRS. ISAAC S. BROWNE.; Formerly Active in Political Affairs in New London, Conn, | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/barrymores-wife-victor-dolores-costello-wins-order-to-conserve.html | BARRYMORE'S WIFE VICTOR; Dolores Costello Wins Order to Conserve Actor's Property. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rail-branches-to-be-closed.html | Rail Branches to Be Closed. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/vienna-uncovers-nazi-centre.html | Vienna Uncovers Nazi Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/mallinson-shares-decline-sharply-break-follows-decision-by-company.html | MALLINSON SHARES DECLINE SHARPLY; Break Follows Decision by Company Not to Apply for Registration. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/copper-producers-wait.html | Copper Producers Wait. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/murder-ridiculed-in-penthouse-deaths-police-scorn-report-gangsters.html | 'MURDER' RIDICULED IN PENTHOUSE DEATHS; Police Scorn Report Gangsters Killed J.C. Hammond and Wife in Hunt for "Capone Papers." | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/west-point-class-holds-last-review-alumni-day-is-marked-and-dance.html | WEST POINT CLASS HOLDS LAST REVIEW; Alumni Day Is Marked and Dance Ends Final Events Before Graduation. ROOSEVELT IS DUE TODAY He Will Confer Diplomas on 276 at Exercises to Be Held at Battle Monument. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dr-shattuck-elected-chosen-head-of-american-gastroenterological.html | DR. SHATTUCK ELECTED.; Chosen Head of American Gastro-Enterological Association. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/campbell-to-forsake-title.html | Campbell to Forsake Title. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bonthron-races-three-furlongs-in-world-record-time-in-trial-covers.html | Bonthron Races Three Furlongs In World Record Time in Trial; Covers Distance in 1:20, While Lovelock, Rival in Mile Classic at Princeton Saturday, Is Clocked in 1:21.1 -- Beard and Moreau Outstanding in Strong Field of Hurdlers. | True | By Arthur J. Daley.special To the New York Times. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/radio-music-fees-ridiculed-in-court-government-opening-trial-to.html | RADIO MUSIC FEES RIDICULED IN COURT; Government, Opening Trial to Void License System, Holds Composers Are Unfair. CITES COUGHLIN PROGRAM Broadcasters Forced to Pay 5% of Cost of Priest's Time, Prosecutor Charges. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/begin-scrapping-morro-castle.html | Begin Scrapping Morro Castle. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/britain-held-rallying-troops.html | Britain Held Rallying Troops. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/fera-will-back-drama-on-road-millions-in-federal-funds-will-employ.html | FERA WILL BACK DRAMA ON ROAD; Millions in Federal Funds Will Employ Theatre Idle in Giving Plays Over Country. ON SELF-LIQUIDATING BASIS Miss Flanagan of Vassar May Be the Director -- Producers and Equity Chief Jubilant. FERA WILL BACK DRAMA IN NATION | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/salmagundi-club-gets-writ.html | Salmagundi Club Gets Writ. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/brighter-crop-prospects.html | BRIGHTER CROP PROSPECTS. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bonellis-mother-dies.html | Bonelli's Mother Dies. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/clara-grant-wed-may-18-former-presidents-descendant-bride-of-lieut.html | CLARA GRANT WED MAY 18.; Former President's Descendant Bride of Lieut. P, E. Ruestow. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/15000-shriners-march-at-capital-colorful-parade-is-reviewed-by.html | 15,000 SHRINERS MARCH AT CAPITAL; Colorful Parade Is Reviewed by Garner and Witnessed by 100,000 Along Route. PRAISED BY ROOSEVELT Message From President Commends Nobles for Charity and 'Gayety of Spirit.' | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/pick-up-mahans-trail.html | Pick Up Mahan's Trail. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/john-henry-parr-librarian-for-engineering-firm-was-62-years-of-age.html | JOHN HENRY PARR.; Librarian for Engineering Firm Was 62 Years of Age. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/chas-p-dickinson-plane-maker-dies-partner-of-igor-sikorsky-was-a.html | CHAS. P. DICKINSON, PLANE MAKER, DIES; Partner of Igor Sikorsky Was a Pioneer in Developing Hydroelectric Power. OWNED 'ONE-MAN' UTILITY For 24 Years He Ran Honk Falls Company Up-State -- Retired From Business in 1931. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/jp-morgan-wins-flower-show-cup-banker-shows-fine-specimens-of.html | J.P. MORGAN WINS FLOWER SHOW CUP; Banker Shows Fine Specimens of Blooms at Opening of Pratt Estate Exhibit. BLUE RIBBON TO MR. FIELD Nassau Horticultural Society's 31st Annual Summer Event Will Be Continued Today. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/rail-issues-lead-heavy-bond-buying-liens-of-speculative-carriers.html | RAIL ISSUES LEAD HEAVY BOND BUYING; Liens of Speculative Carriers Rise 1 to 4 Points on Stock Exchange. FOLLOW COMMON STOCKS Total Trading Largest in Three Weeks; Home Corporation List Best in Nearly a Year. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/us-grants-liberia-recognition-again-lends-support-to-president.html | U.S. GRANTS LIBERIA RECOGNITION AGAIN; Lends Support to President Barclay in Plan to Reform Labor and Health Evils. LEAGUE ACTION BLOCKED Renewal of Relations After 5 Years Seen as Assuring Nation's Sovereignty. | True | Special to THE NEW YORK TIMES. | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/cotton-trendless-in-15point-range-federal-buying-helps-to-offset.html | COTTON TRENDLESS IN 15-POINT RANGE; Federal Buying Helps to Offset Effect of Weak French Exchange. END 5 POINTS UP TO 3 OFF Trade Activity Steadies Market -- Fertilizer Sales Rise -- Weather Favors Crop. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/plan-ocean-air-line-germans-consider-making-santiago-chile-a.html | PLAN OCEAN AIR LINE.; Germans Consider Making Santiago, Chile, a Terminus. | True | Special Cable to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/two-moves-in-house-hit-admiral-stirling-investigation-and-removal.html | TWO MOVES IN HOUSE HIT ADMIRAL STIRLING; Investigation and Removal Are Sought Over Newspaper Article He Wrote. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/angela-von-hagen.html | ANGELA VON HAGEN. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bradman-reviews-bordentown-cadets-students-at-the-military.html | BRADMAN REVIEWS BORDENTOWN CADETS; Students at the Military Institute Get Prizes at Graduation Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/queens-dwellings-sold-prudential-insurance-conveys-five-houses-in.html | QUEENS DWELLINGS SOLD.; Prudential Insurance Conveys Five Houses in Borough. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/new-yorker-dies-in-iowa-crash.html | New Yorker Dies in Iowa Crash. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/stumpage-dues-raised-official-rate-of-270-set-by-quebec-minister.html | STUMPAGE DUES RAISED.; Official Rate of $2.70 Set by Quebec Minister. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/yanks-win-doubleheader-to-bolster-league-lead-ruffing-sets-back.html | Yanks Win Double-Header To Bolster League Lead; Ruffing Sets Back Browns in Opener, 7-4, and Tamulis Scores in Nightcap, 9-3 -- Each Records 6th Victory of Year. | True | By John Drebinger.special To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/woman-resists-eviction-persuaded-to-open-door-by-policeman-who.html | WOMAN RESISTS EVICTION.; Persuaded to Open Door by Policeman, Who Climbs Fire Escape. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/barbara-stahl-engaged-to-wed-allentown-girl-will-become-the-bride.html | BARBARA STAHL ENGAGED TO WED; Allentown Girl Will Become the Bride of David S. Moulton of Providence. A WELLS COLLEGE ALUMNA Prepared at the Masters School -- Her Fiance a Graduate of Princeton University. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/letters-to-the-editor-nathaniel-hawthornes-grave.html | Letters to the Editor; Nathaniel Hawthorne's Grave. | True | MANNING HAWTHORNE. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/walter-camp-scholarship-set-up.html | Walter Camp Scholarship Set Up | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/1901-constitution-restored-in-cuba-military-law-is-ended-and-the.html | 1901 CONSTITUTION RESTORED IN CUBA; Military Law Is Ended and the Government Calls for General Elections Late This Year. WOMEN GET RIGHT TO VOTE Executions of the Condemned Machado Officials Are to Be Stayed Pending New Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/acts-on-theatre-pickets-mayor-asks-peace-parleys-to-clear-midtown.html | ACTS ON THEATRE PICKETS; Mayor Asks Peace Parleys to Clear Midtown Sidewalks. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/miss-anne-simss-bridal-she-will-be-married-at-newport-june-26-to.html | MISS ANNE SIMS'S BRIDAL.; She Will Be Married at Newport June 26 to Elting E. Morison. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/government-files-charges.html | Government Files Charges. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/illinois-mayor-dies-of-hiccoughs.html | Illinois Mayor Dies of Hiccoughs. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/lawes-tells-of-other-offers.html | Lawes Tells of Other Offers. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/athletics-topple-the-indians-twice-tally-thrice-in-ninth-to-take.html | ATHLETICS TOPPLE THE INDIANS TWICE; Tally Thrice in Ninth to Take the Opener, 4-2, and Then Down Rivals, 5-1. JOHNSON'S HOMER HELPS Chief Factor of Mackmen's 5-Run Outburst in First Frame of Nightcap. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/wagner-bill-urged-to-avert-strife-house-committee-reports-it-with.html | WAGNER BILL URGED TO AVERT STRIFE; House Committee Reports It With Warning of Menace to Industrial Peace. AMPLIFIED 7A INCLUDED Permanent NLRB Set Up in Labor Department, a Victory for Miss Perkins. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/stratosphere-hop-to-be-radio-test-balloon-will-carry-ultra.html | STRATOSPHERE HOP TO BE RADIO TEST; Balloon Will Carry Ultra Short-Wave Transmitters in an Elaborate Experiment. WEATHER BLOCKS ASCENT Entire Zone Over Rapid City 'Occupied by Unstable Air With High Moisture Content.' | True | By Lauren D. Lyman.special To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/french-team-wins-pro-tennis-trophy-plaa-and-ramillon-capture.html | FRENCH TEAM WINS PRO TENNIS TROPHY; Plaa and Ramillon Capture Deciding Matches in Play for Bonnardel Cup. TILDEN, BARNES VICTIMS Bow in Singles Engagements and Lose Series by 4-1 at Westchester C.C. | True | By Allison Danzig.special To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/british-get-reich-to-limit-its-navy-in-all-categories-hitler-comes.html | BRITISH GET REICH TO LIMIT ITS NAVY IN ALL CATEGORIES; HITLER COMES TO TERMS Accepts 35% of London Force by Types Instead of in Total Tonnage. MAKES THIS RATIO FINAL He Thus Renounces Equality With France -- Building to Be Spread Over Years. SEA POWERS ARE INFORMED Japan Is Said to Be Ready to Approve -- Washington Is Silent on the Project. BRITISH GET REICH TO LIMIT ITS NAVY | True | By Augur.special Cable To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/stadium-opening-to-offer-spalding-jose-iturbi-to-direct-program.html | STADIUM OPENING TO OFFER SPALDING; Jose Iturbi to Direct Program Including Mendelssohn Concerto at June 26 Event. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/cocos-castaway-tells-his-story-four-americans-british-ship-rescued.html | COCOS CASTAWAY TELLS HIS STORY; Four Americans British Ship Rescued Were Marooned on Island Since February. SLOOP WRECKED, BURNED Vessel That Promised to Notify Navy Failed to Do So -- Men Were Near Death. | True | By Theo Freeman.wireless To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/gets-new-trial-in-slaying.html | Gets New Trial in Slaying. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/owston-holds-princeton-nine-to-six-safeties-as-temple-takes-7inning.html | Owston Holds Princeton Nine to Six Safeties as Temple Takes 7-Inning Game; TEMPLE NINE TOPS PRINCETON BY 3-2 Two Runs in Fourth Enable Owls to Gain Victory in 7-Inning Engagement. TIGERS USE 3 HURLERS Bell, Lauritzen and Morris Share Mound Duty -- Owston Strikes Out Seven. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/lions-elect-dr-squires-he-succeeds-jf-schwelters-as-head-of-new.html | LIONS ELECT DR. SQUIRES.; He Succeeds J.F. Schwelters as Head of New York Club. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/8000-storm-church-for-singers-funeral-police-have-to-be-called-in.html | 8,000 STORM CHURCH FOR SINGER'S FUNERAL; Police Have to Be Called in Brooklyn to Control Throng of Negro's Admirers. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/bath-club-dance-tonight.html | Bath Club Dance Tonight. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/letters-to-the-editor-accursed-sundays.html | Letters to the Editor; 'Accursed' Sundays. | True | ELIZABETH S. CORNELL. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/asks-papers-to-be-alert-li-noyes-tells-inland-press-group-troubles.html | ASKS PAPERS TO BE ALERT.; L.I. Noyes Tells Inland Press Group Troubles Are Not Over. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/japan-asserts-clash-with-russia-is-local-tokyo-declares-the-killing.html | JAPAN ASSERTS CLASH WITH RUSSIA IS LOCAL; Tokyo Declares the Killing of Soviet Soldier Occurred on Manchurian Soil. | True | Wireless to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/two-join-auchincloss-firm.html | Two Join Auchincloss Firm. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dorothy-harderand-john-p-rutherfurd-married-in-church-of-st-vincent.html | Dorothy Harder.and John P. Rutherfurd Married in Church of St. Vincent Ferret | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/a-stony-wold-fete-auxiliary-no-6-arranges-party-for-today-at.html | A STONY WOLD FETE.; Auxiliary No. 6 Arranges Party for Today at Ambassador. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/engineers-receive-honors-at-lehigh-willis-h-carrier-and-aubrey.html | ENGINEERS RECEIVE HONORS AT LEHIGH; Willis H. Carrier and Aubrey Weymouth Are Cited for Their Achievements. URGE COURAGE IN THOUGHT Dr. Lingelbach Tells Class of 259 Individual Must Solve Problems of Masses. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/harold-c-moore-official-of-vermont-marble-company-active-in.html | HAROLD C. MOORE.; Official of Vermont Marble Company Active in Industry. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/dartmouth-publications-elect.html | Dartmouth Publications Elect. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/house-passes-bill-aimed-at-rum-ships-measure-would-enable-their.html | HOUSE PASSES BILL AIMED AT RUM SHIPS; Measure Would Enable Their Seizure Fifty Miles at Sea and Increase Penalties. ANNUAL LOSS $30,000,000 Report on Bill Asserts That Smugglers Landed 775,000 Gallons in Four Months. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/purchases-brooklyn-dwelling.html | Purchases Brooklyn Dwelling. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/roselle-park-nj.html | Roselle Park, N.J. | True | Special to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/1500-couples-at-dance-on-mall-in-park-as-city-opens-season-of.html | 1,500 Couples at Dance on Mall in Park As City Opens Season of Outdoor Fetes | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/look-to-roosevelt-in-soft-coal-strike-washington-leaders-expect.html | LOOK TO ROOSEVELT IN SOFT COAL STRIKE; Washington Leaders Expect Appeal for Delay, Pending Action on Guffey Bill. SOME OWNERS QUIT PLAN Mellon Company Withdraws as Other Operators Approve Changes in Measure. | True | By Louis Stark.special To the New York Times. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/home-bridal-held-for-gloria-stumpp-descendant-of-andreas-hofer.html | HOME BRIDAL HELD FOR GLORIA STUMPP; Descendant of Andreas Hofer Austrian Patriot, Wed to Francis K. de Beixedon. THEY WILL GO TO BERMUDA Mrs. Harry L. Mirick Matron of Honor -- Santiago P. Cahill Serves as Best Man. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/barkley-is-challenged-associated-gas-calls-on-senator-to-show-any.html | BARKLEY IS CHALLENGED.; Associated Gas Calls on Senator to Show Any Misstatements. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/59-slated-for-cmtc-46-named-here-for-signal-corps-and-13-for.html | 59 SLATED FOR CMTC.; 46 Named Here for Signal Corps and 13 for Cavalry Course. | True | | C1B 265221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/the-lw-douglases-honored-at-dinner-mrs-martin-le-boutillier-and-her.html | THE L.W. DOUGLASES HONORED AT DINNER; Mrs. Martin Le Boutillier and Her Brother, Francis Geer, Entertain for Them. ROBERT L. CAHILLS HOSTS They Give Party in Roof Garden for Miriam Fitzsimmons and Fiance, William Meehan. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/benjamin-d-traitel-marble-dealer-dies-treasurer-for-some-years-of.html | BENJAMIN D. TRAITEL, MARBLE DEALER, DIES; Treasurer for Some Years of New York Building Congress -- Once in Jewelry Business. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/sales-up-on-hardsurface-rugs.html | Sales Up on Hard-Surface Rugs. | True | | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/state-funds-wasted-says-mexican-paper-governors-accused-of.html | STATE FUNDS WASTED, SAYS MEXICAN PAPER; Governors Accused of Collecting Taxes in Advance and Using Money Before Retiring. | True | Special Cable to THE NEW YORK TIMES. | C1B 265221 |
| 1935-06-12 | 1935-06-12 | https://www.nytimes.com/1935/06/12/archives/apartments-rented-in-east-side-houses-lewis-w-douglas-former-budget.html | APARTMENTS RENTED IN EAST SIDE HOUSES; Lewis W. Douglas, Former Budget Director, Is Among the New Lessees -- Leases on West Side. | True | | C1B 265221 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/curb-short-interest-up-slightly.html | Curb Short Interest Up Slightly. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/police-for-capitol-in-jersey.html | Police for Capitol in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/guilty-of-selling-slugs-first-person-convicted-under-new-law-faces.html | GUILTY OF SELLING SLUGS.; First Person Convicted Under New Law Faces 3-Year Term. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dr-j-edgar-getman-specialist-is-dead-expert-in-chronic-diseases-was.html | DR. J. EDGAR GETMAN, SPECIALIST, IS DEAD; Expert in Chronic Diseases Was 58 -- Won Many Trophies as a Trapshooter. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/china-ignores-ultimatum-japanese-troops-massed-occupation-today.html | CHINA IGNORES ULTIMATUM; JAPANESE TROOPS MASSED; OCCUPATION TODAY FEARED; JAPAN ADDS TO DEMANDS | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/printeis-get-diplomas-ten-in-first-class-to-complete-fouryear.html | PRINTEIS GET DIPLOMAS.; Ten in First Class to Complete Four-Year Course Graduated. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mrs-e-w-du-pont-betrothed.html | Mrs. E. W. du Pont Betrothed. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/to-beautify-merritt-highway.html | To Beautify Merritt Highway. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/food-and-human-evolution.html | FOOD AND HUMAN EVOLUTION. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/6300000-for-part-of-kreuger-assets-21000000-of-reich-bonds-of.html | $6,300,000 FOR PART OF KREUGER ASSETS; $21,000,000 of Reich Bonds of International Match Sold Here to a Norwegian Concern. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/would-retire-as-wilson-head.html | Would Retire as Wilson Head. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/cubs-and-phillies-split-double-bill-chicago-collects-16-hits-to.html | CUBS AND PHILLIES SPLIT DOUBLE BILL; Chicago Collects 16 Hits to Take Opener, 15 to 0, Then Loses Nightcap, 11 to 8. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dance-at-sands-point-many-members-and-guests-attend-party-at-bath.html | DANCE AT SANDS POINT.; Many Members and Guests Attend Party at Bath Club. | True | Special to THE NEW YORK TIMES. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/insull-trial-begins-in-bankruptcy-case-federal-prosecutor-asserts.html | INSULL TRIAL BEGINS IN BANKRUPTCY CASE; Federal Prosecutor Asserts That $1,000,000 Assets Transfer to Banks Was Unlawful. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hamiltons-exposition-federalist-defined-supreme-courts-power-to.html | HAMILTON'S EXPOSITION.; Federalist Defined Supreme Court's Power to Pass on Congress Acts. | True | H. HALBERT | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/heads-womens-medical-group.html | Heads Women's Medical Group. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/young-republicans-set-liberal-code-club-here-adopts-platform-of.html | YOUNG REPUBLICANS SET LIBERAL CODE; Club Here Adopts Platform of Eleven Planks to Offer State Convention. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/gordonmcgrath.html | GordonMcGrath. | True | SPecial to 5' NZW YORK TIMEm. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/richberg-favors-flexible-charter-he-says-at-knox-college-the.html | RICHBERG FAVORS FLEXIBLE CHARTER; He Says at Knox College the Constitution Must Keep Up With Economic Change. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/rockefeller-leaves-south-today.html | Rockefeller Leaves South Today. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mss-uv_s__s-asj-she-will-be-married-june-29-to-j-lloyd-cabot-briggs.html | M,ss uv,_s?__'s ,.A,s,j; She Will Be Married June 29 to j Lloyd Cabot Briggs. I | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/willem-westerman-dutch-banker-dead-retired-head-of-rotterdam-bank.html | WILLEM WESTERMAN, DUTCH BANKER, DEAD; Retired Head of Rotterdam Bank Former Official of Ship Line -- Began Career in East Indies. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mrs-vare-annexes-eastern-title-carding-237-to-beat-miss-quier-plays.html | Mrs. Vare Annexes Eastern Title, Carding 237 to Beat Miss Quier; Plays the Final Nine in 37 to Triumph by One Stroke and Gain Championship for Sixth Time -- Mrs. Hamilton Third With Total of 241 -- Miss Stoddard Finishes Fourth. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/worker-gives-5000-to-charity.html | Worker Gives $5,000 to Charity. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/brigantine-hotel-sold-pier-at-jersey-coast-resort-also-goes-to.html | BRIGANTINE HOTEL SOLD.; Pier at Jersey Coast Resort Also Goes to Trenton Syndicate. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/fera-will-operate-theatre-relief-plan-direction-of-road-companies.html | FERA WILL OPERATE THEATRE RELIEF PLAN; Direction of Road Companies Will Not Be Turned Over to Producers' Group. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/secret-policeman-killed-near-havana-body-is-riddled-with-machine.html | SECRET POLICEMAN KILLED NEAR HAVANA; Body Is Riddled With Machine Gun Bullets -- Hideout of San Miguel Kidnappers Found. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/canada-unruffled-by-air-base.html | Canada Unruffled by Air Base. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/stock-thief-gets-8-years-pleaded-guilty-to-stealing-9800-securities.html | STOCK THIEF GETS 8 YEARS; Pleaded Guilty to Stealing $9,800 Securities in 1931. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/shrine-braves-rain-to-hail-roosevelt-downpour-halts-parade-after.html | SHRINE BRAVES RAIN TO HAIL ROOSEVELT; Downpour Halts Parade After Thousands Pass in Review Before President. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/court-hears-pleas-to-district-queens-flushing-men-ask.html | COURT HEARS PLEAS TO DISTRICT QUEENS; Flushing Men Ask Reapportionment by Judiciary Since Legislature Failed to Act. | True | Special to THE NEW YORK TIMES. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/azana-denies-charges-expremier-says-he-did-not-order-slaughter-of.html | AZANA DENIES CHARGES.; Ex-Premier Says He Did Not Order Slaughter of Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/urges-plan-to-meet-building-strikes-wg-merritt-tells-cincinnati.html | URGES PLAN TO MEET BUILDING STRIKES; W.G. Merritt Tells Cincinnati Meeting Owners Must Be Ready for Labor Troubles. | True | From a Staff Correspondent. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/150-on-zionist-congress-slate.html | 150 on Zionist Congress Slate. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mussolini-bars-new-york-times-because-of-criticism-in-editorial.html | Mussolini Bars New York Times Because of Criticism in Editorial; Dictator Resents Hint of His Fall -- Also Angered by Possible Shaking of Confidence of His People on Eve of Italy's African Adventure -- Ban Is for Indefinite Period. | True | By Arnaldo Cortesi. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/ominous-efficiency.html | Ominous Efficiency. | True | Feb. 30, 1936. READER | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/to-close-montreal-loan-here.html | To Close Montreal Loan Here. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/templeton-has-operation.html | Templeton Has Operation. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/advances-in-fight-on-blindness-seen-national-society-finds-growing.html | ADVANCES IN FIGHT ON BLINDNESS SEEN; National Society Finds Growing Sense of Responsibility and Emphasis on Prevention. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/france-to-hold-up-angloreich-pact-will-subject-naval-accord-to-long.html | FRANCE TO HOLD UP ANGLO-REICH PACT; Will Subject Naval Accord to Long and Searching Study Before Giving Approval. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/not-actors-fund-official.html | Not Actors Fund Official. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/wells-has-450-assets-explorer-asks-bankruptcy-listing-two-mrs-wells.html | WELLS HAS $4.50 ASSETS.; Explorer Asks Bankruptcy Listing Two Mrs. Wells as Creditors. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/curb-elects-nominators-committee-of-five-chosen-in-final-balloting.html | CURB ELECTS NOMINATORS.; Committee of Five Chosen In Final Balloting | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/eleven-pickets-seized-arrested-in-front-of-42d-street-theatres.html | ELEVEN PICKETS SEIZED.; Arrested In Front of 42d Street Theatres -- Traffic Is Blocked. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/presidents-address-at-west-point.html | President's Address at West Point. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/trust-would-pay-its-back-dividends-phoenix-securities-announces.html | TRUST WOULD PAY ITS BACK DIVIDENDS; Phoenix Securities Announces Plan to Clear Arrearages With Cash and Stock. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/queen-hears-miss-moore-american-diva-scores-again-as-mimi-gets.html | QUEEN HEARS MISS MOORE.; American Diva Scores Again as Mimi -- Gets Metropolitan Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/local-produce-available-fruit-and-vegetable-influx-cuts-prices-but.html | LOCAL PRODUCE AVAILABLE; Fruit and Vegetable Influx Cuts Prices, but Fish Is Higher. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mens-woolens-backlog-up.html | Men's Woolens Backlog Up. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/424th-infantry-wins-bell-rifle-trophy-field-artillery-group-of-98th.html | 424TH INFANTRY WINS BELL RIFLE TROPHY; Field Artillery Group of 98th Gets Wood Prize for Reserve Officers' Marksmanship. | True | | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/academy-to-graduate-23.html | Academy to Graduate 23. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hope-for-pitts.html | HOPE FOR PITTS. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/miss-wethered-has-76-but-loses-golf-match.html | Miss Wethered Has 76, But Loses Golf Match | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/weather-delays-flight-to-rome.html | Weather Delays Flight to Rome. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/in-washington-proposed-inheritance-tax-studied-by-congressmen.html | In Washington; Proposed Inheritance Tax Studied by Congressmen. | True | By Arthur Krock. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/cornelia-p-ernst-has-home-bridal-vassar-graduate-married-to-eugene.html | CORNELIA P. ERNST HAS HOME BRIDAL; Vassar Graduate Married to Eugene Henry Zagat by Rev, Jonah B. Wise, | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/clinton-keeps-net-title.html | Clinton Keeps Net Title. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/urges-a-municipal-plant-davidson-finds-control-over-private.html | URGES A MUNICIPAL PLANT.; Davidson Finds Control Over Private Utilities Ineffective. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/money-and-credit-wednesday-june-12-1935.html | MONEY AND CREDIT; Wednesday, June 12, 1935. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/peace-in-the-chaco-begins-tomorrow-truce-agreement-signed-in.html | PEACE IN THE CHACO BEGINS TOMORROW; Truce Agreement Signed in Argentina Embodies Method for Permanent Solution. | True | By John W. White. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/predicts-revival-fears-inflation-mcnair-of-harvard-warns-dry-goods.html | PREDICTS REVIVAL, FEARS INFLATION; McNair of Harvard Warns Dry Goods Session of Credit or Currency Expansion. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/preparatory-school-is-moving-to-midtown.html | Preparatory School Is Moving to Midtown | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/five-exchampions-select-baer-to-win-two-others-favor-braddock.html | FIVE EX-CHAMPIONS SELECT BAER TO WIN; Two Others Favor Braddock -- Majority in Poll Also Picks the Challenger. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/fick-swims-to-dead-heat.html | Fick Swims to Dead Heat. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/training-ship-at-bermuda.html | Training Ship at Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/former-policeman-to-be-magistrate-sweeney-deputy-commissioner-who.html | FORMER POLICEMAN TO BE MAGISTRATE; Sweeney, Deputy Commissioner, Who Studied Law While on Force, Promoted by Mayor. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/visiting-mayors-see-new-seaplane-ramp-view-operation-of-landing.html | VISITING MAYORS SEE NEW SEAPLANE RAMP; View Operation of Landing Pier at 31st Street and East River -- Deutsch Aids Rescue. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/public-health-drive-will-run-five-months-campaign-of-education-to.html | PUBLIC HEALTH DRIVE WILL RUN FIVE MONTHS; Campaign of Education to Be Carried On by Council in 400 Cities. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/chile-planning-air-line-national-system-extending-to-magallanes-is.html | CHILE PLANNING AIR LINE.; National System Extending to Magallanes Is Being Considered. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/us-cup-team-in-london.html | U.S. Cup Team in London. | True | | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/football-star-marries-jack-buckler-of-west-point-and-jo-alice.html | FOOTBALL STAR MARRIES.; Jack Buckler of West Point and Jo Alice Walker Are Wed, | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/f-b-wieners-have-a-son.html | F. B. Wieners Have a Son. | True | Spede. J to Tr ..!W YO S. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/143000000-bonds-days-sec-filings-issues-submitted-by-bethlehem.html | $143,000,000 BONDS DAY'S SEC FILINGS; Issues Submitted by Bethlehem Steel, Boston Edison, Southern California Edison. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/david-diamond-wins-award-as-composer-20yearold-rochester-musician.html | DAVID DIAMOND WINS AWARD AS COMPOSER; 20-Year-Old Rochester Musician Gets Whiteman Scholarship for His 'A Sinfonietta.' | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/clipper-off-dares-storms-on-pacific-huge-flying-boat-seeks-bad.html | CLIPPER, OFF, DARES STORMS ON PACIFIC; Huge Flying Boat Seeks Bad Weather on Way to Hawaii to Test Its Ability. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/gets-data-on-irt-debt-judge-mack-is-told-1084000-is-due-manhattan.html | GETS DATA ON I.R.T. DEBT.; Judge Mack Is Told $1,084,000 Is Due Manhattan Line. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/new-detroit-loan-taken-by-bankers-city-to-pay-average-interest-of.html | NEW DETROIT LOAN TAKEN BY BANKERS; City to Pay Average Interest of 3.578% on $2,672,000 of Bonds. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/tenants-stage-protest-only-30-knickerbocker-villagers-take-part-in.html | TENANTS STAGE PROTEST.; Only 30 Knickerbocker Villagers Take Part In 'Mass' Demand, | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/yachtsmen-from-princeton-show-way-as-regatta-for-macmillan-trophy.html | Yachtsmen From Princeton Show Way as Regatta for MacMillan Trophy Opens; PRINCETON TAKES LEAD IN YACHTING | True | By John Rendel. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/price-concessions-in-steel-rumored-deviations-from-code-levels-may.html | PRICE CONCESSIONS IN STEEL RUMORED; Deviations From Code Levels May Be Made on Quantity Orders, Says Iron Age. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/interstate-aspect-of-music-argued-government-in-action-against.html | INTERSTATE ASPECT OF MUSIC ARGUED; Government, in Action Against Composers Group, Sets Out to Prove It a Real Commodity. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/taylor-wiekes.html | Taylor --- -Wiekes. | True | SPecia! to Tm NKW 'ORK TIa. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/loan-uncertainty-depresses-cotton-new-business-is-small-but-mill.html | LOAN UNCERTAINTY DEPRESSES COTTON; New Business Is Small, but Mill Activity Acts as Brake on Setbacks. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/rail-bonds-rise-as-utilities-drop-speculative-carriers-issues-pile.html | RAIL BONDS RISE AS UTILITIES DROP; Speculative Carriers' Issues Pile 1 to 4 Points on Similar Gains of Tuesday. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/rowe-of-detroit-tops-red-box-41-tiger-ace-yields-three-hits-in.html | ROWE OF DETROIT TOPS RED BOX, 4-1; Tiger Ace Yields Three Hits in Winning, Retiring 19 in Row After 1st Inning. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/moley-wins-praise-as-hotel-manager-brain-trust-held-a-success-in.html | MOLEY WINS PRAISE AS HOTEL MANAGER; ' Brain Trust' Held a Success in Business as He Gets Bust on Retiring as Receiver. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/britain-orders-planes-starts-program-to-match-any-force-within.html | BRITAIN ORDERS PLANES.; Starts Program to Match Any Force Within Striking Radius. | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/big-plane-to-fly-pioneer-air-trail-rickenbacker-to-speed-modern.html | BIG PLANE TO FLY PIONEER AIR TRAIL; Rickenbacker to Speed Modern Ship on Hamilton's Route of 25 Years Ago. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/the-west-side-plan.html | THE WEST SIDE PLAN. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/asuncion-wild-with-joy.html | Asuncion Wild With Joy. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/3-get-princeton-prizes-school-of-public-and-international-affairs.html | 3 GET PRINCETON PRIZES.; School of Public and International Affairs Announces Awards. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/golf-laurels-won-by-higgins-with-62-internal-revenue-collector-has.html | GOLF LAURELS WON BY HIGGINS WITH 62; Internal Revenue Collector Has Low Card in the National Democratic Club Tourney. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mohnkern-gennert.html | Mohnkern -Gennert. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/patrick-lynam.html | PATRICK LYNAM. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/would-be-greek-arbiter-former-king-george-says-he-would-return-in.html | WOULD BE GREEK ARBITER; Former King George Says He Would Return in That Capacity. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/knockout-victory-predicted-by-baer-max-expressing-respect-for-foes.html | KNOCKOUT VICTORY PREDICTED BY BAER; Max, Expressing Respect for Foe's Hitting Power, Hopes to End Battle Early. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/109-to-be-graduated-at-fordham-prep-president-of-the-university.html | 109 TO BE GRADUATED AT FORDHAM PREP; President of the University Will Address Graduates at Ceremony Tonight. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/chace-of-harvard-has-ankle-injury-harvard-cub-stroke-suffers-mishap.html | CHACE OF HARVARD HAS ANKLE INJURY; Harvard Cub Stroke Suffers Mishap on Way to Boathouse for Practice. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/tailor-slain-in-front-of-shop.html | Tailor Slain in Front of Shop. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/directions-to-the-bowl-routes-from-various-points-to-fight-arena.html | DIRECTIONS TO THE BOWL.; Routes From Various Points to Fight Arena Described. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/harry-st-john-foster.html | HARRY ST. JOHN FOSTER, | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/rumania-limits-students-universities-pledge-intellectual-basis-for.html | RUMANIA LIMITS STUDENTS; Universities Pledge Intellectual Basis for Restriction. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/to-join-oppenheim-collins.html | To Join Oppenheim, Collins. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/patent-medicines.html | Patent Medicines. | True | A.C. GALLUCCIO | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/athletics-down-indians-drive-harder-from-mound-in-7th-to-triumph-7.html | ATHLETICS DOWN INDIANS.; Drive Harder From Mound in 7th to Triumph, 7 to 5. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/finland-to-pay-in-full-treasury-will-get-165453-saturday-rumania.html | FINLAND TO PAY IN FULL; Treasury Will Get $165,453 Saturday -- Rumania Defaults. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/grass-root-aims-linked-to-aaas-wallace-says-plank-may-eliminate.html | GRASS ROOT' AIMS LINKED TO AAA'S; Wallace Says Plank May Eliminate Farm Problem as Party Issue Next Year. | True | Special to THE NEW YORK TIMES. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/brooklyns-anniversary-day.html | Brooklyn's Anniversary Day. | True | ANNA B. CAROLAN | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/resigns-westchester-post.html | Resigns Westchester Post. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dance-on-court-terrace-300-couples-attend-first-weekly-outdoor.html | DANCE ON COURT TERRACE.; 300 Couples Attend First Weekly Outdoor Event In Bronx. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/for-mens-style-campaign-william-goldman-tells-committee-concerted.html | FOR MEN'S STYLE CAMPAIGN; William Goldman Tells Committee Concerted Effort Is Needed. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/catholics-urged-to-heed-president-new-deal-parallels-churchs-social.html | CATHOLICS URGED TO HEED PRESIDENT; New Deal Parallels Church's Social Aims, J.A. Matthews Tells Fordham Graduates. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/navy-oarsmen-arrive-on-hudson-completing-fleet-for-regatta-varsity.html | Navy Oarsmen Arrive on Hudson, Completing Fleet for Regatta; Varsity Is Altered for First Spin Today, Fletcher and McLean Moving Up From Jayvees -- Saxton Likely to Pace Penn Crew After Impressive Trial -- Columbia Shifts Due. | True | By Robert F. Kelley. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bond-flotation-federal-land-banks.html | BOND FLOTATION.; Federal Land Banks. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/burns-bros-case-heard-court-is-asked-to-continue-present-management.html | BURNS BROS. CASE HEARD.; Court Is Asked to Continue Present Management in Control. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/nielsen-denmark-in-hard-workout-distance-star-runs-ten-laps-in.html | NIELSEN, DENMARK, IN HARD WORKOUT; Distance Star Runs Ten Laps in Preparation for 2-Mile Event at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/procita-beats-evans-twice.html | Procita Beats Evans Twice. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/japanese-deny-plan-for-chinese-throne-declare-rumor-of-restoration.html | JAPANESE DENY PLAN FOR CHINESE THRONE; Declare Rumor of Restoration of Kang Teh in Peiping Is Too Absurd for Comment. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/11000000-homes-put-in-slum-class-pwa-report-says-bad-housing-is.html | 11,000,000 HOMES PUT IN SLUM CLASS; PWA Report Says Bad Housing Is Country-Wide, Creating a National Emergency. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/some-utility-heads-favor-federal-bill-they-have-long-sought-to-get.html | SOME UTILITY HEADS FAVOR FEDERAL BILL; They Have Long Sought to Get Rid of Intermediate Holding Companies, It Is Asserted. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/1936-coalition-party-is-urged-by-babson-economist-suggests-to.html | 1936 COALITION PARTY IS URGED BY BABSON; Economist Suggests to Boston Executives That Republicans Back Senator Byrd. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/yale-vanquished-by-virginia-90-rogers-limits-elis-to-seven.html | YALE VANQUISHED BY VIRGINIA, 9-0; Rogers Limits Elis to Seven Scattered Singles, While Team Collects Twelve. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dr-moon-appeals-for-end-of-wars-he-tells-catholic-university.html | DR. MOON APPEALS FOR END OF WARS; He Tells Catholic University Graduates International Amity Can Be Won. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/son-born-to-john-n-robinsons-i.html | Son Born to John N. Robinsons. I | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/asks-enoch-arden-decree.html | Asks Enoch Arden Decree. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/book-notes.html | BOOK NOTES | True | | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/stocks-in-london-paris-and-berlin-british-irons-and-steels-rise-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Irons and Steels Rise on Favorable Terms of International Cartel. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/cheese-law-a-failure-wisconsin-restaurants-refuse-to-serve-portion.html | CHEESE LAW A FAILURE.; Wisconsin Restaurants Refuse to Serve Portion With Meals. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/silk-code-authority-to-quit.html | Silk Code Authority to Quit. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/w-ss-nosbngznten-i-marriedilqridhor-father-escorts-her-in-bridal-to.html | ,w, ss nOSBNGZnTEN I MARRIEDIlqRIDHOR; Father Escorts Her in Bridal to Samuel Goodman 3d, Old St. David's Church. | True | Special to T NnW YORK Tas. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/annapolis-celebrates-oct-10.html | Annapolis Celebrates Oct. 10. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/file-sec-statements-six-additional-companies-offer-registration.html | FILE SEC STATEMENTS.; Six Additional Companies Offer Registration Data. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/colorfal-bridal-of-miss-mary-ellen-mason-and-philip-key-bartow-held.html | Colorfal Bridal of Miss Mary Ellen Mason And Philip Key Bartow Held in Hotel Here | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/221-get-needle-diplomas.html | 221 Get Needle Diplomas. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/nyu-class-told-to-avoid-panaceas-dr-chase-warns-graduates.html | N.Y.U. CLASS TOLD TO AVOID PANACEAS; Dr. Chase Warns Graduates Intelligence Is Challenged by Demagogues. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/net-loss-for-may-by-the-new-haven-indicated-deficit-slightly-less.html | NET LOSS FOR MAY BY THE NEW HAVEN; Indicated Deficit Slightly Less Than $200,000, Says H.F. Palmer, President. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/slum-abolition-urged-magistrate-goldstein-tells-social-worker.html | SLUM ABOLITION URGED.; Magistrate Goldstein Tells Social Worker Courts Should Aid. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/l-k-mooreheads-have-daughter-.html | L. K. Mooreheads Have Daughter. { | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/chilean-public-stirred.html | Chilean Public Stirred. | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/miss-alison-murphy-plans-her-marriage-bronxvie-girl-will-be-bride.html | MISS ALISON MURPHY PLANS HER MARRIAGE; Bronxvi!!e Girl Will Be Bride on 1 June 27 of Dr. Frank P elletr eau lff athew s. | True | Special to 'T Tgw YORX TS. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/sports-of-the-times-laughing-max-and-solemn-james.html | Sports of the Times; Laughing Max and Solemn James. | True | Reg. U.S. Pat. Off. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/triumphs-of-misses-taubele-and-surber-mark-the-play-in-title-tennis.html | Triumphs of Misses Taubele and Surber Mark the Play in Title Tennis; MISS SURBER GOES TO QUARTER FINAL | True | By Maribel Y. Vinson. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/united-states-hopes-for-limitation.html | United States Hopes for Limitation. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/navy-builds-aid-is-voted-by-house-amendment-allows-them-to-count.html | NAVY BUILDS' AID IS VOTED BY HOUSE; Amendment Allows Them to Count Losses When Figuring Their 10% Profits. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hammond-deaths-accidental.html | Hammond Deaths Accidental. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/jp-morgan-to-show-sweet-peas.html | J.P. Morgan to Show Sweet Peas. | True | | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hiin-h-benedict-art-patron-dead-last-survivor-of-the-group-of.html | HIIN H. BENEDI(T, ART PATRON, DEAD; Last Survivor of the Group of Founders of Remington Typewriter Business. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bowdendavenport-win-beat-nogrady-and-strauss-in-three-sets-to-gain.html | BOWDEN-DAVENPORT WIN.; Beat Nogrady and Strauss in Three Sets to Gain Brooklyn Final. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/utility-receiver-to-quit-final-report-on-public-utilities.html | UTILITY RECEIVER TO QUIT.; Final Report on Public Utilities Consolidated to Be Made July 1. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/king-george-ill-rests-in-country-doctors-order-cancellation-of-his.html | KING GEORGE ILL, RESTS IN COUNTRY; Doctors Order Cancellation of His Engagements for at Least Two Weeks. | True | By Charles A. Selden. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/11-return-from-tour-of-russia.html | 11 Return From Tour of Russia. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/lenox-hill-aa-first-in-swim.html | Lenox Hill A.A. First in Swim. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/planes-to-aid-trip-into-stratosphere-army-trucks-also-will-follow.html | PLANES TO AID TRIP INTO STRATOSPHERE; Army Trucks Also Will Follow Course to Help Salvage Balloon and Instruments. | True | By Lauren D. Lyman. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/16-hits-by-giants-crush-reds-104-otts-11th-homer-and-drive-by.html | 16 HITS BY GIANTS CRUSH REDS, 10-4; Ott's 11th Homer and Drive by Leiber Lead Onslaught on Derringer and Johnson. | True | By Louis Effrat. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/two-tie-for-first-in-flower-exhibit-mrs-harrison-williams-and-jp.html | TWO TIE FOR FIRST IN FLOWER EXHIBIT; Mrs. Harrison Williams and J.P. Morgan Each Total 22 Points in Nassau Show. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/monmouth-victor-in-two-contests-conquers-old-oaks-poloists-by-62.html | MONMOUTH VICTOR IN TWO CONTESTS; Conquers Old Oaks Poloists by 6-2, Then Downs Poplar Farms Four, 7 to 3. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/gray-cloths-continue-slow.html | Gray Cloths Continue Slow. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/utility-deadlock-in-subcommittee-ties-houses-hands-speaker-byrns.html | UTILITY DEADLOCK IN SUBCOMMITTEE TIES HOUSE'S HANDS; Speaker Byrns Fails to Break 4-to-2 Division Over Holding Company Dissolution. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/uniform-divorce-law-adoption-of-liberal-measure-by-all-states-is.html | UNIFORM DIVORCE LAW.; Adoption of Liberal Measure by All States Is Urged. | True | LOUIS A. STONE | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mr-rogers-is-hobnobbing-with-some-fast-people.html | Mr. Rogers Is Hobnobbing With Some Fast People | True | WILL ROGERS | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/clubwomen-urge-diplomat-school-mrs-lawson-says-the-nation-needs.html | CLUBWOMEN URGE DIPLOMAT SCHOOL; Mrs. Lawson Says the Nation Needs Centre for Training in Government Technique Also. | True | By Kathleen McLaughlin. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/tokyo-aggression-laid-to-1933-truce-foreign-policy-associations.html | TOKYO AGGRESSION LAID TO 1933 TRUCE; Foreign Policy Association's Report Asserts It Embodied Essence of 21 Demands. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/del-genio-beaten-in-bout-with-roth-bronx-lightweight-triumphs-in.html | DEL GENIO BEATEN IN BOUT WITH ROTH; Bronx Lightweight Triumphs in 10-Round Feature at Dyckman Oval. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/stock-market-indices-international-average-falls-in-week-to-513.html | STOCK MARKET INDICES.; International Average Falls in Week to 51.3, From 51.7. | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/champion-baer-rules-heavy-favorite-to-keep-title-in-garden-bowl.html | Champion Baer Rules Heavy Favorite to Keep Title in Garden Bowl Tonight; BAER AND BRADDOCK AT PEAK FOR FIGHT | True | By James P. Dawson. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bribe-moves-laid-to-italy-in-africa-ethiopia-charges-attempts-to.html | BRIBE MOVES LAID TO ITALY IN AFRICA; Ethiopia Charges Attempts to Buy Chiefs of Province Adjoining Somaliland. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/three-brokers-arrested-accused-of-failing-to-record-19250-deal-on.html | THREE BROKERS ARRESTED; Accused of Failing to Record $19,250 Deal on Their Books. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/says-pool-saved-canada-bennett-defends-wheat-operations-in-house-of.html | SAYS POOL SAVED CANADA.; Bennett Defends Wheat Operations in House of Commons. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/paper-and-power-face-segregation-international-company-to-see.html | PAPER AND POWER FACE SEGREGATION; International Company to See Changes if Utility Bill Passes, Says Graustein. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/white-sox-triumph-72-plet-and-sewell-lead-13hit-drive-on-whitehill.html | WHITE SOX TRIUMPH, 7-2.; Plet and Sewell Lead 13-Hit Drive on Whitehill, Senators. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/doctors-win-prize-for-isolating-drug-chicago-discovery-of-ergotocin.html | DOCTORS WIN PRIZE FOR ISOLATING DRUG; Chicago Discovery of Ergotocin Is Expected to Save Lives of Many Mothers. | True | By William L. Laurence. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/says-free-press-saved-president-col-mccormick-tells-ad-men-he.html | SAYS FREE PRESS 'SAVED' PRESIDENT; Col. McCormick Tells Ad Men He Otherwise Could Have Been Cited on Court Criticism. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/italy-said-to-seek-concession.html | Italy Said to Seek Concession. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/long-island-stops-texas-riders-128-fell-and-iglehart-excel-in-old.html | LONG ISLAND STOPS TEXAS RIDERS, 12-8; Fell and Iglehart Excel in Old Westbury Polo -- Reds Lose to Preece Four. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/estonia-tries-fascists-9-before-court-martial-for-forming-illegal.html | ESTONIA TRIES FASCISTS.; $9 Before Court Martial for Forming Illegal Military Body. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/yardstick-power-held-no-rate-cure-mack-tells-inquiry-group-that.html | YARDSTICK POWER HELD NO RATE 'CURE'; Mack Tells Inquiry Group That Municipal Charges Usually Follow Private Utility's. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/vienna-free-baths-close-police-bar-30000-from-water-on-lobau-island.html | VIENNA FREE BATHS CLOSE.; Police Bar 30,000 From Water on Lobau Island in Danube. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/roosevelt-asks-cadets-to-serve-nation-for-peace-tells-276-new-army.html | ROOSEVELT ASKS CADETS TO SERVE NATION FOR PEACE; Tells 276 New Army Officers at West Point to Further 'Mutual Regard' in World. | True | From a Staff Correspondent. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/army-asks-9398222-of-work-relief-funds-many-new-buildings-and.html | ARMY ASKS $9,398,222 OF WORK RELIEF FUNDS; Many New Buildings and Improvements Planned at New York and Jersey Posts. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/horace-hull.html | HORACE HULL. | True | Special to THE EW YOR TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/offers-bimetallic-resolution.html | Offers Bimetallic Resolution. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/fete-aids-sanatorium-stony-wold-benefit-is-given-at-the-ambassador.html | FETE AIDS SANATORIUM.; Stony Wold Benefit Is Given at the Ambassador Garden. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/debt-fight-settled-by-allied-owners-judge-inch-approves-the-terms.html | DEBT FIGHT SETTLED BY ALLIED OWNERS; Judge Inch Approves the Terms of Reorganization of Theatre Corporation. | True | | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/triumphant-takes-the-inwood-purse-35-favorite-closes-gamely-to.html | TRIUMPHANT TAKES THE INWOOD PURSE; 3-5 Favorite Closes Gamely to Score Over Maxine F. in Aqueduct Feature. | True | By Bryan Field. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/germany-and-the-treaty-disarmament-obligations-held-to-have-been.html | GERMANY AND THE TREATY.; Disarmament Obligations Held to Have Been Consistently Ignored. | True | AUGUSTUS VINCENT | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/guam-awaits-plane.html | Guam Awaits Plane. | True | By Junius B. Wood. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/charles-forstbauer.html | CHARLES FORSTBAUER, | True | Special to THIllw YORK TIaraS. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/louisianas-bond-issue-fails-with-one-bid.html | Louisiana's Bond Issue Fails With One Bid | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/lefkowitz-a-justice-former-assemblyman-is-named-for-municipal-court.html | LEFKOWITZ A JUSTICE.; Former Assemblyman Is Named for Municipal Court. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/3-get-truesdale-estate-will-gives-children-the-property-of-former.html | 3 GET TRUESDALE ESTATE.; Will Gives Children the Property of Former Railroad Head. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bout-to-go-on-radio-nationwide-hookup-arranged-for-title-contest.html | BOUT TO GO ON RADIO.; Nation-Wide Hook-Up Arranged for Title Contest. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/williamson-ditmar.html | Williamson -- Ditmar. | True | Spec,al to THE lqKW YORK TrMEs. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bronx-site-acquired-for-new-apartment-builder-bays-loring-place.html | BRONX SITE ACQUIRED FOR NEW APARTMENT; Builder Bays Loring Place Corner -- Dwelling Sold by Helen Gould Shepard. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/yanks-score-114-then-lose-by-76-bow-to-browns-on-solterss-third.html | YANKS SCORE , 11-4, THEN LOSE BY 7-6; Bow to Browns on Solters's Third Home Run of Day and Coleman's Circuit Drive. | True | By John Dbebinger. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/reggenburg-golf-victor.html | Reggenburg Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bail-perjurer-is-jailed-bookmaker-indicted-in-inquiry-gets-two.html | BAIL PERJURER IS JAILED.; Bookmaker, Indicted in Inquiry, Gets Two Years in Sing Sing. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/to-reorganize-hospital-goldwater-names-two-doctors-to-end-friction.html | TO REORGANIZE HOSPITAL.; Goldwater Names Two Doctors to End Friction at Gouverneur. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/savant-sees-honeymoons-in-stratosphere-some-day.html | Savant Sees Honeymoons In Stratosphere Some Day | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/indian-royalty-visits-exchange.html | Indian Royalty Visits Exchange. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/french-francs-lower-on-swiss-bank-news-all-goldbloc-currencies-feel.html | FRENCH FRANCS LOWER ON SWISS BANK NEWS; All Gold-Bloc Currencies Feel Effect of Difficulties -- More Gold Arrives Here. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/treasury-calls-funds-72203700-to-be-withdrawn-saturday-on-note-and.html | TREASURY CALLS FUNDS.; $72,203,700 to Be Withdrawn Saturday on Note and Bond Deposits. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/32-at-rutgers-school-preparatory-students-to-hear-byrd-aide-at.html | 32 AT RUTGERS SCHOOL.; Preparatory Students to Hear Byrd Aide at Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/golf-honors-to-mccormack.html | Golf Honors to McCormack. | True | Special to THE NEW YORK TIMES. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/card-of-62-gives-goldbeck-and-rushin-first-award-in-westchester.html | Card of 62 Gives Goldbeck and Rushin First Award in Westchester Golf; GOLDBECK, RUSHIN WIN IN TEAM GOLF | True | By Lincoln A. Werden. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dilliard-trial-near-end-one-count-against-former-title-company-head.html | DILLIARD TRIAL NEAR END.; One Count Against Former Title Company Head Dropped. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/grains-sent-down-by-break-in-wheat-harvesting-in-kansas-brings.html | GRAINS SENT DOWN BY BREAK IN WHEAT; Harvesting in Kansas Brings Fears of Hedging With Unsupported Selling. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/advances-gasoline-prices.html | Advances Gasoline Prices. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/brooklyn-houses-sold-small-dwellings-in-kings-are-purchased-for.html | BROOKLYN HOUSES SOLD.; Small Dwellings In Kings Are Purchased for Occupancy. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/williams-miller.html | Williams -Miller. | True | Special to TH NIW YORX WIME. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/director-settles-suit-gives-5000-and-property-to-receiver-of-pelham.html | DIRECTOR SETTLES SUIT.; Gives $5,000 and Property to Receiver of Pelham Bank. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/voids-ohio-recovery-act-state-supreme-court-holds-law-is.html | VOIDS OHIO RECOVERY ACT; State Supreme Court Holds Law Is Unconstitutional. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mayor-gets-actors-union-card.html | Mayor Gets Actor's Union Card. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/ship-agent-killed-in-auto.html | Ship Agent Killed in Auto. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/calles-criticizes-cardenas-regime-mexican-crisis-feared-as.html | CALLES CRITICIZES CARDENAS REGIME; Mexican Crisis Feared as Ex-President Sees Attempt to Split Him and Executive. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/constitution-plan-put-before-house-amendment-proposed-to-cope-with.html | CONSTITUTION PLAN PUT BEFORE HOUSE; Amendment Proposed to Cope With the NRA Situation Fixes Congress Powers. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/9-get-prizes-at-hunter-awards-for-accomplishment-in-english-courses.html | 9 GET PRIZES AT HUNTER.; Awards for Accomplishment in English Courses Presented. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/brokers-delaying-sec-registration-only-1350-of-8000-to-10000.html | BROKERS DELAYING SEC REGISTRATION; Only 1,350 of 8,000 to 10,000 Over-the-Counter Dealers Have Filed Applications. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/death-laid-to-hunger-unemployed-council-asks-inquiry-in-relief.html | DEATH LAID TO HUNGER.; Unemployed Council Asks Inquiry in Relief Client's Collapse. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bronx-dinner-aids-fund.html | Bronx Dinner Aids Fund. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/jewish-school-exercises-teachers-branch-at-emanuel-to-graduate.html | JEWISH SCHOOL EXERCISES; Teachers' Branch at Emanu-El to Graduate Eight Tonight. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/nra-filibuster-by-long-runs-through-the-night-senators-to-sit-it.html | NRA FILIBUSTER BY LONG RUNS THROUGH THE NIGHT; SENATORS TO 'SIT IT OUT'; IN 15TH HOUR AT 4 A.M. | True | Special to THE NEW YORK TIMES. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/threaten-glove-strike-skilled-workers-in-gloversville-plant-may.html | THREATEN GLOVE STRIKE.; Skilled Workers In Gloversville Plant May Walk Out Tomorrow. | | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/predicts-credit-change-ca-miller-at-utica-says-rising-demand-means.html | PREDICTS CREDIT CHANGE.; C.A. Miller at Utica Says Rising Demand Means Inflation End. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hanson-crey.html | Hanson -Crey. | True | Special to T NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/financial-markets-stocks-irregularly-higher-in-increased-activity.html | FINANCIAL MARKETS; Stocks Irregularly Higher in Increased Activity as Utilities Weaken -- Commodities Lower. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/warners-to-make-60-feature-films-three-allied-companies-give-plans.html | WARNERS TO MAKE 60 FEATURE FILMS; Three Allied Companies Give Plans for Season -- Ten Plays to Be Movies. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/name-1000-police-for-duty-at-bout-three-separate-squads-will-handle.html | NAME 1,000 POLICE FOR DUTY AT BOUT; Three Separate Squads Will Handle Traffic Both Inside and Outside of Bowl. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/governors-fight-federal-advance-mcnutt-of-indiana-on-eve-of-biloxi.html | GOVERNORS FIGHT FEDERAL ADVANCE; McNutt of Indiana, on Eve of Biloxi Meeting, Leads Move Against 'Encroachment.' | | Copyright, 1935, by Nana, Inc. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/savoldi-on-mat-tonight.html | Savoldi on Mat Tonight. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mrs-eli-long.html | MRS. ELI LONG. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bankers-pass-sale-of-ontario-bonds-premier-charges-conspiracy-when.html | BANKERS PASS SALE OF ONTARIO BONDS; Premier Charges Conspiracy When No Bids Are Made for $15,000,000 Issue. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/investment-trust-reports.html | Investment Trust Reports. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/sale-of-gary-gems-ordered-by-court-museums-plan-to-use-funds-to.html | SALE OF GARY GEMS ORDERED BY COURT; Museum's Plan to Use Funds to Maintain Art Collection Wins Approval. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/beer-sale-permits-lag-only-1000-of-27000-renewed-says-mulrooney.html | BEER SALE PERMITS LAG.; Only 1,000 of 27,000 Renewed, Says Mulrooney, Warning Licensees. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dk-worcester-made-aide-of-cr-gay-as-executive-vice-president-of.html | D.K. Worcester Made Aide of C.R. Gay As Executive Vice President of Exchange | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/big-creditors-hear-milwaukees-plan-treatment-proposed-for-bonds-of.html | BIG CREDITORS HEAR MILWAUKEE'S PLAN; Treatment Proposed for Bonds of Subsidiary Discussed at Meeting Here. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dr-c-r-bardeelq-ahatomist-is-dead-i-dean-of-wisconsin-university.html | DR. C. R. BARDEELq, AHATOMIST, IS DEAD i; Dean of Wisconsin University Medical School 28 Years-A Victim of Cancer. | True | Special to TE NEW Yo TrmS. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/evander-captures-baseball-laurels-defeats-washington-nine-82-for.html | EVANDER CAPTURES BASEBALL LAURELS; Defeats Washington Nine, 8-2, for Upper Manhattan-Bronx P.S.A.L. Title. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/heads-jersey-odd-fellows.html | Heads Jersey Odd Fellows. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/beatrice-h-marsh-married.html | Beatrice H. Marsh Married. | True | SPecial to THK IXI-W YORK TIMES. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/farley-attacks-air-mail-awards-alleges-favoritism-in-letting-of.html | FARLEY ATTACKS AIR MAIL AWARDS; Alleges Favoritism in Letting of Contracts in Past to Pan American Airways. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dr-edward-a-schnell.html | DR, EDWARD A. SCHNELL, | True | Special to THE NEW YORK TLMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/foreign-exchange-wednesday-june-12-1935.html | FOREIGN EXCHANGE; Wednesday, June 12, 1935. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/weekly-death-rate-drops.html | Weekly Death Rate Drops. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/union-contracts-upheld-court-rules-they-may-not-be-voided-under.html | UNION CONTRACTS UPHELD; Court Rules They May Not Be Voided Under Bankruptcy Laws. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mrs-moody-gains-8th-victory-in-row-routs-miss-lyle-61-62-to-reach.html | MRS. MOODY GAINS 8TH VICTORY IN ROW; Routs Miss Lyle, 6-1, 6-2, to Reach Semi-Final Round of Kent Championships. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/exnavy-boxer-ends-life.html | Ex-Navy Boxer Ends Life. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/small-chance-for-pedestrians.html | Small Chance for Pedestrians. | True | RALPH N. TAYLOR | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hull-demands-end-of-trade-warfare-armament-rivalries-also-must.html | HULL DEMANDS END OF TRADE WARFARE; Armament Rivalries Also Must Cease to Save World Sanity, He Tells Seaport Leaders. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/meyer-vesell-dead-led-in-cloak-trade-retired-new-york-manufacturer.html | MEYER VESELL DEAD; LED IN CLOAK TRADE; Retired New York Manufacturer, 74, Father-in-Law of Borough President Samuel Levy. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/william-p-jeffries.html | WILLIAM P. JEFFRIES. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/exwife-sues-curley-demands-20000-from-wrestling-promoter-for.html | EX-WIFE SUES CURLEY.; Demands $20,000 From Wrestling Promoter for Daughter's Support. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/coordinator-fund-cut-from-rail-bill-house-committee-approves.html | COORDINATOR FUND CUT FROM RAIL BILL; House Committee Approves Extended Emergency Act Without Mileage Assessment. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/vienna-gale-ends-heat-51mile-wind-terminates-a-3day-hot-spell.html | VIENNA GALE ENDS HEAT.; 51-Mile Wind Terminates a 3-Day Hot Spell. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/riflemen-from-city-lead-at-camp-smith-manhattan-and-brooklyn-men.html | RIFLEMEN FROM CITY LEAD AT CAMP SMITH; Manhattan and Brooklyn Men Carried Off Most of Honors in Day's Events. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/savage-school-exercises-physical-education-institute-graduates-101.html | SAVAGE SCHOOL EXERCISES; Physical Education Institute Graduates 101 Students. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/deed-to-housing-land-is-signed-by-mayor-thus-conveys-williamsburg.html | DEED TO HOUSING LAND IS SIGNED BY MAYOR; Thus Conveys Williamsburg Plot to Federal Government -- Hopes 'Dirt Will Soon Fly.' | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/retail-earnings-increase-in-year-harvard-survey-of-department.html | RETAIL EARNINGS INCREASE IN YEAR; Harvard Survey of Department Stores and Specialty Shops Shows Volume Gains. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/held-in-theft-here-of-590000-bonds-man-is-jailed-in-kansas-city.html | HELD IN THEFT HERE OF $590,000 BONDS; Man Is Jailed in Kansas City After Attempt Is Made to Cash One for $10,000. | True | Special to THE NEW YORK TIMES. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/conference-fights-freight-rate-rise-ship-lines-accused-of-secret.html | CONFERENCE FIGHTS FREIGHT RATE RISE; Ship Lines Accused of Secret Effort to Increase Tariffs From 10 to 103 per Cent. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/we-6atnright-49-dies-in-summit-nj-western-electric-companys-manager.html | W.E. 6ATNRIGHT, 49, DIES IN SUMMIT, N.J.; Western Electric Company's Manager of Distribution Throughout East. | True | Spectal to 1 Yo Ts. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/new-tin-quotas-fixed.html | New Tin Quotas Fixed. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/lauds-press-here-for-ad-censoring-resolution-of-dry-goods-group-at.html | LAUDS PRESS HERE FOR 'AD' CENSORING; Resolution of Dry Goods Group at Chicago Commends New York Policy to Other Cities. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/levys-drive-plan-backed-by-owners-riverside-landlords-termed-ready.html | LEVY'S DRIVE PLAN BACKED BY OWNERS; Riverside Landlords Termed Ready to Bear 20% of Cost of His West Side Scheme. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/industries-decide-to-keep-code-rules-leather-garment-and-shoe-lace.html | INDUSTRIES DECIDE TO KEEP CODE RULES; Leather, Garment and Shoe Lace Lines Included -- Drug Body to Start Program. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dr-g-floy-ucewen-newark-physician-for-42-years-a-milk-committee.html | DR. G. FLOY UcEWEN.; Newark Physician for 42 Years a Milk Committee Founder. | True | Specla! to T NEW YOK. Tns. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/snowden-again-acts-with-lloyd-george-they-issue-manifesto-urging.html | SNOWDEN AGAIN ACTS WITH LLOYD GEORGE; They Issue Manifesto Urging Voters to Elect a Parliament That Will Be Firm for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/nathan-marcus-i-retired-clothing-merohant-was-on-beth-israel.html | NATHAN MARCUS. I; Retired Clothing Merohant Was on Beth Israel Hospital Board, | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/fortyhour-week-approved-by-ilo-geneva-conference-decides-on-blanket.html | FORTY-HOUR WEEK APPROVED BY I.L.O.; Geneva Conference Decides on Blanket Convention Instead of Move for Each Industry. | True | By Clarence K. Streit. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/14-in-carteret-class-academy-in-orange-nj-to-hold-commencement.html | 14 IN CARTERET CLASS.; Academy in Orange, N.J., to Hold Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/paterson-gains-in-taxes-citys-collections-are-running-5-above-those.html | PATERSON GAINS IN TAXES.; City's Collections Are Running 5% Above Those a Year Ago. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/consolidated-oil-calls-48781700-of-bonds.html | Consolidated Oil Calls $48,781,700 of Bonds | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/brownshire.html | Brown-Shire. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/intercollegiate-championship-polo-final-gained-by-yale-and-harvard.html | Intercollegiate Championship Polo Final Gained by Yale and Harvard Riders; YALE FOUR RALLIES TO TOP ARMY, 10-9 | True | By Kingsley Childs. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/commodity-markets-sugar-rubber-and-silk-futures-advance-other.html | COMMODITY MARKETS.; Sugar, Rubber and Silk Futures Advance, Other Staples Recede in Fairly Active Trading. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/canadian-border-watched.html | Canadian Border Watched. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/5-tell-of-payment-to-aide-of-flaherty-flushing-man-gave-courtney.html | 5 TELL OF PAYMENT TO AIDE OF FLAHERTY; Flushing Man Gave Courtney $800 for Place on Police List, Witnesses Say at His Trial. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/model-code-policy-mapped-for-trade-arbitration-group-to-assist-in.html | MODEL CODE POLICY MAPPED FOR TRADE; Arbitration Group to Assist in Drafting Agreement for Voluntary Control. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/gustave-f-weigand-i.html | GUSTAVE F. WEIGAND. I | True | Spectal to THS NsW YORK TIMS. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/ariyoshi-for-friendship-japanese-envoys-plea-in-contrast-with-tense.html | ARIYOSHI FOR 'FRIENDSHIP'; Japanese Envoy's Plea in Contrast With Tense Chinese Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/commuters-lose-new-haven-fight-service-board-holds-rate-cuts-sought.html | COMMUTERS LOSE NEW HAVEN FIGHT; Service Board Holds Rate Cuts Sought by Westchester Are Not Justified Now. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/plans-a-long-warmup.html | Plans a Long Warm-Up. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/brazilians-celebrate.html | Brazilians Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/huge-998pound-fish-caught-by-fh-low-is-identified-as-mankilling.html | Huge 998-Pound Fish, Caught by F.H. Low, Is Identified as Man-Killing White Shark | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/heads-new-rochelle-ticket.html | Heads New Rochelle Ticket. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/dempsey-sees-slambang-battle-with-science-cast-into-discard-former.html | Dempsey Sees Slam-Bang Battle With Science Cast Into Discard; Former Champion Believes Result Will Hinge Upon Which Boxer Gets Over the Most Damaging Blow First -- Gives Edge to Baer Because of Titleholder's Natural Advantages. | True | By Jack Dempsey. Former World Heavyweight Champion. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/miller-victor-on-points-beats-tarleton-in-fast-15round-title-fight.html | MILLER VICTOR ON POINTS.; Beats Tarleton in Fast 15-Round Title Fight, in Liverpool. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/expanding-concerns-lease-in-manhattan-midtown-shop-taken-by-daggett.html | EXPANDING CONCERNS LEASE IN MANHATTAN; Midtown Shop Taken by Daggett & Ramsdell -- Metals Company Rents Downtown. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/robert-joseph-knott.html | ROBERT JOSEPH KNOTT. | True | Special to TH NW YOK Ts. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/miss-dora-costain-engaged-to-marry-ogontz-scool-aa-will-be-bride-of.html | MISS DORA COSTAIN ENGAGED TO MARRY; Ogontz Sc-ool A!a Will Be! Bride of Richard Carroll Hoke of Philadelphia. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/the-domsie.html | THE "DOMSIE." | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/havre-hails-recordbreaking-normandie-worlds-largest-seaplane-flies.html | Havre Hails Record-Breaking Normandie; World's Largest Seaplane Flies to Meet Her | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/maloney-picked-as-timer.html | Maloney Picked as Timer. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/lost-girls-found-walked-16-miles-hikers-11-and-9-return-late-at.html | LOST' GIRLS FOUND; WALKED 16 MILES; Hikers, 11 and 9, Return Late at Night to Princeton Homes as Posses Seek Them. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/spiritualist-fails-to-bare-mysteries-who-will-win-the-fight-and.html | SPIRITUALIST FAILS TO BARE MYSTERIES; Who Will Win the Fight and What Became of Crater Are Unsolved by Medium. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/new-play-in-london-the-two-mrs-carrolls-is-work-of-mrs-bayard.html | NEW PLAY IN LONDON.; ' The Two Mrs. Carrolls' Is Work of Mrs. Bayard Veiller. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hotel-business-better.html | Hotel Business Better. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/miss-hannah-keyser.html | MISS HANNAH KEYSER. | True | Special tO TIt NEW YORK TIMES, | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/british-still-uneasy-on-navies.html | British Still Uneasy on Navies. | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/listings-approved-by-the-exchange-national-steels-50000000-bonds.html | LISTINGS APPROVED BY THE EXCHANGE; National Steel's $50,000,000 Bonds Accepted -- Stock Options Revealed. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/cm-yohe-on-p-le-board.html | C.M. Yohe on P. &, L.E. Board. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/grass-root-fervor-held-1936-factor-sincerity-of-delegates-may-give.html | GRASS ROOT FERVOR HELD 1936 FACTOR; Sincerity of Delegates May Give Midwest States Power to Name Candidate. | True | By Charles R. Michael. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/spruill-caamn.html | Spruill -CaAmn. | True | Special to THE NEW YORK TIMS. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bondholders-get-hotel-at-auction-committee-bids-523000-for-the.html | BONDHOLDERS GET HOTEL AT AUCTION; Committee Bids $523,000 for the George Washington on Lexington Avenue. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/gutmannreinach.html | GutmannReinach. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/fordham-seniors-to-dance-tonight-grand-ballroom-of-hotel-new-yorker.html | FORDHAM SENIORS TO DANCE TONIGHT; Grand Ballroom of Hotel New Yorker Will Be the Scene of Annual Prom. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/nyac-files-44-entries-will-be-represented-in-every-event-of-junior.html | N.Y.A.C. FILES 44 ENTRIES; Will Be Represented in Every Event of Junior Track Meet. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/miss-rachel-pa6e-wed-in-5carsdale-the-rev-harry-price-performs.html | MISS RACHEL PA6E WED IN 5CARSDALE; The Rev. Harry Price Performs Ceremony at Marriage to F. J. Steinhardt. | True | peciai to TH NEW o TUaS. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/13000-tons-of-silver.html | 13,000 TONS OF SILVER. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/pirates-5-in-7th-down-dodgers-73-victors-chase-leonard-with-three.html | PIRATES' 5 IN 7TH DOWN DODGERS, 7-3; Victors Chase Leonard With Three Successive Hits and Continue Drive on Babich. | True | By Roscoe McGowen. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/united-artists-lists-lichtman-as-head-he-will-be-elected-on-june-25.html | UNITED ARTISTS LISTS LICHTMAN AS HEAD; He Will Be Elected on June 25 to Succeed Schenck -- Silverstone to Have British Post. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/an-interesting-choice.html | An Interesting Choice. | True | ELMER DAVIS | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/darby-heads-bond-group-succeeds-js-linen-in-municipal-club-other.html | DARBY HEADS BOND GROUP; Succeeds J.S. Linen in Municipal Club -- Other Officers Named. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bay-state-building-up-24.html | Bay State Building Up 24%. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/public-is-excluded-in-ryan-annulment-suit-against-former-countess.html | PUBLIC IS EXCLUDED IN RYAN ANNULMENT; Suit Against Former Countess von Wurmbrand-Stuppach Behind Closed Doors. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/alice-brady-in-tax-suit-state-files-warrant-for-1549-levy-on-four.html | ALICE BRADY IN TAX SUIT.; State Files Warrant for $1,549 Levy on Four Years' Income. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/faced-by-eviction-artists-get-help-welfare-group-finds-a-studio-for.html | FACED BY EVICTION, ARTISTS GET HELP; Welfare Group Finds a Studio for 32 Cooperative Painters Ordered From Loft by City. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/william-h-vincent.html | WILLIAM H. VINCENT. | True | Special to Ts lsv YORK Trss. | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/3-jersey-schools-will-graduate-171-dana-seth-boyden-and-new-jersey.html | 3 JERSEY SCHOOLS WILL GRADUATE 171; Dana, Seth Boyden and New Jersey Law to Hold Joint Commencement Tonight. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/tenements-sold-for-remodeling-two-houses-in-37th-st-near-st.html | TENEMENTS SOLD FOR REMODELING; Two Houses in 37th St., Near St. Gabriel's Park, Taken by a Syndicate. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/cottonloan-backing-qualified-by-garside-economist-opposes-advances.html | COTTON-LOAN BACKING QUALIFIED BY GARSIDE; Economist Opposes Advances, but Would Accept 10c Project in Gradual Ending of Plan. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/healey-sentenced-to-sixtyday-term-ordered-to-the-workhouse-as.html | HEALEY SENTENCED TO SIXTY-DAY TERM; Ordered to the Workhouse as Aftermath of Posting of Anti-Semitic Sign. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/the-carll-tuckers-give-dinner-party-they-entertain-for-miss-jane-f.html | THE CARLL TUCKERS GIVE DINNER PARTY; They Entertain for Miss Jane F. T. Sargent and Her Fiance, George S. Tarbell Jr. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/war-plea-ignored-by-school-board-members-after-meeting-walk-out-as.html | WAR PLEA IGNORED BY SCHOOL BOARD; Members, After Meeting, Walk Out as Pacifist Groups Hold Protest Session in Room. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hoover-leaves-for-home-refuses-to-discuss-politics-after-life.html | HOOVER LEAVES FOR HOME; Refuses to Discuss Politics After Life Insurance Meeting. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/news-of-the-stage-harris-and-gordon-to-sign-mgm-deal-today-code.html | NEWS OF THE STAGE; Harris and Gordon to Sign M-G-M Deal Today -- Code Will Continue on Voluntary Basis. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mr-hull-stands-fast.html | MR. HULL STANDS FAST. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/walsh-of-harvard-beats-brown-5-to-2-allows-six-hits-and-fans-nine.html | WALSH OF HARVARD BEATS BROWN, 5 TO 2; Allows Six Hits and Fans Nine to Make Successful Debut on Mound With Varsity. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/mercury-rises-to-84-second-highest-of-year.html | Mercury Rises to 84, Second Highest of Year | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/82-to-get-degrees-at-st-elizabeths-bishop-walsh-to-preside-at-the.html | 82 TO GET DEGREES AT ST. ELIZABETH'S; Bishop Walsh to Preside at the Graduation Exercises in Convent, N.J. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/harold-lionel-kane.html | HAROLD lIONEL KANE. | True | Spectat to T NEW YOR TIES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/fined-2500-for-mail-fraud.html | Fined $2,500 for Mail Fraud. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/westchester-items-350acre-kountze-estate-in-katonah-bought.html | WESTCHESTER ITEMS; 350-Acre Kountze Estate in Katonah Bought. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/prr-extends-electrification.html | P.R.R. Extends Electrification. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/for-2cent-postage-in-queens.html | For 2-Cent Postage in Queens. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/would-force-banks-into-federal-reserve-senate-subcommittee-changes.html | WOULD FORCE BANKS INTO FEDERAL RESERVE; Senate Subcommittee Changes Banking Bill Clause on Deposits Insurance. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/style-show-for-summer-camp.html | Style Show for Summer Camp. | True | | C1B 264353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/bears-and-royals-divide-twin-bill-newark-takes-opener-2-to-1-in-13.html | BEARS AND ROYALS DIVIDE TWIN BILL; Newark Takes Opener, 2 to 1, in 13 Innings, Then Drops Nightcap by 7 to 3. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/railroad-asks-loan-extension.html | Railroad Asks Loan Extension. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/virginia-address-hits-spoils-system-dr-dr-lyman-tells-390.html | VIRGINIA ADDRESS HITS SPOILS SYSTEM; Dr. D.R. Lyman Tells 390 University Graduates That Medical Insurance Is National Need. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/earnings-shown-by-corporations-florsheim-shoe-nets-360724-in-six.html | EARNINGS SHOWN BY CORPORATIONS; Florsheim Shoe Nets $360,724 in Six Months' Period Ended April 30. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/anne-woolsey-wed-to-kin-of-painter-descendant-of-president-of-yale.html | ANNE WOOLSEY WED TO KIN OF PAINTER; Descendant of President of Yale Married to Edward H. La Farge in Foxon, Conn. | True | Special to Tag lqW Yogi TXMSS. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/wheat-tax-is-unchanged.html | Wheat Tax Is Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/stresses-retail-selling-hahn-urges-cooperation-between-stores-and.html | STRESSES RETAIL SELLING.; Hahn Urges Cooperation Between Stores and Producers. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/miss-meyer-bride-0f-tuqley-harte-daughter-of-prominent-new-york.html | MISS MEYERS BRIDE 0F $TUqLEY HARTE !; Daughter of Prominent New York Architect Married in Plaza Hotel Ceremony. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/hull-expresses-gratification.html | Hull Expresses Gratification. | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/japanese-protest-chahar-detentions-say-holding-of-four-officers-for.html | JAPANESE PROTEST CHAHAR DETENTIONS; Say Holding of Four Officers for Questioning May Have Serious Consequences. | True | Wireless to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/troops-sent-to-great-wall-tokyo-ultimatum-ignored-by-chiha.html | Troops Sent to Great Wall.; TOKYO ULTIMATUM IGNORED BY CHIHA | True | Special Cable to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/text-of-the-agreement-ending-the-war-in-the-chaco.html | Text of the Agreement Ending the War in the Chaco | True | Special to THE NEW YORK TIMES. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/sister-mary-rose.html | SISTER MARY ROSE. | True | Special to TH] NBW YORE Ts. | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/traute-coxon.html | Traute -Coxon. | True | | C1B 264353 |
| 1935-06-13 | 1935-06-13 | https://www.nytimes.com/1935/06/13/archives/change-in-underwriters-bonbright-co-to-head-syndicate-for-18594000.html | CHANGE IN UNDERWRITERS.; Bonbright & Co. to Head Syndicate for $18,594,000 Issue. | True | | C1B 264353 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/giants-take-two-from-reds-72-91-schumacher-gains-seventh-victory.html | GIANTS TAKE TWO FROM REDS, 7-2, 9-1,; Schumacher Gains Seventh Victory and Parmelee His Eighth as 10,000 Look 0n. TERRYMEN MAKE 22 HITS Moore and Jackson Contribute Homers as Cincinnati's Hurlers Are Pounded. | True | By Louis Effrat. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/tardieu-lists-faults-in-parliament-rule-explains-refusal-to-join.html | TARDIEU LISTS FAULTS IN PARLIAMENT RULE; Explains Refusal to Join Cabinets Is Result of Opposition to Present System in France. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/white-house-get-kitchen-new-deal-complete-modernization-to-be.html | WHITE HOUSE GET KITCHEN NEW DEAL; Complete Modernization to Be Effected This Summer Under Auspices of the PWA. WILL GIVE JOBS TO MANY Mrs. Roosevelt Announces Plan as She Says She Will Be 'Off Record' Till Mid-August. | True | Special to THE NEW YORK TIMES. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/big-plane-betters-record-to-hawaii-pan-american-clipper-cuts-its.html | BIG PLANE BETTERS RECORD TO HAWAII; Pan American Clipper Cuts Its Own Mark 17 Minutes in Flight From California. AVOIDED GOOD WEATHER Tested Its Efficiency in Bad Conditions -- May Fly on to Midway Islands Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/von-mendelssohn-noted-banker-dies-senior-partner-in-concern-at.html | VON MENDELSSOHN, NOTED BANKER, DIES; Senior Partner in Concern at Berlin Was a Leader in Finance and Business. GENEROUS TO CHARITIES Occupied Many Posts of Honor in the Stabilization of the German Finances. | True | wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-york-women-gain-in-team-golf-defeat-boston-10-to-5-in-opening.html | NEW YORK WOMEN GAIN IN TEAM GOLF; Defeat Boston, 10 to 5, in Opening Matches of Intercity Griscom Cup Series. MRS. THORNE LEADS WAY Conquers Miss Vahey, 6 and 5, in No. 1 Contest -- Miss Stoddard Sets Back Miss Verry. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/uncle-sam-as-a-gold-buyer.html | Uncle Sam as a Gold Buyer. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/will-sue-jf-ryan-2d-wife-to-seek-divorce-in-wyoming-if-settlement.html | WILL SUE J.F. RYAN 2D.; Wife to Seek Divorce in Wyoming if Settlement Is Made. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/political-club-plans-june-walk.html | Political Club Plans 'June Walk.' | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sinking-boat-races-to-safety-with-36-captain-of-yacht-in-bay-is.html | SINKING BOAT RACES TO SAFETY WITH 36; Captain of Yacht in Bay is Hurt After He Pulls Up to Tug and Transfers All. 7 OTHERS USE LIFEBOATS Clamber Overboard in the Excitement After Collision and Are Picked Up Later. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/harvards-crews-in-halfmile-dash-spin-closes-night-session-on-the.html | HARVARD'S CREWS IN HALF-MILE DASH; Spin Closes Night Session on the Thames -- Chace Is Expected to Return. RIVAL CAMPS ARE VISITED Coaches Are Concentrating Their Efforts on Keeping Men in Top Physical Condition. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/hoover-backs-parley-he-calls-grass-roots-conference-real.html | HOOVER BACKS PARLEY.; He Calls 'Grass Roots' Conference Real Americanism. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/head-play-victor-by-four-lengths-responds-strongly-in-final.html | HEAD PLAY VICTOR BY FOUR LENGTHS; Responds Strongly in Final Three-Eighths to Capture $5,000 Detroit Race. STAND PAT NEXT AT WIRE Leads Azucar, Winner of Santa Anita Handicap -- Return on Daily Double $1,196. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/american-sentenced-in-cuba.html | American Sentenced in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/explorer-ii-ready-for-stratosphere-final-instrument-is-in-place-in.html | EXPLORER II READY FOR STRATOSPHERE; Final Instrument Is in Place in Balloon and Tested -- Only Proper Weather Needed. | True | By Lauren D. Lyman.special To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/state-federal-deadline-on-income-tax-tomorrow.html | State, Federal Deadline On Income Tax Tomorrow | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/retail-prices-lower-index-records-another-decline-may-level-falling.html | RETAIL PRICES LOWER.; Index Records Another Decline, May Level Falling 0.3%. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/98-taking-west-point-tests.html | 98 Taking West Point Tests. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/stahlhelm-chief-seized-baden-leader-accused-of-activities.html | STAHLHELM CHIEF SEIZED.; Baden Leader Accused of 'Activities Endangering the State.' | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rockefeller-starts-north.html | Rockefeller Starts North. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/aimee-mpherson-ends-world-tour-evangelist-arrives-on-ship-brimming.html | AIMEE M'PHERSON ENDS WORLD TOUR; Evangelist Arrives on Ship Brimming With Hope for 'World Religion.' BOUGHT MANY COSTUMES These She Will Use to Illustrate Lectures About Trip -- Buys 'Pearls' at 50 Cents Each. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/burden-doubted-in-insurance-law-state-industrial-commissioner.html | BURDEN DOUBTED IN INSURANCE LAW; State Industrial Commissioner Andrews Holds Compensation Amendments Not Costly. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/gets-chip-from-liberty-stone.html | Gets Chip From 'Liberty' Stone. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/play-given-on-boat-at-mount-vernon-ratlin-the-reefer-presented-for.html | PLAY GIVEN ON BOAT AT MOUNT VERNON; ' Ratlin' the Reefer' Presented for First Time in Country on Good Ship Periwinkle. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/ce-mitchell-aids-postal-bond-plan-acts-as-consultant-with-board-of.html | C.E. MITCHELL AIDS POSTAL BOND PLAN; Acts as Consultant With Board of Telegraph and Cable Company. RULING ON INTEREST DUE Former Head of National City Bank Regarded as Expert in Communications Field. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/john-matthews-jr-a-second-vice-president-of-the-chase-national-bank.html | JOHN MATTHEWS JR.; A Second Vice President of the Chase National Bank. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/wins-city-college-prize-ej-frey-17-will-receive-1000-scholarship.html | WINS CITY COLLEGE PRIZE.; E.J. Frey, 17, Will Receive $1,000 Scholarship for Study Abroad. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/financial-markets-stocks-again-irregularly-higher-but-in-diminished.html | FINANCIAL MARKETS; Stocks Again Irregularly Higher but in Diminished Trading -- Grains Weaken. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/lady-of-fountain-restored-to-view-high-fence-at-5th-av-corner-torn.html | LADY OF FOUNTAIN RESTORED TO VIEW; High Fence at 5th Av. Corner Torn Down, Revealing New and Resplendent Base. REPAIRS TOOK TWO YEARS Park Workers Now Busy at Landscaping That Will Put Finishing Touch to Job. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/chatfield-heads-survey-will-plan-relief-project-to-study-child.html | CHATFIELD HEADS SURVEY.; Will Plan Relief Project to Study Child Delinquents. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/paramount-plans-276film-program-to-produce-65-features-and-211.html | PARAMOUNT PLANS 276-FILM PROGRAM; To Produce 65 Features and 211 Short Subjects -- Year Divided Into Four Parts. GLADYS SWARTHOUT DEBUT ' The Crusades,' 'Peter Ibbetson' and 'So Red the Rose' Are Included in Schedule. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/betting-is-light-despite-61-odds-baer-money-goes-begging-with.html | BETTING IS LIGHT DESPITE 6-1 ODDS; Baer Money Goes Begging With Little Braddock Support Being Offered. TRIBUTE TO HUMPHREYS Veteran Announcer, Absent Because of Illness, Hears Himself Praised on Radio. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/1000000-westinghouse-order.html | $1,000,000 Westinghouse Order. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/plans-cutrate-cab-test-operator-forecasts-refusal-of-license-by.html | PLANS CUT-RATE CAB TEST.; Operator Forecasts Refusal of License by Hack Bureau. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/senator-couzens-is-ill.html | Senator Couzens Is Ill. | True | Special to THE NEW YORK TIMES. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/saturday-commodity-holidays.html | Saturday Commodity Holidays. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/fur-store-holdup-yields-35000-loot-six-gunmen-bind-and-gag-nine.html | FUR STORE HOLD-UP YIELDS $35,000 LOOT; Six Gunmen Bind and Gag Nine Persons -- Mink Coats and Skins Are Taken. GIRL VICTIM GIVES ALARM But Robbers Had Escaped When Police Reached Building at 29th St. and 7th Av. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dr-merriman-honored-harvard-professor-receives-degree-from.html | DR. MERRIMAN HONORED.; Harvard Professor Receives Degree From Cambridge University. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mrs-joseph-e-hoffman-tobacco-merchants-widow-was-active-in-jewish.html | MRS. JOSEPH E. HOFFMAN.; Tobacco Merchant's Widow Was Active In Jewish Charities. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sec-hopes-to-speed-broker-registration-offidals-say-kennedys.html | SEC HOPES TO SPEED BROKER REGISTRATION; Offidals Say Kennedy's Warning May Have Wide Effects -More New Yorkers Apply. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/guilty-in-killing-of-woman.html | Guilty in Killing of Woman. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-payoff-by-detroit-bank.html | New Pay-Off by Detroit Bank. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/chief-witness-gone-in-trial-in-estonia-president-of-courtmartial-in.html | CHIEF WITNESS GONE IN TRIAL IN ESTONIA; President of Court-Martial in Fascist Case Announces Disappearance of Policeman. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/peru-voices-satisfaction.html | Peru Voices Satisfaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/to-continue-copper-code-consumers-vote-to-cooperate-with-producers.html | TO CONTINUE COPPER CODE; Consumers Vote to Cooperate With Producers Along NRA Lines. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/turks-adopt-plan-to-fortify-straits-question-of-arming-the.html | TURKS ADOPT PLAN TO FORTIFY STRAITS; Question of Arming the Dardanelles to Come Up at Balkan Parley. MOVABLE GUNS SOUGHT Submarines and Planes Also Involved in Aim to Militarize European Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/bonds-are-steady-as-trading-eases-turnover-large-in-rail-group-with.html | BONDS ARE STEADY AS TRADING EASES; Turnover Large in Rail Group, With Net Changes Few -- Alleghany 5s Better. GOVERNMENT LIST QUIET French 7 1/2s Decline 3 1/2 Points -- Bolivians Up Fractions on the Stock Exchange. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/engineers-honor-wilgus-at-dinner-100-hear-speakers-praise-his.html | ENGINEERS HONOR WILGUS AT DINNER; 100 Hear Speakers Praise His Service to City as Head of the Relief Bureau. ALDERMEN ARE ASSAILED Perry Sees 'Barroom Tactics' in Inquiry -- 'Magnificent' Work as Director Hailed. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/resident-buyers-back-federation-endorse-new-retail-association-and.html | RESIDENT BUYERS BACK FEDERATION; Endorse New Retail Association and Urge Client Stores to Affiliate. SEE MOVE TO DISCREDIT Charge House Probe Is Move Made by Manufacturers to Divide Ranks of Retailers. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/tigers-triumph-61-down-red-sox-as-bridges-annexes-ninth-straight.html | TIGERS TRIUMPH, 6-1.; Down Red Sox as Bridges Annexes Ninth Straight Triumph, | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/profit-for-otis-elevator.html | Profit for Otis Elevator. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/elizabeth-m-weld-engaged-to-marry-bryn-mawr-graduate-will-be-wed-to.html | ELIZABETH M. WELD ENGAGED TO MARRY; Bryn Mawr Graduate Will Be Wed to Philip M. Brett Jr.-- Both of Noted Ancestry. SHE MADE DEBUT IN 1933 Fiance, an Alumnus of Rutgers, Is Kin of Francis Rombouts, New York Mayor in 1679. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/annalist-finds-trade-fell-again-in-may-index-drops-18-points-to-779.html | ANNALIST FINDS TRADE FELL AGAIN IN MAY; Index Drops 1.8 Points to 77.9 -- Autos and Carloadings Are Factors in Move. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/grass-root-parley-draws-farley-gibes-he-calls-failure-to-mention.html | 'GRASS ROOT' PARLEY DRAWS FARLEY GIBES; He Calls Failure to Mention Hoover's Name as 'Omission Without Parallel.' | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/quits-harvard-post-for-law.html | Quits Harvard Post for Law. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/c-d-jackson-dead-utilities-counsel-former-president-of-national.html | C. D. JACKSON DEAD; UTILITIES COUNSEL; Former President of National Group of Railroad and Power Commissioners. GRADUATE OF HARVARD Former Counsel to the American Gas and National Electric Light Associations. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/increase-drug-company-holdings.html | Increase Drug Company Holdings | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rosabelle-winer-wed.html | Rosabelle Winer Wed. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/canada-mines-more-gold-245697-ounces-produced-in-april-against.html | CANADA MINES MORE GOLD.; 245,697 Ounces Produced in April, Against 227,856 Year Before. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dartmouth-conquers-boston-college-63-affords-roundy-fine-support-in.html | DARTMOUTH CONQUERS BOSTON COLLEGE, 6-3; Affords Roundy Fine Support in Pinches to Prevail on Losers' Diamond. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/fixed-hour-for-fight-commission-departs-from-custom-because-of.html | FIXED HOUR FOR FIGHT.; Commission Departs From Custom Because of Radio Contract. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/miss-van-auken-is-bride.html | Miss Van Auken Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/industries-meeting-on-voluntary-codes-model-act-will-be-drawn-today.html | INDUSTRIES MEETING ON VOLUNTARY CODES; Model Act Will Be Drawn Today by Trade Group - Garment Committees Appointed. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/3-varsity-eights-in-hudson-trials-navy-washington-and-cornell-first.html | 3 VARSITY EIGHTS IN HUDSON TRIALS; Navy, Washington and Cornell First Boats Row Over the Four-Mile Course. MIDDIES TIMED IN 21:52 Coast Oarsmen Cover Route in 21:20 -- Other Squads Also Active at Poughkeepsie. | True | By Robert F. Kelley.special To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/kurzrokseligson-score-defeat-hartman-and-law-in-four-sets-to-reach.html | KURZROK-SELIGSON SCORE.; Defeat Hartman and Law In Four Sets to Reach Tennis Final. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/aiken-knights-beat-old-westbury-8-to-6-bostwick-excels-in-practice.html | AIKEN KNIGHTS BEAT OLD WESTBURY, 8 TO 6; Bostwick Excels in Practice Polo -- Long Island Riders in Tie With Greentree. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/admiral-stirlings-views.html | Admiral Stirling's Views. | True | THOMAS F. DALY. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/list-weakens-in-berlin.html | List Weakens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/news-of-the-stage-and-now-ethel-barrymore-thinks-she-will-not-tour.html | NEWS OF THE STAGE; And Now Ethel Barrymore Thinks She Will Not Tour After All -- More About the 'Scandals.' | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/baers-clowning-is-hit-by-dempsey-exchampion-says-dillydallying-at.html | BAER'S CLOWNING IS HIT BY DEMPSEY; Ex-Champion Says Dilly-Dallying at Last Caught Up With California Playboy. HAS PRAISE FOR BRADDOCK Victor Proved His Ability to Withstand His Opponent's Best Punches. | True | By Jack Dempsey, Former World Heavyweight Champion. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/criminal-justice-held-a-disgrace-the-federal-juror-declares-court-a.html | CRIMINAL JUSTICE HELD A DISGRACE; The Federal Juror Declares Court Administration Is a Failure. CALLS ON PRESS TO AID Newspapers, if Equipped With Experts, Might Solve the Problem, It Suggests. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/tributes-to-flag-at-rallies-today-chief-event-in-observance-of-day.html | TRIBUTES TO FLAG AT RALLIES TODAY; Chief Event in Observance of Day Here to Be Parade Up Broadway to City Hall. PUPILS WILL HEAR MAYOR March From Fraunces Tavern to Include Tammany Order and Many Other Organizations. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/danzig-expels-publisher-latvian-citizen-had-been-arrested-for-a.html | DANZIG EXPELS PUBLISHER; Latvian Citizen Had Been Arrested for a 'Press Offense.' | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/swanson-named-manager.html | Swanson Named Manager. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/state-moose-open-session.html | State Moose Open Session. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/aviation-progress-is-hailed-by-flier-rickenbacker-compares-great.html | AVIATION PROGRESS IS HAILED BY FLIER; Rickenbacker Compares Great Airliners to the Fragile 'Box Kites' 25 Years Ago. | True | By Capt. E.v. Rickenbacker. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-surgery-used-for-gallstones-dr-max-thorek-demonstrates-his.html | NEW SURGERY USED FOR GALLSTONES; Dr. Max Thorek Demonstrates His Method of Coagulation by Electricity. NO DEATHS IN 127 CASES Success in the Treatment of Narcotic Habit Among Other Reports at Doctors' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/july-jobs-for-many-of-the-3500000-idle-promised-by-hopkins-in-work.html | July Jobs for Many of the 3,500,000 Idle Promised by Hopkins in Work Relief Plan | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/prosecutor-is-chided-in-trial-of-dilliard-judge-freschi-warns-that.html | PROSECUTOR IS CHIDED IN TRIAL OF DILLIARD; Judge Freschi Warns That His Statements to Jury Might Be Cause of Mistrial. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/yale-man-is-fined-50-for-picket-activities-joseph-clendenin-son-of.html | YALE MAN IS FINED $50 FOR PICKET ACTIVITIES; Joseph Clendenin, Son of the Copper Man, Punished for Strike Aid at Colt Plant. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/the-same-old-show.html | THE SAME OLD SHOW. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/miss-wethered-triumphs-cards-73-teaming-with-diegel-who-returns-a.html | MISS WETHERED TRIUMPHS; Cards 73, Teaming With Diegel, Who Returns a 68 at Philmont. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/paris-sees-hitler-scoring-on-navy-views-success-of-35-plan-as-a.html | PARIS SEES HITLER SCORING ON NAVY; Views Success of 35% Plan as a Victory in Drive to Split Franco-British Front. CALLS ARMS ISSUE A UNIT Opposes Treating Sea Defenses Separately -- Air Pact Is Imperiled by Attitude. | True | By Charles A. Selden.wireless To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/queens-boy-11-wins-garden-design-prize-richard-backora-gets-25.html | QUEENS BOY, 11, WINS GARDEN DESIGN PRIZE; Richard Backora Gets $25 Award in Competition Open to the Children of 5 Boroughs. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/fish-dealer-tells-of-defying-trust-beating-and-refusal-of-the.html | FISH DEALER TELLS OF DEFYING 'TRUST'; Beating and Refusal of the Wholesalers to Sell to Him Followed, He Testifies. COUPLE LOST NEW STORE Ruined by Boycott at Market After Association's Warning, Woman Says at Trial. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dry-goods-session-votes-for-merger-upholding-retail-federation-it.html | DRY GOODS SESSION VOTES FOR MERGER; Upholding Retail Federation, It Authorizes Board to Pass on Affiliation. CHAIN INFLUENCE DENIED Delegates in Chicago Are Told There Is Nothing Unethical in Organization's Aims. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-clues-in-canada.html | New Clues in Canada. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/warns-of-rail-control-but-burlington-head-says-it-will-come-unless.html | WARNS OF RAIL CONTROL; But Burlington Head Says It Will Come Unless All Cooperate. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/one-man-in-house-again-blocks-nra-on-heels-of-longs-filibuster.html | ONE MAN IN HOUSE AGAIN BLOCKS NRA; On Heels of Long's Filibuster Representative Rich Holds Up Vote for at Least Day. DRASTIC 'GAG' RULE NEXT House Chiefs, 'Plenty Sore' Over Senate Amendment, Will Drive for Enactment Today. ONE MAN IN HOUSE AGAIN BLOCKS NRA | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mrs-braddock-weeps-happily-on-hearing-decision-over-radio-but-she.html | Mrs. Braddock Weeps Happily On Hearing Decision Over Radio; But She Refuses to Wake Her Three Children to Whom New Champion Had Promised He Would 'Bring Home the Bacon' -- Laughter and Gayety Echo in New Jersey Home After Fight. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/tennis-title-to-miss-powell.html | Tennis Title to Miss Powell. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/state-liquor-heads-urge-federal-action-adopt-resolution-asking-for.html | STATE LIQUOR HEADS URGE FEDERAL ACTION; Adopt Resolution Asking for Tribunal to Replace Outlawed FACA -- Tax Cut Proposed. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/gov-cross-signs-bill-on-merritt-parkway-fairfield-county-bonds-to.html | GOV. CROSS SIGNS BILL ON MERRITT PARKWAY; Fairfield County Bonds to Obtain $14,000,000 From RFC and Speed Work. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/penn-tops-cornell-on-homer-in-ninth-shanahan-hits-for-circuit-to.html | PENN TOPS CORNELL ON HOMER IN NINTH; Shanahan Hits for Circuit to End Game and Turn Back Ithacans by 11-10. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/explosion-wrecks-reich-war-plant-deaths-put-at-52-official-estimate.html | EXPLOSION WRECKS REICH WAR PLANT; DEATHS PUT AT 52; Official Estimate Also Lists 75 in Suburb of Wittenberg as Seriously Injured. THE TOLL MAY BE HIGHER City Four Miles Away Shaken as Blasts Rock Explosive Works and Fires Rage. CENSORSHIP CLAMPED ON Red Sabotage Is Rumored, but Nazi District Leader Holds It Out of the Question. REICH BLAST KILLS MANY IN WAR PLANT | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/air-of-belligerency-marks-weighing-in-baers-friendly-overtures-are.html | AIR OF BELLIGERENCY MARKS WEIGHING IN; Baer's Friendly Overtures Are Rebuffed by Braddock's Manager Before Fight. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/federal-prisoners-increase-to-15957-rise-of-250-weekly-over-1934-is.html | FEDERAL PRISONERS INCREASE TO 15,957; Rise of 250 Weekly Over 1934 Is Attributed to Liquor Law Violations. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/treasury-defers-major-financing-morgenthau-postpones-all-largescale.html | TREASURY DEFERS MAJOR FINANCING; Morgenthau Postpones All Large-Scale Offerings Until After the Fiscal Year Ends. LAND BANKS WILL BENEFIT Way Thus Will Be Cleared for Them to Refinance $269,000,000 Bonds, Called July 1. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/muldoon-prophecy-true-late-chairman-of-commission-foresaw-title-for.html | MULDOON PROPHECY TRUE.; Late Chairman of Commission Foresaw Title for Braddock. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/george-w-brewster.html | GEORGE W. BREWSTER. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/operators-order-shutdown.html | Operators Order Shutdown. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/5year-debt-plan-urged-by-railroad-big-creditors-of-chicago-north.html | 5-YEAR DEBT PLAN URGED BY RAILROAD; Big Creditors of Chicago & North Western Hear Details for Cutting Interest. OPPOSITION IS EXPECTED Sargent Says Proposal Is Virtual Moratorium -- Seeks to Avoid Forced Reorganization. 5-YEAR DEBT PLAN URGED BY RAILROAD | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/governors-assail-relief-dictation-two-of-south-protest-as-aide-of.html | GOVERNORS ASSAIL RELIEF 'DICTATION'; Two of South Protest as Aide of Hopkins Tells Parley That Federal Agency Will Rule. PATRONAGE ISSUE RAISED Graves and Two Others Defend Nation's Control of Its Works Funds Spent in States. GOVERNORS ASSAIL RELIEF 'DICTATION' | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/nra-is-condemned-by-union-league-club-in-resolution-declares.html | NRA IS CONDEMNED BY UNION LEAGUE; Club in Resolution Declares Roosevelt Leadership Has Failed in Depression. CITES HIGH COURT RULING Calls on Industry to Resume Normal Role in Economic Life of the Nation. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/wont-seek-speed-record-master-of-rex-here-says-he-has-no-orders-to.html | WON'T SEEK SPEED RECORD; Master of Rex, Here, Says He Has No Orders to Retrieve Pennant. | No | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/ruth-d-wise-is-wed.html | Ruth D. Wise Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/lawyer-is-sent-to-jail-david-rudin-gets-up-to-3-years-for-taking.html | LAWYER IS SENT TO JAIL.; David Rudin Gets Up to 3 Years for Taking Money From Estate. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/1000-miles-an-hour-is-seen-for-planes-rickenbacker-predicts.html | 1,000 MILES AN HOUR IS SEEN FOR PLANES; Rickenbacker Predicts Aviation Fields as Numerous as Pastures by 1960. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/schlesingerecker.html | Schlesinger--Ecker. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/university-advisers-desired.html | University Advisers Desired. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/plane-dips-three-injured.html | Plane Dips, Three Injured. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/22-to-be-graduated-at-school-for-deaf-dr-taylor-retiring-after-26.html | 22 TO BE GRADUATED AT SCHOOL FOR DEAF; Dr. Taylor, Retiring After 26 Years as Principal, Will Address Class. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/banks-weekly-statement.html | Bank's Weekly Statement. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/4-stolen-pictures-returned-by-thief-recovery-of-art-by-brooklyn.html | 4 STOLEN PICTURES RETURNED BY THIEF; Recovery of Art by Brooklyn Museum After Demand for Ransom in 1933 Revealed. SIX WORKS STILL MISSING Officials Wait, Hoping to Trap Robbers Who Left Finger Marks on Window. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/coal-truce-hopes-rest-in-roosevelt-strike-of-450000-miners-will.html | COAL TRUCE HOPES REST IN ROOSEVELT; Strike of 450,000 Miners Will Begin Sunday Unless He Calls a Parley Within a Day. HE URGES GUFFEY VOTE But Gives No Hint of Intervention -- Operators Order Shutdown to Avert Trouble. | True | By Louis Stark.special To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/treasury-to-keep-mined-silver-price-morgenthau-indicates-that.html | TREASURY TO KEEP MINED SILVER PRICE; Morgenthau Indicates That Buying Will Not Be Affected by World Markets. STOCKS RISE BUT SLOWLY Secretary Points to McCarran Letter as 'Complete Answer' on Government's Policy. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/pwa-workers-to-aid-in-housing-program-hopkins-sanctions-their-use.html | PWA WORKERS TO AID IN HOUSING PROGRAM; Hopkins Sanctions Their Use in Clearing Williamsburg Site -- Larger Project Hinted. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/3000-threaten-to-strike-italian-dressmakers-want-pay-and-hour.html | 3,000 THREATEN TO STRIKE; Italian Dressmakers Want Pay and Hour Scales to Stay. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/17-west-pointers-wed-in-one-day-group-of-postcommencement.html | 17 WEST POINTERS WED IN ONE DAY; Group of Post-Commencement Ceremonies Are Witnessed by Many Guests. CLASSMATES ARE USHERS Rites at Academy Chapels Are Performed by Chaplain Foust and Father Murdock. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/malley-pilots-woodwards-thruster-to-close-victory-in-race-at.html | Malley Pilots Woodward's Thruster to Close Victory in Race at Aqueduct; THRUSTER IS FIRST BY MARGIN OF NOSE Closes With Rush to Triumph Over Soldiers Dream, With Apprentice, Choice, Next. DRUSUS, WINNER, SET BACK Merry Fox, 3 to 5 Favorite, Is Awarded Victory -- Danise M. Scores by Five Lengths. | True | By Bryan Field. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/turk-ban-in-force-on-clerical-garb-greek-priests-appear-in-public.html | TURK BAN IN FORCE ON CLERICAL GARB; Greek Priests Appear in Public in Black Double-Breasted Suits and Homburg Hats. HAD HAIRCUT WEDNESDAY Imams Appear in Lounge Suits -- Most Clerics Wait Until Last Minute to Change. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dr-romig-sailing-today.html | Dr. Romig Sailing Today. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/cunningham-quietly-confident-arrives-for-race-at-princeton-kansan.html | Cunningham, Quietly Confident, Arrives for Race at Princeton; Kansan Is Ready for Another Assault on Mile Mark, Which He Admits Can Be Improved -- Has Had Two Weeks of Practice at University of Kansas for Tomorrow's Contest. | True | By Joseph M. Sheehan. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/reich-legalizes-curb-on-jewish-students-those-who-entered-medical.html | REICH LEGALIZES CURB ON JEWISH STUDENTS; Those Who Entered Medical and Dental Schools Since 1933 Face Barriers. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rumson-poloists-on-top-williams-shows-way-in-6to2-triumph-over.html | RUMSON POLOISTS ON TOP.; Williams Shows Way in 6-to-2 Triumph Over Elephants. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/predicts-cheaper-autos-ce-sorensen-ford-manager-back-from-europe.html | PREDICTS CHEAPER AUTOS.; C.E. Sorensen, Ford Manager, Back From Europe. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/stocks-in-london-paris-and-berlin-english-trading-irregular-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Irregular and Quieter, With Some Gains -- British Funds Improve. FRENCH MARKET IS WEAK Most Issues Decline Moderately, but Rentes Turn Upward -- German Prices Off. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/blast-damages-plant-starts-fire-that-burns-5-fireworks-buildings-in.html | BLAST DAMAGES PLANT.; Starts Fire That Burns 5 Fireworks Buildings in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/american-gas-assets-up-cash-rises-almost-9000000-in-year.html | AMERICAN GAS ASSETS UP.; Cash Rises Almost $9,000,000 in Year -- Investments Reduced. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/arrives-in-french-border-town.html | Arrives in French Border Town. | True | Copyright, 1935, by the Chicago Tribune. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-york-sailors-body-found.html | New York Sailor's Body Found. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/more-power-unnecessary.html | More Power Unnecessary. | True | BERNARD J. ISECKE. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dern-gets-report-on-foulois.html | Dern Gets Report on Foulois. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/scots-end-tour-with-victory.html | Scots End Tour With Victory. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/jg-marshall-killed-broker-suffers-broken-neck-in-fall-in-hotel-room.html | J.G. MARSHALL KILLED.; Broker Suffers Broken Neck In Fall in Hotel Room. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/germans-initial-accord-change-of-mind-results-in-transfer-pact-with.html | GERMANS INITIAL ACCORD.; Change of Mind Results in Transfer Pact With Netherlands. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/60-blackfish-whales-stranded.html | 60 Blackfish Whales Stranded. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mrs-wm-c-martin-luncheon-hostess-mrs-leonard-j-mckitterick-and-mrs.html | MRS. WM. C. MARTIN LUNCHEON HOSTESS; Mrs. Leonard J. McKitterick and Mrs. Frederick Cone Among Her Guests. MRS. TURNER ENTERTAINS Mr. and Mrs. James E. Kellogg of Texas Give Farewell Dinner Before Sailing for Europe. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/exassemblyman-killed-ec-cole-84-dies-in-fall-from-barn-at-seaville.html | EX-ASSEMBLYMAN KILLED.; E.C. Cole, 84, Dies in Fall From Barn at Seaville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/two-offers-to-save-marooned-men-made-tuna-fishers-report-that-four.html | TWO OFFERS TO SAVE MAROONED MEN MADE; Tuna Fishers Report That Four Americans on Cocos Island Refused to Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/annalist-index-off-again-declines-in-livestock-and-beef-send.html | ANNALIST INDEX OFF AGAIN.; Declines in Livestock and Beef Send Commodity Mark to 124. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/saving-the-constitution.html | Saving the Constitution. | True | GEORGE HYDE PRESTON. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/say-wife-paid-them-400-to-kill-lyddane-exconvicts-testify-at.html | SAY WIFE PAID THEM $400 TO KILL LYDDANE; Ex-Convicts Testify at Maryland Trial They Were Hired for Proposed Slaying. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/coughlins-union-files-at-albany-approval-of-charter-permits-social.html | COUGHLIN'S UNION FILES AT ALBANY; Approval of Charter Permits 'Social Justice' Group to Operate in This State. HOLDS THIRD PARTY SURE Priest to Discuss It in St. Louis -- Sues to Get Right to Speak in Chicago Stadium. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/seeks-10865-alimony-exwife-says-seel-singer-aids-family-of-saul.html | SEEKS $10,865 ALIMONY.; Ex-Wife Says Seel Singer Aids Family of Saul Singer. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/boy-weeps-as-chum-he-killed-is-buried-in-judges-chambers-he-gets.html | BOY WEEPS AS CHUM HE KILLED IS BURIED; In Judge's, Chambers He Gets News That Pipe He Threw Cost Classmate's Life. 500 AT VICTIM'S FUNERAL Slayer Is Paroled in Custody of Cousin, a Priest, Who Will Take Him Away for a While. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/girl-dies-saving-grandfather.html | Girl Dies Saving Grandfather. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/tax-drive-centres-on-city-employes-30000-officials-teachers-and.html | TAX DRIVE CENTRES ON CITY EMPLOYES; 30,000 Officials, Teachers and Others Said to Have Failed to Pay State Income Levy. $1,000,000 ARREARS SEEN Local Bureaus to Cooperate in Compiling List -- Members of Judiciary Among Evaders. TAX DRIVE CENTERS ON CITY EMPLOYES | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/french-minister-dies-at-meeting-philippe-marcombes-chief-of.html | FRENCH MINISTER DIES AT MEETING; Philippe Marcombes, Chief of Education, Passes as Cabinet Gathers for First Session. PREMIER LAVAL HORRIFIED He Will Make Funeral Oration at Clermont-Ferrand, of Which Aide Was Mayor. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/macmillan-trophy-annexed-by-princeton-skippers-in-title-series.html | MacMillan Trophy Annexed by Princeton Skippers in Title Series; PRINCETON TAKES YACHTING HONORS Scores 55 3/4 Points, Insuring Victory With a Second Place in Last Race. YALE IS NEXT WITH 53 Finishes as Runner-Up for the Title as Townsend and Hyde Excel at Larchmont. | True | By John Bendel.special To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/j-cleveland-capen.html | J. CLEVELAND CAPEN. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/pioneers-air-trail-made-in-day-in-1910-is-retraced-in-hour.html | PIONEER'S AIR TRAIL, MADE IN DAY IN 1910, IS RETRACED IN HOUR; Rickenbacker Marks the 25th Anniversary of Flight by C.K. Hamilton. TO CAMDEN AND RETURN First Trip, to Win $10,000 Prize, Nearly Ended in Disaster in Jersey Marshes. AIR TRAIL OF 1910 RETRACED IN HOUR | True | By Beginald M. Cleveland. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sues-to-get-chicago-stadium.html | Sues to Get Chicago Stadium. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mrs-hester-bows-to-baroness-levi-loses-60-63-in-quarterfinal-of.html | MRS. HESTER BOWS TO BARONESS LEVI; Loses, 6-0, 6-3, in Quarter-Final of State Hard Court Tennis Play. MISS BLACKMAN VICTOR Eliminates Miss Le Boutillier to Join Miss Taubele and Miss Surber Among Winners. | True | By Maribel Y. Vinson. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/noah-henline.html | NOAH HENLINE. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/russell-murray-founder-of-silk-importing-firm-here-was-in-85d-year.html | RUSSELL MURRAY.; Founder of Silk Importing Firm Here Was in 85d Year. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/jewish-school-exercises-institution-for-teachers-gives-diplomas-to.html | JEWISH SCHOOL EXERCISES; Institution for Teachers Gives Diplomas to 8 Graduates. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/noranda-mines-ltd-declining-to-file-for-permanent-listing.html | Noranda Mines, Ltd., Declining to File For Permanent Listing, Criticizes SEC | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/planning-boards-get-mckernon.html | Planning Boards Get McKernon. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/fresh-fruit-is-lower-vegetable-prices-also-sag-with-meats.html | FRESH FRUIT IS LOWER.; Vegetable Prices Also Sag, With Meats Continuing Steady. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/firestones-profit-up-for-six-months-40c-a-share-reported-after-all.html | FIRESTONE'S PROFIT UP FOR SIX MONTHS; 40c a Share Reported After All Charges, Against 6c in Same Time a Year Before. NATIONAL TERMINALS GAIN Returns Made by Corporations in Various Lines, With Comparative Figures. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/taft-school-dance-precedes-exercises-dr-charles-r-brown-of-yale.html | TAFT SCHOOL DANCE PRECEDES EXERCISES; Dr. Charles R. Brown of Yale Will Give Commencement Address Today. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/lincoln-beats-morris-in-pitching-duel-as-princeton-takes-league.html | Lincoln Beats Morris in Pitching Duel as Princeton Takes League Battle; HARVARD SUBDUES PRINCETON BY 4-3 Crimson Takes Play-Off of Protested Game Despite Tigers' Batting Edge. DISPUTE MARKS CONTEST But the Teams Resume Play After Umpire's Strike Decision Ends Nassau Rally. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/yankees-behind-broaca-vanquish-browns-8-to-3-pitcher-springs.html | Yankees, Behind Broaca, Vanquish Browns, 8 to 3; Pitcher Springs Surprise by Starting New York Drive With Single -- Victors Get 13 Hits in Late Bombardment. | True | By John Drebinger.special To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/western-open-golf-today.html | Western Open Golf Today. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/thomas-n-francis-advertising-man-associated-with-quality-magazines.html | THOMAS N. FRANCIS.; Advertising Man Associated With Quality Magazines. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/longs-filibuster-lasts-15-12-hours-physical-exhaustion-breaks-him.html | LONG'S FILIBUSTER LASTS 15 1/2 HOURS; Physical Exhaustion Breaks Him and Senate Votes NRA at Breakfast Time. NEW SENATORS FIGHT HIM Rebelling Over Louisiana's Obstructive Tactics, They Combine to Wear Him Down. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/gets-mercersburg-academy-post.html | Gets Mercersburg Academy Post | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/newark-turns-back-montreal-by-4-to-2-wicker-scatters-14-safeties.html | NEWARK TURNS BACK MONTREAL BY 4 TO 2; Wicker Scatters 14 Safeties While Bears' Timely Hits Rout Myllykangas in 6th. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/l-marx-joins-cotton-exchange.html | L. Marx Joins Cotton Exchange. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/won-title-in-3d-braddock-says-through-with-ring-declares-baer-new.html | Won Title in 3d, Braddock Says; Through With Ring, Declares Baer; New Champion Heartened When He Was Able to Return Fire After Taking Hard Right -- Max, Cheerful and With No Alibis to Offer, Claims He Will Retire and Raise Cattle. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/chamber-group-studies-codes.html | Chamber Group Studies Codes. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rome-denies-rumors-of-deals-on-ethiopia-says-no-negotiations-are.html | ROME DENIES RUMORS OF DEALS ON ETHIOPIA; Says No Negotiations Are Going On -- One Report Is of Cession of Railroad Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/snow-falls-in-durban.html | Snow Falls in Durban. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/negro-movie-worker-accuses-union-heads-discrimination-in-giving-out.html | NEGRO MOVIE WORKER ACCUSES UNION HEADS; Discrimination in Giving Out Jobs Charged at Hearing on Harlem Conditions. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/stevens-gets-150000-ws-barstow-makes-gift-for-building-at-institute.html | STEVENS GETS $150,000.; W.S. Barstow Makes Gift for Building at Institute. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/monetary-tension-rising-in-france-bills-discounted-up-993000000.html | MONETARY TENSION RISING IN FRANCE; Bills Discounted Up 993,000,000 Francs in Week, Circulation Off Only 651,000,000. GOLD DOWN 1,053,500,000 Statement of Bank of France Shows Reserve Ratio at 73.54%, Against 73.35. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-haven-oneday-rate-road-cuts-fare-in-boston-area-to-win-shopping.html | NEW HAVEN ONE-DAY RATE.; Road Cuts Fare in Boston Area to Win Shopping Travel. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/white-sox-on-top-10-to-6-score-nine-runs-in-fifth-inning-to-defeat.html | WHITE SOX ON TOP, 10 TO 6.; Score Nine Runs in Fifth Inning to Defeat Senators. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/gottlieb-and-russo-to-pitch.html | Gottlieb and Russo to Pitch. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/greenspan-levin.html | Greenspan -- Levin. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/shrine-convention-ends-with-pageant-floats-roll-through-crowded.html | SHRINE CONVENTION ENDS WITH PAGEANT; Floats Roll Through Crowded Streets as Thousands Again March in Parade. CHARIOT RACE THE CLIMAX Dancing in Streets Near White House Is Concluding Event of the Annual Frolic. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/elected-to-dartmouth-board.html | Elected to Dartmouth Board. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/infantile-paralysis-spreads.html | Infantile Paralysis Spreads. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/church-pensions-show-gain-in-year-payments-at-rate-of-1153388.html | CHURCH PENSIONS SHOW GAIN IN YEAR; Payments at Rate of $1,153,388 Annually Made in 1934 - Gifts to Fund Drop 4%. IN OPERATION 18 YEARS Episcopalian Group Reports $16,649,575 Was Paid to Aid Clergy and Families. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/chapman-1934-champion-takes-westchester-medal-with-a-71-steady.html | Chapman, 1934 Champion, Takes Westchester Medal With a 71; Steady Putting Enables Apawamis Golfer to Clip Stroke From Par in Amateur Title Tourney -- Martin Next With 72, Trailed by Willie Turnesa, Goodwin and Lynch. | True | By Lincoln A. Werden.special To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/foreign-exchange-thursday-june-13-1935.html | FOREIGN EXCHANGE; Thursday, June 13, 1935. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/short-waves-used-to-ease-many-ills-sciatica-neuritis-neuralgia-and.html | SHORT WAVES USED TO EASE MANY ILLS; Sciatica, Neuritis, Neuralgia and Facial Paralysis Are Said to Yield to Them. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dr-zimmerly-convicted-guilty-of-maryland-womans-death-at-farm.html | DR. ZIMMERLY CONVICTED.; Guilty of Maryland Woman's Death at Farm Hospital. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/packers-file-suit-to-invalidate-aaa-philadelphia-group-seeks-to.html | PACKERS FILE SUIT TO INVALIDATE AAA; Philadelphia Group Seeks to Enjoin the Collection of Processing Taxes. LEVY ATTACKED AS UNFAIR It Is Held Out of Line With Current Market, Arbitrary and Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sec-sanctions-listings-applications-of-three-concerns-ordered.html | SEC SANCTIONS LISTINGS.; Applications of Three Concerns Ordered Effective Here. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/code-receivers-named-three-appointed-to-liquidate-brewery-products.html | CODE RECEIVERS NAMED.; Three Appointed to Liquidate Brewery Products Authority. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/international-power.html | International Power. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/stocks-weak-in-paris.html | Stocks Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/braddock-outpoints-baer-to-win-world-ring-title-new-jersey.html | Braddock Outpoints Baer To Win World Ring Title; New Jersey Heavyweight, on Relief Within Last Two Years, Caps Great Come-Back by Victory in Bowl -- Takes 9 of 15 Rounds. Braddock Outpoints Baer and Wins World Heavyweight Boxing Championship VIEWS AT MADISON SQUARE GARDEN BOWL LAST NIGHT AND THE NEW CHAMPION. | True | By James P. Dawson. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/in-washington-longs-defeat-in-filibuster-checks-his-senate-mastery.html | In Washington; Long's Defeat in Filibuster Checks His Senate 'Mastery.' | True | By Arthur Krock. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mungo-of-dodgers-tops-pirates-30-outpitches-blanton-pittsburgh-ace.html | MUNGO OF DODGERS TOPS PIRATES, 3-0; Outpitches Blanton, Pittsburgh Ace, in Recording Ninth Victory of Year. HIS SINGLE SCORES TWO Lopez's Double Accounts for Other Tally -- All Runs Are Made in the Eighth. | True | By Roscoe McGowen. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/senators-pick-orlando-camp.html | Senators Pick Orlando Camp. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/miss-helen-m-egan.html | MISS HELEN M. EGAN. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/henry-c-merritt-72-is-dead-in-crestwood-exsupervisor-of-east.html | HENRY C. MERRITT, 72, IS DEAD IN CRESTWOOD; Ex-Supervisor of East Chester and Democratic Leader of That Town Was Long Ill. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/english-derby-rider-draws-a-reprimand-jockey-on-theft-is-rebuked.html | ENGLISH DERBY RIDER DRAWS A REPRIMAND; Jockey on Theft Is Rebuked for Letting the Aga Kahn's Bahram Triumph. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/health-insurance-backed-by-doctors-association-favors-voluntary.html | HEALTH INSURANCE BACKED BY DOCTORS; Association Favors Voluntary Plans Varied to Suit Needs of Each Community. FIGHTS COMPULSORY LAW Dr. Mason, Elected President for 1936, Says Cancer Is Chief Medical Problem. | True | By William L. Laurence.special To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/party-pledges-important-successful-candidates-should-not-be-excused.html | PARTY PLEDGES IMPORTANT.; Successful Candidates Should Not Be Excused for Non-Fulfillment. | True | DAVID A. CLARKSON. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/two-join-oil-royalties-board.html | Two Join Oil Royalties Board. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/david-stewart.html | DAVID STEWART. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/71-nurses-graduated-commencement-held-on-lawn-of-presbyterian.html | 71 NURSES GRADUATED.; Commencement Held on Lawn of ' Presbyterian Hospital. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/roses-feature-show-of-dobbs-ferry-club-mrs-howard-s-porter-winner.html | ROSES FEATURE SHOW OF DOBBS FERRY CLUB; Mrs. Howard S. Porter Winner of Sweepstakes Prize -- Medal to Mrs. Charles Learned. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/million-cars-a-year-still-fords-plan-he-says-he-can-do-it-if.html | MILLION CARS A YEAR, STILL FORD'S PLAN; He Says He Can Do It if Governement Meddling Ends -- Wants Police to Run Country. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/killed-in-headon-collision.html | Killed in Head-On Collision. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/roosevelt-insists-congress-enact-his-reform-program-final-nra-vote.html | ROOSEVELT INSISTS CONGRESS ENACT HIS REFORM PROGRAM; FINAL NRA VOTE DUE TODAY; PRESIDENT POUNDS DESK House Chiefs Agree to White House Plans With Misgivings. PARTY LOYALTY IS URGED Holding Company Bill Is Put to the Fore Despite Revolt Against 'Death Sentence.' SENATE IS BACKED ON NRA Acceptance of an Amendment, Voted as Long's Filibuster Ended, Is Agreed Upon. PRESIDENT INSISTS REFORM LAWS PASS | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/schwabs-mother-recovering.html | Schwab's Mother Recovering. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/engineering-college-to-give-105-degrees-dean-kimball-of-cornell.html | ENGINEERING COLLEGE TO GIVE 105 DEGREES; Dean Kimball of Cornell Will Speak This Evening at the Newark Commencement. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/troth-announced-of-amy-aspegren-daughter-of-late-president-of.html | TROTH ANNOUNCED OF AMY ASPEGREN; Daughter of Late President of Produce Exchange to Be Wed to Bruce F, E, .Harvey, | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/victim-of-an-attack-challenged-to-duel-son-of-former-hungarian.html | VICTIM OF AN ATTACK CHALLENGED TO DUEL; Son of Former Hungarian Cabinet Minister Files Charges Against Police Captain. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/to-prime-the-pump.html | To Prime the Pump. | True | PAUL HUDSON. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/miss-m-j-houston-to-wed-in-autumn-chapin-school-alumna-to-be.html | MISS M. J. HOUSTON TO WED IN AUTUMN; Chapin School Alumna to Be Married to Henry C. Slack, of This City. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/turkey-bars-cereal-exports.html | Turkey Bars Cereal Exports. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/george-w-westall.html | GEORGE W. WESTALL. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-demands-are-denied.html | New Demands Are Denied. | True | By Hallett Abend.special Cable To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/city-swelters-on-hottest-day-of-1935-temperature-jumps-from-64-to.html | City Swelters on Hottest Day of 1935; Temperature Jumps From 64 to 87 Degrees | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/nanking-requests-resisting-of-japan-by-generalchiang-political.html | NANKING REQUESTS RESISTING OF JAPAN BY GENERALCHIANG; Political Council Leaves It to Dictator to Determine on Stand in North China. INACTION EASES TENSION Expected Military Moves by Japan Fail to Materialize -- New Demands Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/coat-manufacturer-ends-life.html | Coat Manufacturer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/toledo-power-strike-is-renewed-by-union-company-is-accused-of.html | TOLEDO POWER STRIKE IS RENEWED BY UNION; Company Is Accused of Seeking to Delay the Negotiations Held in Washington. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/trap-title-goes-to-beaver.html | Trap Title Goes to Beaver. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/liverpools-cotton-week-imports-off-sharply-stocks-are-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- Stocks Are Lower. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mrs-r-c-maxwell-club-leader-dead-past-regent-of-new-jersey-dar-and.html | MRS. R. C. MAXWELL, CLUB LEADER, DEAD; Past Regent of New Jersey D.A.R. and Active in Various Other Patrotic Organizations. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/common-protection-is-urged-by-angell-sir-norman-in-the-inaugural.html | COMMON PROTECTION IS URGED BY ANGELL; Sir Norman, in the Inaugural Address at Nobel Institute, Assails Pre-War Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sovietrumanian-pact-near.html | Soviet-Rumanian Pact Near. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/king-george-improved-spends-much-time-outdoors-on-sandringham.html | KING GEORGE IMPROVED.; Spends Much Time Outdoors on Sandringham Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/permanent-nra-urged-by-wagner-he-calls-temporary-extension-a.html | PERMANENT NRA URGED BY WAGNER; He Calls Temporary Extension a Ground-Breaker for Correction of Mistakes. DEMANDS HIGH STANDARDS Senator in Radio Talk Says Congress Is Planning Legislative Changes. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/madden-parole-near-end-he-will-report-at-board-for-last-time-today.html | MADDEN PAROLE NEAR END.; He Will Report at Board for Last Time Today or Tomorrow. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/japan-in-china.html | JAPAN IN CHINA. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/to-maintain-wage-scales.html | To Maintain Wage Scales. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/weekly-statement-of-bank-of-canada-decreases-in-deposits-and-in.html | WEEKLY STATEMENT OF BANK OF CANADA; Decreases in Deposits and in Reserves in United States Funds Shown. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/franc-shows-resistance-off-14-point-for-day-pound-up-38c-21845800.html | FRANC SHOWS RESISTANCE.; Off 1/4 Point for Day -- Pound Up 3/8c -- $21,845,800 Gold Arrives. MONETARY TENSION RISING IN FRANCE | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/chinas-war-chief-walks-out-on-japanese-leaves-no-leader-with-whom.html | China's War Chief Walks Out on Japanese; Leaves No Leader With Whom They Can Deal | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mrs-edgar-l-street.html | MRS. EDGAR L. STREET. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/state-reported-mobilizing.html | State Reported Mobilizing. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sunday-is-fathers-day-gift-retailers-disclaiming-drive-report.html | SUNDAY IS 'FATHER'S DAY.'; Gift Retailers, Disclaiming Drive, Report Increased Sales. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/5-asbury-officials-held-in-contempt-federal-judge-gives-mayor-and-4.html | 5 ASBURY OFFICIALS HELD IN CONTEMPT; Federal Judge Gives Mayor and 4 Councilmen 5 Days to Put Bond Fund in Budget. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/goerings-dirk-of-honor-is-reported-lost-in-sea.html | Goering's Dirk of Honor Is Reported Lost in Sea | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/phelps-dodge-adds-to-treasury-stock-reports-to-stock-exchange-it.html | PHELPS DODGE ADDS TO TREASURY STOCK; Reports to Stock Exchange It Has Reacquired 290,000 of Its Shares. OTHER CHANGES IN LIST Peoples Drug Stores Sells 7,650 Shares -- Maracaibo Oil Purchases 17,500. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/wholesale-prices-show-small-decline-labor-index-is-down-for-week.html | WHOLESALE PRICES SHOW SMALL DECLINE; Labor Index Is Down for Week, but Remains Well Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/cubs-topple-phils-twice-126-97-sixrun-onslaught-on-moore-and-prim.html | CUBS TOPPLE PHILS TWICE, 12-6, 9-7; Six-Run Onslaught on Moore and Prim Clinches First in Opening Inning. GALAN WINS THE SECOND Homer With Two on Base and Two Out in Ninth Decides--Four More Circuit Drives. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/professor-holds-reich-is-truthful-dr-hauptmann-says-germany-spreads.html | PROFESSOR HOLDS REICH IS TRUTHFUL; Dr. Hauptmann Says Germany Spreads No Propaganda 'in American Sense.' ONLY FACTS SENT OUT Teacher Told Students Jewish Regulations Were Aimed Only at Newcomers. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/12-mexican-unions-threaten-strike-they-assail-calles-and-assert.html | 12 MEXICAN UNIONS THREATEN STRIKE; They Assail Calles and Assert Walk-Out Would Be to Block a Fascist Regime. CARDENAS STILL SILENT Majorities in Senate and Chamber Promise Support to the Former President. | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rio-de-janeiro-to-have-holidays.html | Rio de Janeiro to Have Holidays. | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/wheat-rye-barley-hit-seasons-lows-two-deliveries-of-oats-also-at.html | WHEAT, RYE, BARLEY HIT SEASON'S LOWS; Two Deliveries of Oats Also at New Bottom Marks Before Shorts Check Drop. MANY 'STOPS' UNCOVERED Day's Losses: Wheat 1 7/8-2c, Corn 1 1/4-1 5/8, Oats 3/8-7/8, Rye 1 1/4-1 1/2, Active Barley 2 1/2. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/from-one-day-to-one-hour.html | FROM ONE DAY TO ONE HOUR. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/yale-school-of-art-bars-ism-teaching-will-stick-to-fundamental.html | YALE SCHOOL OF ART BARS 'ISM' TEACHING; Will Stick to Fundamental Training, Dr. Meeks Says at Anniversary Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/engineer-clasees-declining-by-25-colleges-also-note-an-equal-drop.html | ENGINEER CLASEES DECLINING BY 25%; Colleges Also Note an Equal Drop in the Enrolment for Architecture Courses. SHORTAGE IN FIELDS SEEN Lack of Trained Men in a Few Years Feared -- General Gain in Medical Courses Noted. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rosemary-hall-exercises-eighteen-graduates-receive-diplomas-at.html | ROSEMARY HALL EXERCISES; Eighteen Graduates Receive Diplomas at Greenwich School. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/judge-indicted-over-fines.html | Judge Indicted Over Fines. | True | Special to THE NEW YORK TIMES. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/country-now-has-9016000000-gold-increase-of-100000000-in-week.html | COUNTRY NOW HAS $9,016,000,000 GOLD; Increase of $100,000,000 in Week Reported -- Banks' Reserves Up $135,000,000. DECREASE IN CIRCULATION $21,000,000 Drop Disclosed by Federal System -- Treasury's Deposits Off. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/three-large-bond-calls-american-rolling-mill-and-commonwealth.html | THREE LARGE BOND CALLS.; American Rolling Mill and Commonwealth Edison Give Notice. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dr-dafoe-drops-in-sees-his-first-fight-physician-to-dionne.html | DR. DAFOE DROPS IN, SEES HIS FIRST FIGHT; Physician to Dionne Quintuplets Thinks Baer Is One of Those in the Ring. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/burt-to-lead-exeter-netmen.html | Burt to Lead Exeter Netmen. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/italy-ousts-writer-for-chicago-paper-expels-tribune-correspondent.html | ITALY OUSTS WRITER FOR CHICAGO PAPER; Expels Tribune Correspondent for Stories of Opposition to African Adventure. DEPARTS IN GREAT HASTE Held Two Hours and Taken to Border by Guards -- Not in Touch With Embassy. MUSSOLINI EXPELS CHICAGO REPORTER | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/migration-to-reich-planned-by-danzig-nazi-senate-leader-calls-for.html | MIGRATION TO REICH PLANNED BY DANZIG; Nazi Senate Leader Calls for Exodus of Those Dependent Upon Public Support. PROPOSES TO ECONOMIZE Opposition Parties Are Warned to Cooperate in the Free City's Hour of Needs | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/conference-backs-milk-control-plan-majority-of-dairy-leaders-from.html | CONFERENCE BACKS MILK CONTROL PLAN; Majority of Dairy Leaders From Seven States Favor State and Federal License. TEN EYCK URGES PROPOSAL Others at Utica Meeting Call the Plan Illegal and 'Clearly a Dealer's Creation.' | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rock-taken-off-cliff-2000-feet-under-sea-harvard-men-put-age-at.html | Rock Taken Off Cliff 2,000 Feet Under Sea; Harvard Men Put Age at 30,000,000 Years | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dr-otto-meyer-returns.html | Dr. Otto Meyer Returns. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dorothea-deimel-bride-hoboken-girl-wed-to-dr-felix-h-vann-of-leonia.html | DOROTHEA DEIMEL BRIDE.; Hoboken Girl Wed to Dr. Felix H. Vann of Leonia in London, | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/scholarship-will-attacked.html | Scholarship Will Attacked. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/perfect-score-made-in-camp-smith-firing-capt-devereaux-of-new-york.html | PERFECT SCORE MADE IN CAMP SMITH FIRING; Capt. Devereaux of New York Is First in 30 Years to Shoot 100 at Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sports-of-the-times-caught-between-the-bases.html | Sports of the Times; Caught Between the Bases. | True | By John Fieran. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/average-volume-of-reserve-bank-credit-gains-2000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gains $2,000,000 in Week Ended June 12 | True | Special to THE NEW YORK TIMES. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/wrestling-honest-curley-testifies-question-comes-up-at-trial-of-for.html | WRESTLING HONEST, CURLEY TESTIFIES; Question Comes Up at Trial of Former Wife's Suit for Maintenance of Child. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/france-unlikely-to-accept.html | France Unlikely to Accept. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rickenbacker-ace-in-the-world-war-general-pershings-chauffeur-at.html | RICKENBACKER ACE IN THE WORLD WAR; General Pershing's Chauffeur, at the Beginning, He Soon Became a Flier. ONCE AN AUTO RACER Has Remained in Touch With Industry, Though He Now Heads Air Line. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sj-worms-won-fordham-prize.html | S.J. Worms Won Fordham Prize | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/moses-drive-plan-meets-test-today-park-commissioner-prepared-to.html | MOSES DRIVE PLAN MEETS TEST TODAY; Park Commissioner Prepared to Drop Highway Proposal if City Board Objects. OPPOSES COVERING TRACKS He Says He Will Reject Levy Project if Estimate Body Votes Against Him. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/commodity-markets-price-declines-numerous-in-more-active-trading.html | COMMODITY MARKETS.; Price Declines Numerous in More Active Trading -- Sugar Futures Advance -- Cash List Lower. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/ilo-sets-up-unit-on-40hour-week-votes-79-to-26-for-committee-only.html | I.L.O. SETS UP UNIT ON 40-HOUR WEEK; Votes 79 to 26 for Committee -- Only the U.S. and Italian Employers Back Move. SOVIET SPEAKER IS HEARD He Expresses Amusement at View That a Short Work Week Would Be Calamity. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/loyola-graduates-10-lc-haggerty-addresses-class-in-commencement.html | LOYOLA GRADUATES 10.; L.C. Haggerty Addresses Class in Commencement Program. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dana-honors-mcarter-hurrell-also-gets-degree-at-the-exercises-in.html | DANA HONORS M'CARTER.; Hurrell Also Gets Degree at the Exercises in Newark. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/chaco-peace-stirs-south-americans-many-countries-set-holidays-to.html | CHACO PEACE STIRS SOUTH AMERICANS; Many Countries Set Holidays to Celebrate, Seeing Gains for International Law. MISSION NOW GATHERING Prepares to Supervise Truce While Congressional Action of Recent Foes It Awaited. | True | By John W. White. Special Cable To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/cobina-wright-loses-her-suit-for-divorce-dismissed-she-plans-a-new.html | COBINA WRIGHT LOSES.; Her Suit for Divorce Dismissed -She Plans a New One. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/indians-vanquish-athletics-6-to-3-triumph-behind-hildebrand-to.html | INDIANS VANQUISH ATHLETICS, 6 TO 3; Triumph Behind Hildebrand to Break Losing Streak of Four Games in Row. HIGGINS DRIVES HOMER Starts Rally in Eighth, Scoring Foxx, but Cleveland Hurley Checks Attack. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/st-elizabeth-exercises-bishop-walsh-confers-degrees-at-convent.html | ST. ELIZABETH EXERCISES.; Bishop Walsh Confers Degrees at Convent Station College. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/book-notes.html | BOOK NOTES | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/maltbie-critical-of-light-rate-rise-questions-move-for-demand.html | MALTBIE CRITICAL OF LIGHT RATE RISE; Questions Move for Demand Schedule for Commercial Service of $2.50. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/first-cavalry-to-be-honored.html | First Cavalry to Be Honored. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/starvation-death-denied.html | Starvation Death Denied. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/ontario-to-offer-bonds-to-public-shortterm-issues-will-be-sold-over.html | ONTARIO TO OFFER BONDS TO PUBLIC; Short-Term Issues Will Be Sold Over Counter at Savings Bank Offices. TAX ON BANKERS PLANNED Premier's Actions Criticized by Bankers in Toronto -- Farm Loans Stopped. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mills-to-take-no-orders.html | Mills to Take No Orders. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/auto-engined-plane-ordered.html | Auto Engined Plane Ordered. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/loses-200000-damage-suit.html | Loses $200,000 Damage Suit. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/august-wheat-on-board.html | August Wheat on Board. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mrs-owen-corrigan.html | MRS. OWEN CORRIGAN. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/park-a-findley.html | PARK A. FINDLEY. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/ebbets-heirs-gain-point-in-club-suit-brooklyn-baseball-executors.html | EBBETS HEIRS GAIN POINT IN CLUB SUIT; Brooklyn Baseball Executors Fail to Stop Disclosure of Financial Affairs. RECORDS MUST BE SHOWN Wingate, in Upholding Subpoena Order, Sees No Violation of Statutory Privilege. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/beasley-law-school-to-give-50-degrees-seventh-annual-commencement.html | BEASLEY LAW SCHOOL TO GIVE 50 DEGREES; Seventh Annual Commencement Will Be Held at Newark University Today. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/fire-disrupts-bowery-topfloor-blaze-halts-trolleys-autos-and.html | FIRE DISRUPTS BOWERY.; Top-Floor Blaze Halts Trolleys, Autos and Elevated Trains. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/city-pushes-drive-on-relief-frauds-21-cases-the-largest-group-so.html | CITY PUSHES DRIVE ON RELIEF FRAUDS; 21 Cases, the Largest Group So Far, Will Come Up in Various Courts Today. ONE INVOLVES EMPLOYE Young Woman, While Working as Investigator, Posed as a Wife and Got Public Aid. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/bank-clearings-rise-39-for-week-reach-total-of-4776778000-against.html | BANK CLEARINGS RISE 3.9% FOR WEEK; Reach Total of $4,776,778,000, Against $4,599,382,000 a Year Ago. SHARP GAINS IN THE WEST 26.7% Increase at San Francisco, 22.3% at Kansas City -- No Change Here. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/story-of-the-match-blow-by-blow.html | Story of the Match Blow by Blow | True | By Joseph C. Nichols. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/10-at-princeton-school-preparatory-students-to-hear-dr-charles-h.html | 10 AT PRINCETON SCHOOL.; Preparatory Students to Hear Dr. Charles H. Breed Today. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/cardinal-officiates-at-commencement-presents-diplomas-to-class-of.html | CARDINAL OFFICIATES AT COMMENCEMENT; Presents Diplomas to Class of 45 at Cathedral College -- 31 Others Gets B.A. Degrees. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/screen-notes.html | SCREEN NOTES | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/zelcer-is-accused-in-vice-fine-cases-city-aviation-official-charged.html | ZELCER IS ACCUSED IN VICE FINE CASES; City Aviation Official Charged With Legal Responsibility by Reason of Lease. $1,000 PENALTY INVOLVED Dr. E.H. Griffin, Owner of West 45th St. Property, Denies He Knew of Law Violations. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/braddock-started-as-a-trial-horse-expected-to-be-a-steppingstone.html | BRADDOCK STARTED AS A TRIAL HORSE; Expected to Be a Stepping-Stone for Griffith in 1928, He Won by Knockout. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/curb-on-building-urged-at-session-new-construction-should-be.html | CURB ON BUILDING URGED AT SESSION; New Construction Should Be Limited to Needs, Delegates Are Told at Cincinnati. RENTAL CODE ADVOCATED Speaker Points to 'Ruthless Violation' of Rate Agreements in Times of Stress. | True | From a Staff Correspondent. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/yvonne-carns-is-bride.html | Yvonne Carns Is Bride. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mrs-edward-s-whitney.html | MRS. EDWARD S. WHITNEY. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/dealers-find-mayor-lax-in-meat-strike-adopt-resolution-holding-city.html | DEALERS FIND MAYOR LAX IN MEAT STRIKE; Adopt Resolution Holding City Responsible for Damage -- Assail Communists. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/10700-bonds-stolen-from-cage-in-bank-clerk-answers-phone-call-a.html | $10,700 BONDS STOLEN FROM CAGE IN BANK; Clerk Answers Phone Call, a Decoy, and Turns to Find Securities Have Gone. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mr-rogers-must-admit-that-a-hero-is-slipping.html | Mr. Rogers Must Admit That a 'Hero' is Slipping | True | WILL ROGERS. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/shanghai-tension-eases-nanking-requests-resisting-of-japan.html | Shanghai Tension Eases.; NANKING REQUESTS RESISTING OF JAPAN | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-life-insurance-up-25-in-5-months-42-companies-report-3779050000.html | NEW LIFE INSURANCE UP 2.5% IN 5 MONTHS; 42 Companies Report $3,779,050,000 Total --Decline of 7.5% in May From Year Ago. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/benes-says-peace-rests-on-2-years-the-czech-foreign-minister-in.html | BENES SAYS PEACE RESTS ON 2 YEARS; The Czech Foreign Minister, in Moscow, Holds 1936 and 1937 Will Be Crucial. PRAISES SECURITY PACTS Announces He Hopes to Reach Agreements With Reich and With Poland. | True | By Harold Denny.special Cable To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/bank-of-england-loses-some-gold-holdings-decrease-36000-from-peak.html | BANK OF ENGLAND LOSES SOME GOLD; Holdings Decrease 36,000 From Peak of Previous Week -- Reserve Is Lower. RATIO DECLINES TO 37.57% Increase of 2,870,000 in Note Circulation Causes Fall in Banking Department Item. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/liberia-looms-again.html | LIBERIA LOOMS AGAIN. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/names-referee-in-coal-case.html | Names Referee in Coal Case. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/the-alabama-pitts-case.html | The Alabama Pitts Case. | True | ALEXANDER TRETIAK. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/mens-clothing-needed.html | Men's Clothing Needed. | True | MAURICE T. MOORE. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/the-fortyhour-week.html | THE FORTY-HOUR WEEK. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/jersey-title-concern-to-double-interest-holders-of-50747000.html | JERSEY TITLE CONCERN TO DOUBLE INTEREST; Holders of $50,747,000 Contracts With Newark Company Will Benefit. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/peru-to-list-her-debts-commission-to-prepare-for-consolidation-of.html | PERU TO LIST HER DEBTS.; Commission to Prepare for Consolidation of Internal Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/george-watt.html | GEORGE WATT. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/354-junior-meet-entries.html | 354 Junior Meet Entries. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/princeton-alumni-throng-to-reunion-vanguard-of-3000-starts-the.html | PRINCETON ALUMNI THRONG TO REUNION; Vanguard of 3,000 Starts the Annual Week-End Fete With Faculty Forum. 60 CLASSES TO REUNITE Regatta and Other Events Will Be Climaxed by Colorful Parade Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/miss-round-victor-over-miss-james-ranking-english-player-gains.html | MISS ROUND VICTOR OVER MISS JAMES; Ranking English Player Gains Semi-Final of Kent Tennis With 8-6, 6-3 Triumph. MISS STAMMERS SCORES Her Straight-Set Victory Over Mrs. Whittingstall Points to Hard Fight for Mrs. Moody. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/carries-socialist-papers-jailed.html | Carries Socialist Papers; Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sisters-make-debuts-esther-and-elizabeth-sicard-are-introduced-at.html | SISTERS MAKE DEBUTS.; Esther and Elizabeth Sicard Are Introduced at Tea in Utica. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/la-follette-plan-killed-wisconsin-senate-rejects-scrip-for.html | LA FOLLETTE PLAN KILLED.; Wisconsin Senate Rejects Scrip for Revolving Works Fund. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/heads-middlebury-alumni.html | Heads Middlebury Alumni. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/victoria-j-pederson-bride-of-c-a-wright-couple-wed-in-st-pauls.html | VICTORIA J. PEDERSON BRIDE OF C. A. WRIGHT; Couple Wed in St. Paul's Chapel at Columbia -- Both Will Go to London to Study. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/canada-will-adopt-gold-market-price-parliament-gets-bill-to-create.html | CANADA WILL ADOPT GOLD MARKET PRICE; Parliament Gets Bill to Create $62,000,000 Profit to Be Used to Support Exchange. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/cotton-is-buoyed-by-trade-activity-buying-orders-check-setbacks.html | COTTON IS BUOYED BY TRADE ACTIVITY; Buying Orders Check Setbacks, Prices Ending Unchanged to 4 Points Higher. COMMISSION HOUSES SELL Crop Prospects in Southwest Are Reported Best in Years -- Wallace Silent on Loan. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/verdict-withheld-at-courtmartial-decision-in-sebastian-case-is.html | VERDICT WITHHELD AT COURT-MARTIAL; Decision in Sebastian Case Is Believed Adverse to Officer Because Not Announced. FALSE OATH IS CHARGED Secret Marriage to Show Girl When He Was Cadet Revealed After Drinking Party. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/back-new-rail-rate-bill-shippers-ask-right-for-roads-to-charge-on.html | BACK NEW RAIL RATE BILL.; Shippers Ask Right for Roads to Charge on Basis of Hauls. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/56-in-design-school-class-new-york-school-to-give-out-diplomas.html | 56 IN DESIGN SCHOOL CLASS; New York School to Give Out Diplomas Today. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/hot-dogs-for-president-he-just-loves-them-also-toasted-cheese-wife.html | 'HOT DOGS' FOR PRESIDENT; He 'Just Loves' Them, Also Toasted Cheese, Wife Says. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/15-pickets-in-42d-st-held-arrested-for-holding-snakedance-in-front.html | 15 PICKETS IN 42D ST. HELD; Arrested for Holding Snake-Dance in Front of Cafeteria. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/to-discuss-modernizing-drive.html | To Discuss Modernizing Drive. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/fiscal-investigator-may-be-sent-to-china-hull-says-us-may-follow.html | FISCAL INVESTIGATOR MAY BE SENT TO CHINA; Hull Says U.S. May Follow the Example of the French and British Governments. | True | Special to THE NEW YORK TIMES. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/reinhardt-divorce-valid-former-wife-loses-action-in-the.html | REINHARDT DIVORCE VALID.; Former Wife Loses Action in the Czechoslovak Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/art-at-rehn-show-offered-for-sale-pictures-in-middle-rooms-of.html | ART AT REHN SHOW OFFERED FOR SALE; Pictures in Middle Rooms of Gallery Specially Priced for Summer Season. MANY 'REGULARS' EXHIBIT Several Medium-Sized or Small Works Seen -- Newark Museum Plans October Exhibition. | True | By Edward Alden Jewell. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/school-honors-hoffman-rutgers-preparatory-class-hears-dr-eb-perkins.html | SCHOOL HONORS HOFFMAN; Rutgers Preparatory Class Hears Dr. E.B. Perkins, Byrd Aide. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/church-financing-by-bazaars-barred-lutheran-committee-also-bans.html | CHURCH FINANCING BY BAZAARS BARRED; Lutheran Committee Also Bans Dancing, Games of Chance and Suppers. DENIES RULING ON MORALS Limits Fund-Raising to Free-Will Offerings -- Synod to Vote on the Report. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/martin-t-torgenson.html | MARTIN T. TORGENSON. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/luncheon-to-assist-children.html | Luncheon to Assist Children. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/was-a-radical-socialist.html | Was a Radical Socialist. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/ending-a-needless-war.html | ENDING A NEEDLESS WAR. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/eaton-disclaims-backing-mellen-republican-county-chairman-opens.html | EATON DISCLAIMS BACKING MELLEN; Republican County Chairman Opens Campaign by Implying State Endorsement. DENIAL MADE PROMPTLY Friendly Letter Said to Have Been Sent on Condition It Would Not Be Used. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/to-keep-tientsin-force-british-will-not-quit-city-because-of.html | TO KEEP TIENTSIN FORCE.; British Will Not Quit City Because of Japanese Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/reserve-bank-position-range-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/hamiltons-career-series-of-thrills-pioneer-pilot-bent-on-flight.html | HAMILTON'S CAREER SERIES OF THRILLS; Pioneer Pilot, Bent on Flight From Childhood, Suffered Many Accidents. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/fresh-tip-spurs-hunt-for-mahan-livingston-mont-woman-says-kidnap.html | FRESH TIP SPURS HUNT FOR MAHAN; Livingston, Mont., Woman Says Kidnap Suspect Begged Food at Her Home Tuesday. SHE TURNED HIM AWAY Meanwhile, Canadians Continue Watch as New Clues Pop Up in Weyerhaeuser Case. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Chicago Tribune. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/united-wall-paper-offers-plan.html | United Wall Paper Offers Plan. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/jeremiah-b-spillane-officer-of-bill-brothers-was-trade-publication.html | JEREMIAH B. SPILLANE.; Officer of Bill Brothers Was Trade Publication Editor. | True | | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/lily-pons-returns-to-see-screen-test-she-will-appear-in-her-first.html | LILY PONS RETURNS TO SEE SCREEN TEST; She Will Appear in Her First Movie With Score Written by Jerome Kern. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/law-again-defeated-in-jersey-farm-row-farmers-family-drives-off-3.html | LAW AGAIN DEFEATED IN JERSEY FARM ROW; Farmer's Family Drives Off 3 Detectives as They Seize Him to End Long Utility Fight. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/jh-whitneys-give-film-show-party-entertain-friends-in-society-and.html | J.H. WHITNEYS GIVE FILM SHOW PARTY; Entertain Friends in Society and Others at Exhibition of His 'Becky Sharp.' DANCE AT RIVER CLUB Midnight Performance at the Radio City Music Hall Has Special Features. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/pressure-on-government-business-federation-suggested-to-oppose.html | PRESSURE ON GOVERNMENT.; Business Federation Suggested to Oppose Inimical Laws. | True | FRANK HUGHES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/bank-bill-hearing-faces-two-issues-section-concerning-powers-of.html | BANK BILL HEARING FACES TWO ISSUES; Section Concerning Powers of Reserve Board Reached by Senate Subcommittee. GLASS STRONGLY OPPOSES Deposit Insurance Corporation Wins Point in Bill Over Controller's Protest. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/money-and-credit-thursday-june-13-1935.html | MONEY AND CREDIT; Thursday, June 13, 1935. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/new-default-by-france-estonia-also-sends-notice-on-war-debt-payment.html | NEW DEFAULT BY FRANCE.; Estonia Also Sends Notice on War Debt Payment. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/hamilton-tells-of-his-flight-his-one-delay-caused-by-mistaking-a.html | HAMILTON TELLS OF HIS FLIGHT; His One Delay Caused by Mistaking a Swamp for a Good Landing Place. STUCK THERE SIX HOURS Trailed The Times Special Train Easily, Only Speeding Ahead to Avoid Cinders. | True | By Charles K. Hamilton. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/carisbrooke-runs-speedy-race-to-prevail-at-rockingham-park-mrs.html | Carisbrooke Runs Speedy Race To Prevail at Rockingham Park; Mrs. Pike's Entry, With Johnson in Saddle, Covers Five and Half Furlongs in 1:05 3-5, Fastest Time of Meeting, to Defeat Accolade, With The Darb Third in Feature. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/long-speech-cost-5000-it-added-50-pages-to-record-and-involved.html | LONG SPEECH COST $5,000.; It Added 50 Pages to Record and Involved 150,000 Words. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/ymca-veteran-quits-gf-robinson-of-seamens-house-to-be-succeeded-by.html | Y.M.C.A. VETERAN QUITS.; G.F. Robinson of Seamen's House to Be Succeeded by C.W. Petitt. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/venizelists-ask-amnesty-demand-release-of-prisoners-as-condition-of.html | VENIZELISTS ASK AMNESTY; Demand Release of Prisoners as Condition of Entering Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/senior-week-at-city-college.html | Senior Week at City College. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/yields-rise-on-realty-bonds.html | Yields Rise on Realty Bonds. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/cap-r-carden-dead-in-congress-4-years-elected-representative-from.html | CAP R. CARDEN DEAD; IN CONGRESS 4 YEARS; Elected Representative From Kentucky in 1930 -- Lawyer, Farmer and Oil Operator. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/tracy-k-livingston.html | TRACY K. LIVINGSTON. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/woman-killed-in-fall-plunges-from-her-tenthfloor-apartment-at-123.html | WOMAN KILLED IN FALL.; Plunges From Her Tenth-Floor Apartment at 123 East 53d St. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/night-clerk-in-postoffice-goes-direct-from-work-and-wins-li-golf.html | Night Clerk in Postoffice Goes Direct From Work and Wins L.I. Golf Medal; LADISLAW, WITH 73, SETS PACE IN GOLF.I Postoffice Employe Leads by Two Strokes in Qualifying Round of L.I. Amateur. MAYO IS THE RUNNER-UP Biggs, Defending Champion, Cards 80, but Survives at Wheatley Hills G.C. | True | By William D. Richardson.special To the New York Times. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sees-nation-losing-idea-of-hard-work-loftin-at-temple-commencement.html | SEES NATION LOSING IDEA OF HARD WORK; Loftin, at Temple Commencement, Says People Are Avoiding Personal Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/five-radio-officials-sentenced-by-reich-former-managers-get-terms.html | FIVE RADIO OFFICIALS SENTENCED BY REICH; Former Managers Get Terms in Prison and Are Fined for Alleged Corruption. | True | Wireless to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/sidney-w-crofut.html | SIDNEY W. CROFUT. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/west-palm-beach-sued-new-york-bondholders-seek-to-force-tax-to-pay.html | WEST PALM BEACH SUED.; New York Bondholders Seek to Force Tax to Pay Defaulted Debt. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/bids-are-opened-for-tunnel-plaza-ten-contractors-make-offers-for.html | BIDS ARE OPENED FOR TUNNEL PLAZA; Ten Contractors Make Offers for Approach to Midtown Tube Under Hudson. $2,720,304 IS THE LOWEST Appearance of Part of Hell's Kitchen to Be Changed When Contract Is Awarded. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/the-screen-the-radio-city-music-hall-presents-becky-sharp-the-first.html | THE SCREEN; The Radio City Music Hall Presents 'Becky Sharp,' the First Full-Length Three-Color Photoplay. | True | By Andre Sennwald. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/rates-cut-in-2-jersey-counties.html | Rates Cut in 2 Jersey Counties. | True | Special to THE NEW YORK TIMES. | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/cards-lose-3-to-1-with-frisch-idle-manager-fined-50-banned-from.html | CARDS LOSE, 3 TO 1, WITH FRISCH IDLE; Manager Fined $50, Banned From Rest of Braves Series for Argument With Umpire. MACFAYDEN WINS IN BOX Makes First Start for Boston and Gains Decision in a Duel With Paul Dean. | True | | C1B 265385 |
| 1935-06-14 | 1935-06-14 | https://www.nytimes.com/1935/06/14/archives/asks-discounts-be-held-besse-urges-womens-wear-bodies-to-discourage.html | ASKS DISCOUNTS BE HELD.; Besse Urges Women's Wear Bodies to Discourage Pressure. | True | | C1B 265385 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/naval-proposals.html | NAVAL PROPOSALS. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/princeton-four-picks-wood.html | Princeton Four Picks Wood. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/chaco-war-halts-after-three-years-cease-firing-order-given-at-noon.html | CHACO WAR HALTS AFTER THREE YEARS; ' Cease Firing' Order Given at Noon on Anniversary of Clash Starting Hostilities. | True | By John W. White. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/bonfire-burns-fatal-to-child.html | Bonfire Burns Fatal to Child. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/reports-big-gold-vein-in-mine.html | Reports Big Gold Vein in Mine. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-perkins-acts-in-toledo-strike-aide-goes-by-plane-to-seek.html | MISS PERKINS ACTS IN TOLEDO STRIKE; Aide Goes by Plane to Seek Agreement Between Edison Company and Union. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/gold-medal-for-hubble-astronomer-is-first-american-to-win-the.html | GOLD MEDAL FOR HUBBLE.; Astronomer Is First American to Win the Barnard Award. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/van-wegenvoges.html | ,Van WegenVoges. | True | Special to THE NZW YORK TJ. ES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/interior-department-to-have-a-new-home-bids-are-asked-on-11110000.html | INTERIOR DEPARTMENT TO HAVE A NEW HOME; Bids Are Asked on $11,110,000 Structure Differing From the Usual Government Design. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/virginia-nine-beats-brown-in-13th-128-fourrun-drive-decides-after.html | VIRGINIA NINE BEATS BROWN IN 13TH, 12-8; Four-Run Drive Decides After Losers' Rally in Ninth Sends Game Into Extra Innings. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/two-bankers-guilty-sentences-deferred-for-officials-of-closed.html | TWO BANKERS GUILTY.; Sentences Deferred for Officials of Closed Cliffside Bank. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/pwa-loans-and-grants-increased.html | PWA loans and Grants Increased | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/patrcla-allen-is-wed-to-donald-h-gott-in-presbyterian-church.html | Patrcla Allen Is Wed to Donald H. Gott In Presbyterian Church Nuptials at Rye | True | Bpecial to Tr NEW YORK Tm. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/25th-bloom-show-by-bedford-club-garden-of-white-and-yellow-roses-by.html | 25TH BLOOM SHOW BY BEDFORD CLUB; Garden of White and Yellow Roses by Mrs. O.F. Weber Is Outstanding Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/many-industrials-ncrease-profits-black-decker-report-23c-a-share.html | MANY INDUSTRIALS NCREASE PROFITS; Black & Decker Report 23c a Share Net Income for Quarter of Year. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/parade-in-white-plains-8000-see-flag-day-event-led-by-the-102d.html | PARADE IN WHITE PLAINS.; 8,000 See Flag Day Event Led by the 102d Medical Corps. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/way-opened-to-end-278-grade-crossings-with-federal-funds-under-new.html | Way Opened to End 278 Grade Crossings With Federal Funds Under New State Law | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-thomas-wed-infloral-setting-mendham-n-j-girl-becomes-the-bride.html | MISS THOMAS WED INFLORAL SETTING; Mendham, N. J., Girl Becomes the Bride of Hugo de Neufville in Bernardsville Church. | True | peclal to Tm Nzw YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/coal-strike-truce-won-by-president-lewis-for-miners-halts-walkout.html | COAL STRIKE TRUCE WON BY PRESIDENT; Lewis for Miners Halts Walkout Till June 30 So Guffey Bill Can Be Passed. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/of-grave-importance.html | Of Grave Importance. | True | ANDREW KOBAL | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/brooklyn-flat-site-sold.html | Brooklyn Flat Site Sold. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-mary-hazel-is-bride-niece-of-bishop-f-w-sterrett-wed-to-l-a.html | MISS MARY HAZEL IS BRIDE.; Niece of Bishop F. W. Sterrett Wed to L. A. Brettner. | True | Special to THE NE YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/efforts-to-build-manchukuoan-army-fail.html | Efforts to Build Manchukuoan Army Fail; | True | By Hugh Byas. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/airport-plan-unaffected.html | Airport Plan Unaffected. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/grain-prices-rise-liquidation-ends-wheat-bought-to-close-the.html | GRAIN PRICES RISE; LIQUIDATION ENDS; Wheat, Bought to Close the Spreads With Corn, Gains 1 1/4 to 1 5/8 Cents. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/milwaukee-agrees-to-shift-control-management-of-railroad-asks-in.html | MILWAUKEE AGREES TO SHIFT CONTROL; Management of Railroad Asks in Return for Cut in the Interest Burden. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-stammers-scores-decisively-to-check-mrs-moodys-comeback.html | Miss Stammers Scores Decisively to Check Mrs. Moody's Comeback Campaign; MRS. MOODY BEATEN IN STRAIGHT SETS | True | By W.f. Leysmith. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/garment-body-organized-alexander-printz-made-chairman-labels-to-be.html | GARMENT BODY ORGANIZED; Alexander Printz Made Chairman -- Labels to Be Issued. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/clinton-a-kinsey.html | CLINTON A. KINSEY. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/land-bank-calls-bonds-indianapolis-institution-offers-to-exchange.html | LAND BANK CALLS BONDS.; Indianapolis Institution Offers to Exchange $500,000 5s. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/george-e-kunhardt.html | GEORGE E. KUNHARDT. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/irt-bond-interest-ordered-by-court-receiver-to-pay-5691800-on-first.html | I.R.T. BOND INTEREST ORDERED BY COURT; Receiver to Pay $5,691,800 on First Mortgage to Cover Six Months to July 1. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/tortes-wood.html | Tortes -- Wood. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/reich-and-poland-clash-over-danzig-warsaw-will-warn-berlin-that-it.html | REICH AND POLAND CLASH OVER DANZIG; Warsaw Will Warn Berlin That It Will Never Consent to the Mark's Replacing Gulden. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/middlebury-plans-womens-college-dormitory-first-unit-of-new-3500000.html | MIDDLEBURY PLANS WOMEN'S COLLEGE; Dormitory, First Unit of New $3,500,000 Buildings, Will Be Started This Summer. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dilliard-is-guilty-in-mortgage-case-convicted-of-misdemeanor-in.html | DILLIARD IS GUILTY IN MORTGAGE CASE; Convicted of Misdemeanor in Making False Statement on Company's Finances. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/rifle-match-record-is-set-at-camp-smith-107th-infantry-team-of-new.html | RIFLE MATCH RECORD IS SET AT CAMP SMITH; 107th Infantry Team of New York Makes New Mark in State Event -- Trophies Awarded. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/hampering-the-air-mail.html | HAMPERING THE AIR MAIL. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-taubele-advances-teams-with-miss-surber-to-gain-state-tennis.html | MISS TAUBELE ADVANCES.; Teams With Miss Surber to Gain State Tennis Final. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/mrs-harper-gains-net-final.html | Mrs. Harper Gains Net Final. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/seven-dead-in-floods-in-southwest-texas-hundreds-flee-from-homes-as.html | SEVEN DEAD IN FLOODS IN SOUTHWEST TEXAS; Hundreds Flee From Homes as Rains Swell Rivers and Creeks -- Three Towns Isolated. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/house-felicitates-gen-daggett.html | House Felicitates Gen. Daggett. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/the-frank-halls-are-dinner-hosts-party-given-before-mrs-hall-and.html | THE FRANK HALLS ARE DINNER HOSTS; Party Given Before Mrs. Hall and Her Daughter, Frances, Depart on the Bremen. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/governors-back-principles-of-nra-conference-votes-confidence-in.html | GOVERNORS BACK PRINCIPLES OF NRA; Conference Votes Confidence in Roosevelt and Praises His 'Wise Leadership.' | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/etlzabeth-taylor-engaed.html | Etlzabeth Taylor Engaged. | True | Special to THE lbw YORK TIMS. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/swiss-team-granted-expenses.html | Swiss Team Granted Expenses. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/philadelphia-is-victor-scores-123-triumph-over-boston-in-griscom.html | PHILADELPHIA IS VICTOR.; Scores 12-3 Triumph Over Boston in Griscom Cup Golf. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/is-pleasantly-surprised.html | Is "Pleasantly Surprised." | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/foulois-cleared-but-reprimanded-dem-holds-house-committee-charges.html | FOULOIS CLEARED BUT REPRIMANDED; Dem Holds House Committee Charges on Air Corps Procurement Not Sustained. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/cf-kelley-ordered-to-serve-as-a-juror-appellate-division-rules-2.html | C.F. KELLEY ORDERED TO SERVE AS A JUROR; Appellate Division Rules 2 Homes Elsewhere Do Not Prevent Listing for Duty Here. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/margaret-fishback-wed-writer-and-alberto-g-antolini-married-in.html | MARGARET FISHBACK WED.; Writer and Alberto G. Antolini Married in Washington, | True | Epectl to TE NEW YORIK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/confusion-waning-in-trade-divisions-activity-expands-as-business.html | CONFUSION WANING IN TRADE DIVISIONS; Activity Expands as Business Faces Fewer Impediments, Dun's Review States. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/toscanini-cheered-at-london-concern-audience-of-3000-gives-him-an.html | TOSCANINI CHEERED AT LONDON CONCERN; Audience of 3,000 Gives Him an Ovation in Final Program of Series at Queens Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/easy-education-scoredat-andover-headmaster-fuess-says-many.html | EASY' EDUCATION SCOREDAT ANDOVER; Headmaster Fuess Says Many 'Progressive' Schools Lean to Softness and Laxity. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/prenuptial-dinner-for-doris-merrill-party-is-given-at-southampton.html | PRE-NUPTIAL DINNER FOR DORIS MERRILL; Party Is Given at Southampton -- Marriage There Today to Robert A. Magowan. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/lehman-to-confer-with-racket-jury-on-inquiry-revival-will-hear.html | LEHMAN TO CONFER WITH RACKET JURY ON INQUIRY REVIVAL; Will Hear Request of Group on Monday for Court Session to Name Special Prosecutor. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/gold-clause-step-hinted-in-capital-rumors-of-action-to-end-chance.html | GOLD CLAUSE STEP HINTED IN CAPITAL; Rumors of Action to End Chance of Suits Follow Mystery White House Parley. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/senators-defeat-white-sox-in-11th-win-1611-on-pitcher-linkes-homer.html | SENATORS DEFEAT WHITE SOX IN 11TH; Win, 16-11, on Pitcher Linke's Homer, One of 5 Circuit Drives in Contest. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/mussolinis-way-may-be-right.html | Mussolini's Way May Be Right. | True | E. COUROUNET | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/rockefeller-sr-arrives-in-jersey-aged-financier-avoids-crowd-at.html | ROCKEFELLER SR. ARRIVES IN JERSEY; Aged Financier Avoids Crowd at Lakewood as Train Is Suddenly Reversed. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/city-to-house-wards-in-parental-school-education-board-lends.html | CITY TO HOUSE WARDS IN PARENTAL SCHOOL; Education Board Lends Flushing Institution as Hospital for Mental Defectives. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/beauty-in-the-subway-we-still-have-opportunity-to-supply-an.html | BEAUTY IN THE SUBWAY.; We Still Have Opportunity to Supply an Esthetic Lack. | True | J. WILLIAM WILEY | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dr-bergel-denies-communist-tinge-testifies-at-college-hearing-on.html | DR. BERGEL DENIES COMMUNIST TINGE; Testifies at College Hearing on Nazi Propaganda That He Opposes Dictators. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/la-paz-is-jubilant.html | La Paz Is Jubilant. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/misshelen-l-vail-new-jersey-bride-married-to-c-h-loutrel-jr-at-home.html | MISS,HELEN L. VAIL NEW JERSEY BRIDE; Married to C. H. Loutrel Jr. at Home of Her Parents in East .Orange. | True | Specfiat to Tg lmw YoR Tms.' | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/recovery-in-berlin-market.html | Recovery in Berlin Market. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/crowds-crossing-hudson-to-city-dwindle-but-transriver-motor-traffic.html | Crowds Crossing Hudson to City Dwindle, But Trans-River Motor Traffic Increases | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/three-greek-bishops-get-5year-sentences.html | Three Greek Bishops Get 5-Year Sentences | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/west-main-takes-5th-race-in-row-gets-up-just-in-time-to-win-by-neck.html | WEST MAIN TAKES 5TH RACE IN ROW; Gets Up Just in Time to Win by Neck From Dusky Devil at Washington Park. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/industrial-study-15-urged-on-ilo-united-states-workers-group-calls.html | INDUSTRIAL STUDY 15 URGED ON I.L.O.; United States Workers' Group Calls for Action on Under-consumption of Vital Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/52d-st-site-sold-for-new-building-west-side-plot-bought-from-bank.html | 52D ST. SITE SOLD FOR NEW BUILDING; West Side Plot Bought From Bank Will Be Used for One-Story Structure. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/crothers-cards-199-at-traps.html | Crothers Cards 199 at Traps. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/two-women-die-in-crash-brooklyn-and-fishkill-sisters-in.html | TWO WOMEN DIE IN CRASH.; Brooklyn and Fishkill Sisters in Poughkeepsie Collision. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/voluntary-hospitals-hit-many-have-had-to-close-owing-to-lack-of.html | VOLUNTARY HOSPITALS HIT.; Many Have Had to Close Owing to Lack of Needed Funds. | True | FREDERICK S. BIGELOW | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/hicks-ousting-stirs-new-pleas-to-rpi-faculty-members-of-seven.html | HICKS OUSTING STIRS NEW PLEAS TO R.P.I.; Faculty Members of Seven Colleges Protest 'Check on Academic Freedom.' | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/bankheadss-views-lift-cotton-prices-fourth-successive-day-of-rain.html | BANKHEAD'SS VIEWS LIFT COTTON PRICES; Fourth Successive Day of Rain in Texas Also Figures in 10 to 13 Point Rise. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/policeman-killed-in-auto-another-linden-patrolman-and-two-in-second.html | POLICEMAN KILLED IN AUTO; Another Linden Patrolman and Two in Second Car Are Hurt. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/last-court-hurdle-cleared-by-insull-acquitted-at-third-chicago.html | LAST COURT HURDLE CLEARED BY INSULL; Acquitted at Third Chicago Trial and 'Faces Life Anew,' but Without Funds. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/french-treasury-is-aided-by-banks-government-bills-discounted-to.html | FRENCH TREASURY IS AIDED BY BANKS; Government Bills Discounted to Get Funds for Immediate Needs and Settlements. | True | By Herbert L. Matthews. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/uses-silver-dollars-to-pay-its-employee-distillery-adopts-plan-to.html | USES SILVER DOLLARS TO PAY ITS EMPLOYES; Distillery Adopts Plan to Test Circulation of Money in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/changes-among-brokers-five-firms-announce-admission-of-new-partners.html | CHANGES AMONG BROKERS.; Five Firms Announce Admission of New Partners. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/swanhaines.html | SwanHaines. | True | gpeclal to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/college-honors-jurist-mercer-beasley-in-newark-also-makes-awards-at.html | COLLEGE HONORS JURIST.; Mercer Beasley in Newark Also Makes Awards at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/childish-behavior.html | Childish Behavior. | True | HERMAN H. HOROWITZ | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/jersey-bank-asks-stay-guarantee-of-atlantic-city-ordered-to-pay-on.html | JERSEY BANK ASKS STAY.; Guarantee of Atlantic City Ordered to Pay on Club Bonds. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dashiell-hammetts-the-glass-key-reaches-the-paramounts-screen.html | Dashiell Hammett's 'The Glass Key' Reaches the Paramount's Screen -- 'Vagabond Lady.' | True | By Andre Sennwald. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/cornell-conquers-penn-in-ninth-65-mayers-single-with-two-out-gives.html | CORNELL CONQUERS PENN IN NINTH, 6-5; Mayer's Single With Two Outs Gives Mates Even Break in Two-Day League Series. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/surgeons-revive-gland-operations-dr-hl-hunt-says-animal-tissue-is.html | SURGEONS REVIVE GLAND OPERATIONS; Dr. H.L. Hunt Says Animal Tissue Is Used Now to Add to Patient's Morale. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/food-main-item-in-relief-it-took-5450000-of-8915375-spent-by-erb-in.html | FOOD MAIN ITEM IN RELIEF.; It Took $5,450,000 of $8,915,375 Spent by ERB in May. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/jolsons-sister-to-be-wed.html | Jolson's Sister to Be Wed. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/29-are-graduated-at-groton-school-fourteen-receive-diplomas-with.html | 29 ARE GRADUATED AT GROTON SCHOOL; Fourteen Receive Diplomas With Honors -- Lewis Douglas Speaks at Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/auto-labor-board-ends-ceases-to-function-today-and-will-ship.html | AUTO LABOR BOARD ENDS.; Ceases to Function Today and Will Ship Records to Washington. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/laval-hopes-for-agreement.html | Laval Hopes for Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/adler-group-backs-plan-for-series-c2-independent-committee-urges.html | ADLER GROUP BACKS PLAN FOR SERIES C-2; Independent Committee Urges Support of Mortgage Board on Trustee Method. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/junior-cruise-set-for-july-30aug-1-larchmont-yc-announces-the.html | JUNIOR CRUISE SET FOR JULY 30-AUG. 1; Larchmont Y.C. Announces the Schedule -- Dinner Tonight to Norwegian Sailors. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/westbury-cup-polo-tomorrow.html | Westbury Cup Polo Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/clipper-off-today-for-midway-island-pan-american-plane-expected-to.html | CLIPPER OFF TODAY FOR MIDWAY ISLAND; Pan American Plane Expected to Take Six or Seven Hours on Flight From Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/group-here-donates-food.html | Group Here Donates Food. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/japan-bids-china-shun-all-evasion-says-demands-must-be-met-despite.html | JAPAN BIDS CHINA SHUN ALL EVASION; Says Demands Must Be Met Despite the War Minister's Departure From North. | True | By Hallett Abend. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/folwellbecke.html | FolwellBecke. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/1500-join-in-party-of-mrs-jacobs-85-president-and-governor-send.html | 1,500 JOIN IN PARTY OF MRS. JACOBS, 85; President and Governor Send Greetings to Benefactor of Welfare Island Inmates. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/aubry-jacobsen.html | Aubry -- Jacobsen. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/johnson-on-allstar-ten.html | Johnson on All-Star Ten. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/yugoslav-deputies-debate-barring-foes-interior-minister-accuses.html | YUGOSLAV DEPUTIES DEBATE BARRING FOES; Interior Minister Accuses Croat Group of Violence in Elections and Talking Secession. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/virginia-riggs-wed-bronxvilie-girl-the-bride-of-robert-nordhaus.html | VIRGINIA RIGGS WED.; Bronxvilie Girl the Bride of Robert Nordhaus, | True | Spectat to TH NS YORJ TES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/daprtxmonroe.html | d'AprtxMonroe. | True | Special to T IXi'W YORK TIMS. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/news-of-the-stage-something-gay-closes-tonight-equity-insists-on.html | NEWS OF THE STAGE; ' Something Gay' Closes Tonight -- Equity Insists on Retaining Provisions of Theatre Code. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/indicted-in-bronx-murder.html | Indicted in Bronx Murder. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/sold-2814172-in-art-gallery-reports-on-68-auctions-between-october.html | SOLD $2,814,172 IN ART.; Gallery Reports on 68 Auctions Between October and May. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/debut-in-newport-for-elena-t-villa-daughter-of-count-and-countess.html | DEBUT IN NEWPORT FOR ELENA T. VILLA; Daughter of Count and Countess A.P. Villa to Bow at Dance on Aug. 16. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/loomis-to-graduate-a-class-of-89-today-glee-club-concert-and-class.html | LOOMIS TO GRADUATE A CLASS OF 89 TODAY; Glee Club Concert and Class Night Exercises Are Also on the Program. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/angloreich-talks-on-navies-resumed-experts-in-london-study-the.html | ANGLO-REICH TALKS ON NAVIES RESUMED; Experts in London Study the Figures -- French Cabinet Weighs Treaty Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/ninepower-pact-invoked-by-china-to-curb-japanese-envoy-makes.html | NINE-POWER PACT INVOKED BY CHINA TO CURB JAPANESE; Envoy Makes Representations in London, but Little Hope of Results Is Entertained. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/redrafted-aaa-bill-is-reported-to-house-committee-votes-amendments.html | REDRAFTED AAA BILL IS REPORTED TO HOUSE; Committee Votes Amendments After Further Changes to Curtail Wallace's Powers. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/switzerland-to-convert-bonds.html | Switzerland to Convert Bonds. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/300-students-protest-antiwar-reprisals-hunter-college-commencement.html | 300 STUDENTS PROTEST ANTI-WAR 'REPRISALS'; Hunter College Commencement and Brooklyn Principal's Home to Be Picketed. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/prof-gottheil-sails-today.html | Prof. Gottheil Sails Today. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/arctic-explorer-to-seek-whales-at-amazon-mouth.html | Arctic Explorer to Seek Whales at Amazon Mouth | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/steinmetz-jailed-for-8-to-16-years-judge-nott-heeds-jurys-plea-for.html | STEINMETZ JAILED FOR 8 TO 16 YEARS; Judge Nott Heeds Jury's Plea for Mercy in Sentencing Slayer of Wife and Priest. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/salvage-treaty-signed-mexicanunited-states-pact-permits.html | SALVAGE TREATY SIGNED.; Mexican-United States Pact Permits Extraterritorial Aid. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/former-opera-singer-dead.html | Former Opera Singer Dead. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/receives-award-at-yale-miss-lena-halpern-wins-school-of-medicine.html | RECEIVES AWARD AT YALE.; Miss Lena Halpern Wins School of Medicine Prize -- Other Awards. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/40-steel-rate-at-youngstown.html | 40% Steel Rate at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/foresees-model-province.html | Foresees "Model Province." | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/179-students-to-get-princeton-honors-economics-department-will.html | 179 STUDENTS TO GET PRINCETON HONORS; Economics Department Will Award Most, Mathematics Fewest at Graduation. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/fox-simon.html | Fox -- Simon. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/barge-captain-is-drowned.html | Barge Captain Is Drowned. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dutchreich-debt-terms-hollanders-to-get-3-12-of-interest-claims-80.html | DUTCH-REICH DEBT TERMS.; Hollanders to Get 3 1/2% of Interest Claims, 80% on Rentals, | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/school-graduates-ten-princeton-preparatory-holds-its-63d.html | SCHOOL GRADUATES TEN.; Princeton Preparatory Holds Its 63d Commencement. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/camden-employe-held-in-theft.html | Camden Employe Held in Theft. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/8-cleared-in-canada-of-liquor-smuggling-court-finds-no-prima-facie.html | 8 CLEARED IN CANADA OF LIQUOR SMUGGLING; Court Finds No 'Prima Facie Proof' of Conspiracy by the Bronfmans, 4 Others. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/full-japanese-force-kept-to-fight-bandits-mongol-parley-to-resume.html | Full Japanese Force Kept to Fight Bandits; Mongol Parley to Resume. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/minneapolis-star-sold.html | Minneapolis Star Sold. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/yale-varsity-holds-second-time-trial-covers-four-miles-in-2027-at.html | YALE VARSITY HOLDS SECOND TIME TRIAL; Covers Four Miles in 20:27 at New London -- Gardner Shifted to Harvard First Shell. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/title-track-meet-today.html | Title Track Meet Today. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/reinforcing-trinity-tower.html | Reinforcing Trinity Tower. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/troops-called-out-after-strike-clash-six-pickets-in-freeport-ill.html | TROOPS CALLED OUT AFTER STRIKE CLASH; Six Pickets in Freeport, Ill., Are Injured by Tear Gas Released by Deputies. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/braves-top-cards-then-lose-in-13th-dizzy-dean-gains-9th-victory-as.html | BRAVES TOP CARDS, THEN LOSE IN 13TH; Dizzy Dean Gains 9th Victory as Mates Collect 21 Hits to Take Nightcap, 8 to 7. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/win-flower-show-prizes.html | Win Flower Show Prizes. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/harry-l-french.html | HARRY L. FRENCH. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/athletics-triumph-54-turn-back-indians-in-series-final-on-pearsons.html | ATHLETICS TRIUMPH, 5-4.; Turn Back Indians in Series Final on Pearson's Wildness. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/bergner-company-to-produce-films-new-schenck-organization-in-london.html | BERGNER COMPANY TO PRODUCE FILMS; New Schenck Organization in London to Offer Shaw's 'St. Joan' as Its First Picture. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/wool-demand-very-light-weeks-sales-reported-as-averaging-10-below.html | WOOL DEMAND VERY LIGHT.; Week's Sales Reported as Averaging 10% Below Month Ago. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/canadian-premier-urges-grain-rule-tells-parliament-of-sale-of.html | CANADIAN PREMIER URGES GRAIN RULE; Tells Parliament of Sale of 35,000,000 Bushels of Non-Existent Wheat. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/sportsman-fliers-race-today.html | Sportsman Fliers Race Today. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/agents-promoted-by-prr.html | Agents Promoted by P.R.R. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/pirates-conquer-dodgers-on-3-hits-bunch-two-doubles-off-clark-in.html | PIRATES CONQUER DODGERS ON 3 HITS; Bunch Two Doubles Off Clark in Ninth and Triumph by Count of 1 to 0. | True | By Roscoe McGowen. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/kansas-golf-title-to-carey.html | Kansas Golf Title to Carey. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/widow-gets-50000-verdict.html | Widow Gets $50,000 Verdict. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/club-files-as-bankrupt-union-league-of-chicago-lists-3807000.html | CLUB FILES AS BANKRUPT.; Union League of Chicago Lists $3,807,000 Liabilities. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/2416205-judgment-is-filed-in-newark-writ-entered-against-harry-h.html | $2,416,205 JUDGMENT IS FILED IN NEWARK; Writ Entered Against Harry H. Weinberger of Passaic, Former Head of Security Firm. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/jc-rovensky-college-trustee.html | J.C. Rovensky, College Trustee. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/cohan-loses-song-suit-state-court-holds-he-should-bring-federal.html | COHAN LOSES SONG SUIT.; State Court Holds He Should Bring Federal Infringement Case. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/gay-visits-the-sec-to-get-acquainted-talks-to-kennedy-and-meets.html | GAY VISITS THE SEC TO GET ACQUAINTED; Talks to Kennedy and Meets Other Commissioners and Securities Officials. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/ontario-plans-to-permit-use-of-deposits-to-aid-province-to-complete.html | Ontario Plans to Permit Use of Deposits To Aid Province to Complete Financing | True | By Canadian Press. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/diplomas-for-124-at-lawrenceville-scrolls-will-be-presented-by.html | DIPLOMAS FOR 124 AT LAWRENCEVILLE; Scrolls Will Be Presented by Waldron P. Belknap at the Exercises Today. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/book-notes.html | BOOK NOTES | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/another-quake-is-felt-in-quetta.html | Another Quake Is Felt in Quetta | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/mellen-foes-join-against-riesner-berg-and-levis-rivals-in-11th.html | MELLEN FOES JOIN AGAINST RIESNER; Berg and Levis, Rivals in 11th District, Unite to Attack Chairman's Candidate. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/roy-foster-anthony.html | ROY FOSTER ANTHONY. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/atlantic-flight-put-off-unfavorable-weather-delays-start-of-hop.html | ATLANTIC FLIGHT PUT OFF.; Unfavorable Weather Delays Start of Hop From Here to Rome. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/tailerburton-tie-burden-and-mkim-combine-to-score-69-aided-by-five.html | TAILER-BURTON TIE BURDEN AND M'KIM; Combine to Score 69, Aided by Five Birdies, for Share in Piping Rock Golf Medal. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/braddock-likely-to-risk-newlyacquired-heavyweight-title-in.html | Braddock Likely to Risk Newly-Acquired Heavyweight Title in September; CHECK FOR $31,244 PAID TO BRADDOCK | True | By Joseph C. Nichols. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/no-representations-to-us.html | No Representations to U.S. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/john-s-greene.html | JOHN S. GREENE. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/church-activities-of-interest-in-city-seventeen-1935-graduates-of.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Seventeen 1935 Graduates of Lutheran Seminaries to Be Ordained Next Week. | True | By Rachel K. McDowell. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/skeleton-nra-is-extended-new-move-on-hours-and-pay-president-pushes.html | SKELETON NRA IS EXTENDED; NEW MOVE ON HOURS AND PAY; PRESIDENT PUSHES JOBS AID; HOUSE NRA VOTE 336-31 | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/curley-must-pay-6000-former-wife-of-sports-promoter-had-sued-for.html | CURLEY MUST PAY $6,000.; Former Wife of Sports Promoter Had Sued for $20,000. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/first-tokyo-ambassador-pledges-amity-to-china.html | First Tokyo Ambassador Pledges Amity to China | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/four-nations-join-debt-defaulters-poland-hungary-latvia-and.html | FOUR NATIONS JOIN DEBT DEFAULTERS; Poland, Hungary, Latvia and Lithuania Notify Hull They Will Not Pay. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-barbara-harrias-plana.html | Miss Barbara Harria's Plana, | True | pecfal to T NeW NonE Tg. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/horse-show-scene-of-festive-events-luncheons-and-dance-feature.html | HORSE SHOW SCENE OF FESTIVE EVENTS; Luncheons and Dance Feature Westchester County Meet at Port Chester. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/loses-suit-to-regain-city-job.html | Loses Suit to Regain City Job. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/colonel-william-taylor.html | COLONEL WILLIAM TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/civil-wars-start-laid-to-virginian-ambassador-dodd-tells-berlin.html | CIVIL WAR'S START LAID TO VIRGINIAN; Ambassador Dodd Tells Berlin Group of Pryor's Confession to Him of Ordering Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/camille-d-bartlett-engaged-to-be-wed-her-betrothal-to-frederick-c.html | CAMILLE D. BARTLETT ENGAGED TO BE WED; Her Betrothal to Frederick C. Rogers Announced -- Wedding Will Take Place Soon. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/new-destroyer-is-ready-the-dale-built-at-cost-of-4000000-to-be.html | NEW DESTROYER IS READY.; The Dale, Built at Cost of $4,000,000 to Be Commissioned Monday. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/werbers-2-homers-subdue-tigers-108-red-sox-score-in-game-of-long.html | WERBER'S 2 HOMERS SUBDUE TIGERS, 10-8; Red Sox Score in Game of Long Hits, Miller and Fox Also Connecting for Circuit. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/horde-of-insects-swarms-from-ship-jersey-towns-and-lower-part-of.html | HORDE OF INSECTS SWARMS FROM SHIP; Jersey Towns and Lower Part of Manhattan Invaded After Freighter Unloads Cargo. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/tax-settled-by-prt-philadelphia-utility-pays-1110976-on-3000000.html | TAX 'SETTLED' BY P.R.T.; Philadelphia Utility Pays $1,110,976 on $3,000,000 Federal Claim. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/ceremonies-today-to-boom-housing-all-sections-of-state-to-join.html | CEREMONIES TODAY TO BOOM HOUSING; All Sections of State to Join Nation in a Celebration Backed by FHA. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/17106000-of-bonds-offered-in-week-total-well-below-that-for.html | $17,106,000 OF BONDS OFFERED IN WEEK; Total Well Below That for Previous Period and for Year Ago -- Sharp Increase Next Week. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/denies-countess-seeks-divorce.html | Denies Countess Seeks Divorce. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/flag-day-parade-cheered-by-30000-confetti-showered-on-2000-in-march.html | FLAG DAY PARADE CHEERED BY 30,000; Confetti Showered on 2,000 in March to City Hall Park From Fraunces Tavern. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/pwa-school-dedicated-teaneck-building-first-in-east-erected-with.html | PWA SCHOOL DEDICATED.; Teaneck Building First in East Erected With Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/derringer-of-reds-blanks-giants-20-vanquishes-chagnon-although.html | DERRINGER OF REDS BLANKS GIANTS, 2-0; Vanquishes Chagnon Although Latter Gives Only Two Hits In Great Exhibition. | True | By James P. Dawson. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/precursor-choice-wins-from-sabula-moves-into-lead-in-stretch-and.html | PRECURSOR, CHOICE, WINS FROM SABULA; Moves Into Lead in Stretch and Triumphs by Half-Length at Detroit. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/rij-hamilton-weds-helenh-hdtohison-head-of-american-radiator.html | RiJ. HAMILTON WEDS HELENH, HDTOHISON; Head of American Radiator Company Marries Former Newspaper Woman. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/nazis-bar-jewish-tennis-club.html | Nazis Bar Jewish Tennis Club. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/jp-morgan-wins-at-flower-show-his-sweet-peas-receive-6-first-awards.html | J.P. MORGAN WINS AT FLOWER SHOW; His Sweet Peas Receive 6 First Awards and the Gardens of the Nations' Trophy. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-moyers-bridal-plans.html | Miss Moyer's Bridal Plans. | True | Special to T Nzw' YORJC 'S. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/color-on-the-screen.html | COLOR ON THE SCREEN. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/gift-to-williams-for-mohawk-dead-mr-and-mrs-wd-symmes-2d-present.html | GIFT TO WILLIAMS FOR MOHAWK DEAD; Mr. and Mrs. W.D. Symmes 2d Present $6,000 in Memory of Son and 2 Classmates. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/air-crew-studies-ocean-storm-zone-pan-american-clipper-group.html | AIR CREW STUDIES OCEAN STORM ZONE; Pan American Clipper Group Gathers Valuable Data About Pacific Zone. | True | BY Edwin C. Musick. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/contracts-for-parkway-bridge-let-4-hours-after-city-approves-plan.html | Contracts for Parkway Bridge Let 4 Hours After City Approves Plan; Moses Set Opening of Bids in Anticipation of Board's Vote -- Group of Realty Owners Vainly Offers $200,000 Site to Change Route of Henry Hudson Road. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/republican-chiefs-now-look-to-knox-chicago-editor-is-regarded-by.html | REPUBLICAN CHIEFS NOW LOOK TO KNOX; Chicago Editor Is Regarded by Some as Available Candidate in 1936. | True | By Charles R. Michael | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/lucille-t-harvey-bride-j-married-to-dietrich-thomee-at-brookline.html | LUCILLE T. HARVEY BRIDE; J Married to Dietrich Thomee at] Brookline, Mass. | True | I Special to TH NSW YORK TIffS. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/sibley-urges-business-to-turn-to-trade-board-for-new-codes-he-says.html | Sibley Urges Business to Turn To Trade Board for New Codes; He Says That Other Laws Provide Means for Continuing Benefits of NRA -- Assails Anti-Trust Clause in New Recovery Act as Ambiguous. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/hosiery-men-plan-pact-will-seek-cooperation-throughout-the-industry.html | HOSIERY MEN PLAN PACT.; Will Seek Cooperation Throughout the Industry to Keep Rules. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/salomon-davidson.html | SALOMON DAVIDSON. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/funeral-mass-held-for-james-p-judge-services-in-brooklyn-attended.html | FUNERAL MASS HELD FOR JAMES P. JUDGE; Services in Brooklyn Attended by About 1,500 Friends and Members of Bar. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/to-resume-talks-on-railways-plan-big-creditors-and-officials-of.html | TO RESUME TALKS ON RAILWAY'S PLAN; Big Creditors and Officials of Chicago & North Western to Try to Reconcile Views. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dozen-properties-bid-in-at-auctions-plaintiffs-take-over-dwellings.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Plaintiffs Take Over Dwellings, Flats, Garage and Vacant Sites in Two Boroughs. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/progress-recorded-in-jewish-education-community-centres-have-also.html | PROGRESS RECORDED IN JEWISH EDUCATION; Community Centres Have Also Kept Up Standards, Lake Placid Meeting Is Told. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/public-enemy-law-scored-by-judge-rayfiel-declares-brownell-act.html | PUBLIC ENEMY LAW SCORED BY JUDGE; Rayfiel Declares Brownell Act Seems to Eradicate Civil Rights. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/new-banking-bill-likely-to-be-split-senate-subcommittee-orders.html | NEW BANKING BILL LIKELY TO BE SPLIT; Senate Subcommittee Orders Deposit Insurance Section Printed Separately. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/mis-hel-fulton-cathedral-bride-wed-to-john-robinson-miller-jr-by.html | MIS HEL FULTON CATHEDRAL BRIDE; Wed to John Robinson Miller Jr. by Dean Kinsolving at Garden City. | True | Special to T,rz Nw Yo' Tms. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/sports-of-the-times-three-men-and-a-mile.html | Sports of the Times; Three Men and a Mile. | True | Reg. U.S. Pat. Off. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/zimmerly-gets-7-12-years-pennsylvania-doctor-admits-new-charges.html | ZIMMERLY GETS 7 1/2 YEARS; Pennsylvania Doctor Admits New Charges After Conviction. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/roekafeller-olney.html | Roekafeller -- Olney. | True | Special to THE NW 'fORK TmZS. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/star-milers-ready-for-attack-on-worlds-record-at-princeton-lovelock.html | Star Milers Ready for Attack On World's Record at Princeton; Lovelock, Cunningham and Bonthron Threaten to Clip Mark in All-Star Games Today -- Crowd of 40,000 Is Expected to See Program -- Other Standards Are in Danger. | True | By Arthur J. Daley. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/signs-bill-keeping-rail-coordinator-president-acts-promptly-as-the.html | SIGNS BILL KEEPING RAIL COORDINATOR; President Acts Promptly as the House Concurs on Bill Extending Act a Year. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/backs-jewish-appeal-prof-chamberlain-of-columbia-urges-aid-for-fund.html | BACKS JEWISH APPEAL.; Prof. Chamberlain of Columbia Urges Aid for Fund. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/rogers-finds-kate-smith-right-the-experts-wrong.html | Rogers Finds Kate Smith Right, the Experts Wrong | True | WILL ROGERS | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/biggs-advances-in-li-title-golf-defending-champion-victor-in-first.html | BIGGS ADVANCES IN L.I. TITLE GOLF; Defending Champion Victor in First Two Rounds of Amateur Tournament. | True | By William D. Richardson. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/protests-rome-expulsion-foreign-press-association-assails-action.html | PROTESTS ROME EXPULSION; Foreign Press Association Assails Action Against American. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/osborn-pendleton.html | Osborn -- Pendleton. | True | SPecial to THE NEW YOP. TLES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/schmalz-farkhurst.html | Schmalz -- Farkhurst. | True | Special to Tm zq'gw YORX TS. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/wins-graduate-prize-at-hunter.html | Wins Graduate Prize at Hunter. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/program-chosen-to-open-stadium-wagner-beethoven-de-falla-and.html | PROGRAM CHOSEN TO OPEN STADIUM; Wagner, Beethoven, de Falla and Mendelssohn Listed for June 26 Concert. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/il-duce-pays-a-compliment-exclusion-of-the-times-from-italy-is.html | IL DUCE PAYS A COMPLIMENT.; Exclusion of The Times From Italy Is Viewed as an Honor. | True | FRANCIS TREVELYAN MILLER, Historian General Historical Foundations. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/school-for-printers-awards-124-diplomas-getting-a-skill-necessary.html | SCHOOL FOR PRINTERS AWARDS 124 DIPLOMAS.; ' Getting a Skill' Necessary Part of Any Kind of Education, Graduates Are Told. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/indicted-in-threat-against-president-west-point-graduate-who-was.html | INDICTED IN THREAT AGAINST PRESIDENT; West Point Graduate Who Was Discharged From Army Is Said to Be Insane. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/territorials-to-aid-london-air-defense-eight-regiments-to-be.html | TERRITORIALS TO AID LONDON AIR DEFENSE; Eight Regiments to Be Transformed Into Anti-Aircraft Artillery and Searchlight Units. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/seven-go-to-jail-for-relief-frauds-woman-investigator-for-city-sent.html | SEVEN GO TO JAIL FOR RELIEF FRAUDS; Woman, Investigator for City, Sent to Workhouse for 3 Months as Conspirator. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/offer-pageant-of-flags-washington-girl-scouts-hostesses-to-mrs.html | OFFER PAGEANT OF FLAGS.; Washington Girl Scouts Hostesses to Mrs. Woodrow Wilson. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/lila-v-webb-honored-i-mr-and-mrs-f-l-polk-jr-give-dinner-for-bride.html | LILA V. WEBB HONORED. I; Mr. and Mrs. F. L. Polk Jr. Give Dinner for Bride of Today, | True | Special to T'E NEW YOR: TIMEg. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/nancy-supplee-in-debut-introduced-at-dance-given-at-aronimink-golf.html | NANCY SUPPLEE IN DEBUT.; Introduced at Dance Given at Aronimink Golf Club. | True | Special to THE NI' YORK TrMEs. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/100-picket-meat-plants-women-gather-in-10th-avenue-as-butchers-say.html | 100 PICKET MEAT PLANTS.; Women Gather in 10th Avenue as Butchers Say 'Strike' Is Broken. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/james-j-deighan.html | JAMES J. DEIGHAN. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/title-men-deny-guilt-officers-of-mortgage-company-released-on-bail.html | TITLE MEN DENY GUILT.; Officers of Mortgage Company Released on Bail. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/flag-day-exercises-in-orange.html | Flag Day Exercises in Orange. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/gen-johnson-warns-of-fight-to-kill-aaa-same-forces-which-destroyed.html | GEN. JOHNSON WARNS OF FIGHT TO KILL AAA; Same Forces Which 'Destroyed' NRA Are After It, He Says in Sioux City Speech. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/tennis-entries-close-tonight.html | Tennis Entries Close Tonight. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/to-clear-back-dividends-national-gypsum-plans-to-give-preferred.html | TO CLEAR BACK DIVIDENDS.; National Gypsum Plans to Give Preferred Holders New Stock. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/weyerhaeuser-boy-faces-kidnap-suspects-in-identification-move.html | Weyerhaeuser Boy Faces Kidnap Suspects In Identification Move Before Their Trial | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/nuisance-taxes-upheld-in-house-ways-and-means-committee-recommends.html | NUISANCE TAXES UPHELD IN HOUSE; Ways and Means Committee Recommends Their Retention for Two More Years. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/gobel-meeting-adjourned-again.html | Gobel Meeting Adjourned Again. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/heat-wave-continues-with-mercury-at-85-some-swimmers-tempted-to-try.html | Heat Wave Continues With Mercury at 85; Some Swimmers Tempted to Try the Water | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/hospital-gets-190000-estate.html | Hospital Gets $190,000 Estate. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-ic-antonides.html | MISS I.C. ANTONIDES. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/girl-born-to-norma-shearer.html | Girl Born to Norma Shearer. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/wants-the-first-chance.html | Wants the First Chance. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/british-estate-levies.html | British Estate Levies. | True | FRANK FOX | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-e-6-rinnells-a-plainfield-bride-miss-katherine-cerf-maid-of.html | MISS E. 6. RI/NNELLS A PLAINFIELD BRIDE; Miss Katherine Cerf Maid of Honor as She Is Married to Frederick IJ. Hyer. | True | Specfl to Ta NIw NoR Ts. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/ontario-hydro-and-tva.html | Ontario Hydro and TVA. | True | J.H. MOSELEY | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/electric-trap-set-for-art-burglars-dummy-ransom-package-was-wired.html | ELECTRIC TRAP SET FOR ART BURGLARS; Dummy Ransom Package Was Wired to 75 Warning Lights In Grand Central Station. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/moore-holslag.html | Moore -- Holslag. | True | Special to T NrW YORC TrMgs. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/hits-by-gehrig-lazzeri-win-for-yankees-in-13th-singles-after.html | Hits by Gehrig, Lazzeri Win for Yankees in 13th; Singles After Chapman's Pass Overcome the Browns, 4-3, for Fifth Triumph of Series -- Victors Tie Count in Ninth. | True | By John Drebinger. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/postal-telegraph-asks-to-reorganize-unable-to-meet-interest-of.html | POSTAL TELEGRAPH ASKS TO REORGANIZE; Unable to Meet Interest of $1,270,000 on Bonds, It Acts Under Bankruptcy Law. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/brokers-still-lag-in-filing-with-sec-only-about-1500-applications.html | BROKERS STILL LAG IN FILING WITH SEC; Only About 1,500 Applications Have Been Received Out of Estimated 8,000. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/commodity-markets-copper-cottonseed-oil-and-wool-top-futures.html | COMMODITY MARKETS.; Copper, Cottonseed Oil and Wool Top Futures Advance -- Cocoa, Coffee and Sugar Decline. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/income-taxes-due-today-deadline-for-instalments-on-both-federal-and.html | INCOME TAXES DUE TODAY.; Deadline for Instalments on Both Federal and State Levies. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/kiroubin-wins-polo-pony-championship-at-westchester-county-horse.html | Kiroubin Wins Polo Pony Championship at Westchester County Horse Show; PREECE POLO PONY TAKES SHOW TITLE | True | By Henry R. Ilsley. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/parks-here-gives-advice-to-golfers-confidence-and-concentration-are.html | PARKS, HERE, GIVES ADVICE TO GOLFERS; Confidence and Concentration Are the Main Factors, Says U.S. Open Champion. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/cotton-consumption-continues-very-low-home-takings-in-may-smallest.html | COTTON CONSUMPTION CONTINUES VERY LOW; Home Takings in May Smallest for Month Since 1932 -- Exports Decrease. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/finland-is-warned-to-add-to-defenses-experts-in-state-committee.html | FINLAND IS WARNED TO ADD TO DEFENSES; Experts in State Committee Call for Airplanes and Other Military Equipment. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/warns-on-fake-1-bills-treasury-department-finds-counterfeits-being.html | WARNS ON FAKE $1 BILLS.; Treasury Department Finds Counterfeits Being Passed. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/june-mitchell-married-wed-to-ferdinand-la-motte-3d-in-church-at.html | JUNE MITCHELL MARRIED.; Wed to Ferdinand La Motte 3d in Church at Bryn Mawr. | True | Special to THg NW YORK TI/S. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/foreign-exchange-friday-june-14-1935.html | FOREIGN EXCHANGE; Friday, June 14, 1935. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/new-oil-bill-put-in-at-roosevelt-wish-thoms-redrafts-own-measure.html | NEW OIL BILL PUT IN AT ROOSEVELT WISH; Thoms Redrafts Own Measure in Move for a Permanent Regulatory Board. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/paris-bourse-weak-and-inactive.html | Paris Bourse Weak and Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/floating-hospital-at-pier.html | Floating Hospital at Pier. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/newark-turns-back-rochester-5-to-3-larocca-keeps-hits-scattered.html | NEWARK TURNS BACK ROCHESTER, 5 TO 3; LaRocca Keeps Hits Scattered, While Cross Is Driven From Mound in Sixth Inning. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/schacht-calls-for-unity.html | Schacht Calls for Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/providing-for-pets.html | Providing for Pets. | True | RICHARD MEANEY | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/nelson-p-brower.html | NELSON P. BROWER. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/to-teach-canal-administration.html | To Teach Canal Administration. | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/utility-passes-dividend-american-power-and-light-takes-no-action-on.html | UTILITY PASSES DIVIDEND.; American Power and Light Takes No Action on Preferred. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-marie-goebel-hag-home-weddibi6-she-and-alexander-saunders.html | MISS MARIE GOEBEL HAg HOME WEDDIBi6; She and Alexander Saunders Married on Her Parents' Cold Spring Estate. | True | Special to THZ NEW YORK TiS. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/municipal-offers-of-bonds-decline-next-weeks-schedule-put-at.html | MUNICIPAL OFFERS OF BONDS DECLINE; Next Week's Schedule Put at $13,678,949, Far Under This Week or Year's Average. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/machine-tool-orders-gain.html | Machine Tool Orders Gain. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/reassures-on-currency-nicaraguan-bank-head-says-cordoba-will-be.html | REASSURES ON CURRENCY.; Nicaraguan Bank Head Says Cordoba Will Be Kept at Present Rate | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dance-at-sands-point-club.html | Dance at Sands Point Club. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/lewis-iselin-jr-weds-miss-sarah-c-curtis-rev-roy-1-murray-performs.html | LEWIS ISELIN JR'. WEDS MISS SARAH C. CURTIS; Rev. Roy 1. Murray Performs Marriage at Eliot Unitarian Church, South Natick, Mass. | True | Special to THE NEW YORK 2kES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/roosevelt-is-firm-on-relief-program-objective-unchanged-he-says-but.html | ROOSEVELT IS FIRM ON RELIEF PROGRAM; Objective Unchanged, He Says, but That Policy of Balancing Is Under Way. | True | Special to THE NEW YORK TIMES. | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/the-new-nra.html | THE NEW NRA. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/alberts-iavermn.html | Alberts -- IAvermn. | True | Special to TI Nxw YORK TxMs. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/held-in-killing-in-italy-slayer-of-mate-on-us-ship-acquitted-to-be.html | HELD IN KILLING IN ITALY.; Slayer of Mate on U.S. Ship, Acquitted, to Be Tried Here. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/festival-benefits-home-summer-day-event-is-held-at-st-johnland.html | FESTIVAL BENEFITS HOME.; Summer Day Event Is Held at St. Johnland Institution. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/phillies-top-cubs-54-davis-is-victor-in-first-start-of-season.html | PHILLIES TOP CUBS, 5-4.; Davis Is Victor in First Start of Season Despite 11 Hits. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/bolivian-troops-cheer-news.html | Bolivian Troops Cheer News. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/new-rates-for-provision-trade.html | New Rates for Provision Trade. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dogs-as-character-builders.html | Dogs as Character Builders. | True | LOUIS A. STONE | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/italy-talks-terms-on-ethiopian-row-france-asked-to-approach-addis.html | ITALY TALKS TERMS ON ETHIOPIAN ROW.; France Asked to Approach Addis Ababa With Points Acceptable to Mussolini. | True | By Augur. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/vanderbilt-wins-suit-cornelius-jr-defeats-creditor-in-action-for.html | VANDERBILT WINS SUIT.; Cornelius Jr. Defeats Creditor In Action for $3,000 Literary Fee. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/ship-group-acts-in-strike-british-columbia-federation-hires-new.html | SHIP GROUP ACTS IN STRIKE; British Columbia Federation Hires New Longshore Gangs. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/williams-is-victor-62-downs-amherst-behind-stevens-to-regain-lead.html | WILLIAMS IS VICTOR, 6-2.; Downs Amherst Behind Stevens to Regain Lead in Little Three. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/academic-veterans.html | ACADEMIC VETERANS. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/awards-at-hun-school-four-get-prizes-at-the-exercises-at-princeton.html | AWARDS AT HUN SCHOOL.; Four Get Prizes at the Exercises at Princeton Institution. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/another-war-impossible-says-evangeline-booth.html | Another War Impossible, Says Evangeline Booth | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/bremen-sails-with-1915-ascot-week-in-england-helps-swell-liners.html | BREMEN SAILS WITH 1,915.; Ascot Week in England Helps Swell Liner's Passenger List. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/city-wins-traffic-fines-state-loses-test-case-before-appellate.html | CITY WINS TRAFFIC FINES.; State Loses Test Case Before Appellate Division. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/acrobat-last-of-rinolds-dies.html | Acrobat, Last of 'Rinolds,' Dies. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/policy-big-shot-is-jailed.html | Policy 'Big Shot' Is Jailed. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-sarah-b-scarlett.html | MISS SARAH B. SCARLETT. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/bonds-sent-higher-as-turnover-rises-secondgrade-rail-issues.html | BONDS SENT HIGHER AS TURNOVER RISES; Second-Grade Rail Issues Continue Up, Adding 1 to 3 Points More. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/gain-in-canadian-carloadings.html | Gain in Canadian Carloadings. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/code-authority-bankrupt-receiver-named-for-mens-clothing-board.html | CODE AUTHORITY BANKRUPT; Receiver Named for Men's Clothing Board After Voluntary Plea. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/class-of-74-receives-st-pauls-diplomas-reeve-schley-speaks-at.html | CLASS OF 74 RECEIVES ST. PAUL'S DIPLOMAS; Reeve Schley Speaks at Exercises in School Chapel -- Dr. Drury Awards the Prizes. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/stocks-in-london-paris-and-berlin-english-market-less-active-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Less Active and Irregular -- British Funds Improve on Fresh Support. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/attack-on-stirling-dropped-by-house-action-follows-swanson.html | ATTACK ON STIRLING DROPPED BY HOUSE; Action Follows Swanson Explanation That Admiral's Publication Was Privileged. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/ask-new-relief-study-state-welfare-officials-oppose-splitting-home.html | ASK NEW RELIEF STUDY.; State Welfare Officials Oppose Splitting Home and Work Aid. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/fearful-of-criticism.html | Fearful of Criticism. | True | J. MARCUS | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/less-crude-rubber-used-imports-and-stocks-also-reported-decreased.html | LESS CRUDE RUBBER USED.; Imports and Stocks Also Reported Decreased Last Month. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dance-to-aid-ousted-nurses.html | Dance to Aid Ousted Nurses. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/heads-banking-institute.html | Heads Banking Institute. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/basic-law-upheld-by-liberty-league-leaders-in-chicago-vote-to-fight.html | BASIC LAW UPHELD BY LIBERTY LEAGUE; Leaders in Chicago Vote to Fight for State Rights and Court's Powers. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/title-polo-final-today-harvard-and-yale-will-meet-on-governors.html | TITLE POLO FINAL TODAY.; Harvard and Yale Will Meet on Governors Island Field. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/prof-calvin-lewis-of-hamilton-dead-holder-of-rhetoric-and-oratory.html | PROF. CALVIN LEWIS OF HAMILTON DEAD; Holder of Rhetoric and Oratory Chair Was on Way to 45th Reunion of Class. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/financial-markets-stocks-make-seventh-consecutive-advance-in.html | FINANCIAL MARKETS; Stocks Make Seventh Consecutive Advance in Heavier Trading -- Bonds Firm -- Commodities Higher. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/farm-tool-output-gains-minneapolis-molines-sales-in-five-months.html | FARM TOOL OUTPUT GAINS.; Minneapolis-Moline's Sales in Five Months Ahead of All 1934. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/railway-cut-into-costs-southern-outlines-economies-that-offset-rise.html | RAILWAY CUT INTO COSTS.; Southern Outlines Economies That Offset Rise in Expenses. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/twa-plane-crash-laid-to-5-causes-faulty-government-weather.html | TWA PLANE CRASH LAID TO 5 CAUSES; Faulty Government Weather Forecasting Is One Finding of Air Commerce Board. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/dittmer-skinner.html | Dittmer -- Skinner. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/anything-goes-a-hit-play-from-america-seems-headed-for-long-run-in.html | ANYTHING GOES' A HIT.; Play From America Seems Headed for Long Run in London. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/three-citizens-at-once.html | THREE CITIZENS AT ONCE. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/new-aid-for-babies-used-johns-hopkins-doctors-inject-fat-producing.html | NEW AID FOR BABIES USED.; Johns Hopkins Doctors Inject Fat Producing Food Into Veins. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/thomas-entries-score-egypts-enchanting-queen-leads-way-at-troy.html | THOMAS ENTRIES SCORE.; Egypt's Enchanting Queen Leads Way at Troy Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/cardenas-cabinet-resigns-in-mexico-in-calles-dispute-quits-to-give.html | CARDENAS CABINET RESIGNS IN MEXICO IN CALLES DISPUTE; Quits to Give President a Free Hand in Naming New Men to Carry Out His Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/miss-helen-hines-wed-at-west-point-daughter-of-military-academy.html | MISS HELEN HINES WED AT WEST POINT; Daughter of Military Academy Official Is Bride of Lieut. H. P. Van Ormer. | True | Special to THE NEW YORK Tm. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/big-saving-seen-in-light-merger-consolidated-gas-contends-it-can.html | BIG SAVING SEEN IN LIGHT MERGER; Consolidated Gas Contends It Can Cut Expenses $506,940 if Edison Absorbs United. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/plan-for-mission-reported-ninepower-pact-invoked-by-china.html | Plan for Mission Reported.; NINE-POWER PACT INVOKED BY CHINA | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/relief-diet-held-badly-balanced-dr-walter-r-campbell-says-excess-of.html | RELIEF DIET HELD BADLY BALANCED; Dr. Walter R. Campbell Says Excess of Carbohydrates May Make Many Unemployable. | True | By William L. Laurence. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/title-outboard-races-listed-at-rye-today.html | Title Outboard Races Listed at Rye Today | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/chahar-measures-prepared.html | Chahar Measures Prepared. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/new-spa-buildings-to-honor-roosevelt-two-saratoga-springs-bath.html | NEW SPA BUILDINGS TO HONOR ROOSEVELT; Two Saratoga Springs Bath Houses Will Bear His Name -- Opening Set for July. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/hailstorm-in-paris-causes-wide-damage-some-homes-flooded-during.html | HAILSTORM IN PARIS CAUSES WIDE DAMAGE; Some Homes Flooded During Heavy Rain -- Trees in Parks Stripped of Leaves. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/flahertys-aide-admits-jobfixing-av-courtney-pleads-guilty-shortly.html | FLAHERTY'S AIDE ADMITS JOB-FIXING; A.V. Courtney Pleads Guilty Shortly Before Time for the Defense to Open Case. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/liberian-official-praises-us.html | Liberian Official Praises U.S. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/eaton-forecasts-republican-sweep-coasttocoast-return-to-old.html | EATON FORECASTS REPUBLICAN SWEEP; Coast-to-Coast Return to Old 'Americanism' by 1936 Seen by State Chairman. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/chile-suffers-in-storm-gales-and-cloudbursts-silence-telephones-and.html | CHILE SUFFERS IN STORM.; Gales and Cloudbursts Silence Telephones and Close Roads. | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/264-girls-get-diplomas-cardinal-hayes-presides-at-cathedral-school.html | 264 GIRLS GET DIPLOMAS.; Cardinal Hayes Presides at Cathedral School Exercises. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/cotton-exports-fell-off-in-may-shipments-totaled-279000-bales-as.html | COTTON EXPORTS FELL OFF IN MAY; Shipments Totaled 279,000 Bales as Compared With 285,000 in May, 1934. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/newsprint-output-rose-canada-produced-242693-tons-in-may-gain-over.html | NEWSPRINT OUTPUT ROSE.; Canada Produced 242,693 Tons in May, Gain Over Recent Peak. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/son-to-mrs-allen-f-maybeo.html | Son to Mrs. Allen F, Maybeo, | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/frisco-will-sue-for-stock-losses-federal-court-in-st-louis-orders.html | FRISCO WILL SUE FOR STOCK LOSSES; Federal Court in St. Louis Orders Actions Against Speyer and Seligman Firms. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/scuffle-disrupts-hearing-in-harlem-nearriot-caused-when-court.html | SCUFFLE DISRUPTS HEARING IN HARLEM; Near-Riot Caused When Court Officer Tries to Draw Pistol in Ejecting Negro. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/adds-to-white-plains-holding.html | Adds to White Plains Holding. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/blast-dead-count-by-reich-doubted-official-figure-of-45-bodies.html | BLAST DEAD COUNT BY REICH DOUBTED; Official Figure of 45 Bodies Recovered Seems Remarkably Small to Wittenberg Folk. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/mrs-robert-e-cusack.html | MRS. ROBERT E. CUSACK. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/turnesa-reaches-semifinal-round-1933-champion-beats-brush-and.html | TURNESA REACHES SEMI-FINAL ROUND; 1933 Champion Beats Brush and Spalding in Westchester Amateur Golf. | True | By Lincoln A. Werden. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/court-acts-in-wp-smith-case.html | Court Acts in W.P. Smith Case. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/secretary-perkins-sends-aide.html | Secretary Perkins Sends Aide. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/jim-needs-a-violin-quickly.html | Jim Needs a Violin Quickly. | True | CLARE M. TOUSLEY | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/night-club-notes-weather-or-not-new-stars-for-the-versailles-and.html | NIGHT CLUB NOTES; Weather or Not -- New Stars for the Versailles and the Hollywood. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/sterling-exchange-off.html | Sterling Exchange Off. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/changes-in-steel-stockholders.html | Changes in Steel Stockholders. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/bermuda-air-base-pushed-contractors-asked-to-apply-for-forms-for.html | BERMUDA AIR BASE PUSHED; Contractors Asked to Apply for Forms for Bidding. | True | Special Cable to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/louis-sturcke-lawyer-formerly-was-democratic-leader-of-ossining.html | LOUIS STURCKE.; Lawyer Formerly Was Democratic Leader of Ossining. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/gov-lehman-returns-studies-tera-change-confers-with-board-on.html | GOV. LEHMAN RETURNS, STUDIES TERA CHANGE; Confers With Board on Arrival From Bermuda, Then Departs for Talks in Washington. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/sea-girt-training-starts-1000-men-from-new-york-area-to-arrive-at.html | SEA GIRT TRAINING STARTS.; 1,000 Men From New York Area to Arrive at Camp Today. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/8-named-to-start-in-aqueduct-dash-singing-wood-sgt-byrne-and-only.html | 8 NAMED TO START IN AQUEDUCT DASH; Singing Wood, Sgt. Byrne and Only One Among Those to Race King Saxon Today. | True | By Bryan Field. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/thayer-celebration-opens-at-west-point-threeday-event-is-being-held.html | THAYER CELEBRATION OPENS AT WEST POINT; Three-Day Event Is Being Held as Sesquicentennial to the Academy's Founder. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/monmouth-four-in-front-tops-eastland-farms-at-polo-by-116-phillips.html | MONMOUTH FOUR IN FRONT; Tops Eastland Farms at Polo by 11-6, Phillips Leading Way. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/loan-for-monmouth-title-bondholders-group-announces-rfc-deal-for.html | LOAN FOR MONMOUTH TITLE; Bondholders' Group Announces RFC Deal for $500,000 Advance. | True | | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/no-song-theft-is-found-judge-rules-against-arnstein-in-plagiarism.html | NO SONG THEFT IS FOUND.; Judge Rules Against Arnstein in Plagiarism Suit. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/smith-alumnae-in-ivy-day-parade-1600-march-on-campus-prior-to.html | SMITH ALUMNAE IN IVY DAY PARADE; 1,600 March on Campus, Prior to Assembly and Concert by Glee Club at Night. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/zelcer-is-included-in-vice-fine-action-city-consents-to-naming-of.html | ZELCER IS INCLUDED IN VICE FINE ACTION; City Consents to Naming of Commissioner Along With Owner of the Building. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/penn-and-cornell-in-fourmile-rows-varsity-rivals-record-good-times.html | PENN AND CORNELL IN FOUR-MILE ROWS; Varsity Rivals Record Good Times Despite Strong Wind and Rough Water. | True | By Robebt F. Kelley . | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | By Harold Denny . | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/myron-w-greene.html | MYRON W. GREENE. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/asuncion-celebrates.html | Asuncion Celebrates. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/security-measure-pressed-in-senate-long-seeks-change-providing.html | SECURITY MEASURE PRESSED IN SENATE; Long Seeks Change Providing Pension of $30 a Month for All Over 60. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/inspection-laws-held-inadequate-weaver-urges-that-congress-enact.html | INSPECTION LAWS HELD INADEQUATE; Weaver Urges That Congress Enact Stricter Measures for Examining Ships. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/mrs-daniel-e-moylan.html | MRS. DANIEL E. MOYLAN. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/marion-e-hare-engaged.html | Marion E. Hare Engaged. | True | pecis. I to T NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/rail-car-builders-keep-nra-code-hours-and-pay.html | Rail Car Builders Keep NRA Code Hours and Pay | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/follower-of-machen-before-church-board-jo-buswell-wheaton-ill.html | FOLLOWER OF MACHEN BEFORE CHURCH BOARD; J.O. Buswell, Wheaton (Ill.) College Head, Accused by Presbyterian Body. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/four-floors-are-leased-on-lower-broadway.html | Four Floors Are Leased On Lower Broadway | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/hull-gets-monument-models.html | Hull Gets Monument Models. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/prize-night-marked-at-phillips-exeter-awards-including-cash-books.html | PRIZE NIGHT MARKED AT PHILLIPS EXETER; Awards, Including Cash, Books and Other Trophies, Are Made by Dean Kerr. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/defends-parole-board-canavan-denies-it-freed-killer-before-minimum.html | DEFENDS PAROLE BOARD.; Canavan Denies It Freed Killer Before Minimum Term Ended. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/urge-heavy-buying-of-rail-equipment-manufacturers-say-government.html | URGE HEAVY BUYING OF RAIL EQUIPMENT; Manufacturers Say Government, $400,000,000 Creditor of Roads, Should Act. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/2500-pupils-in-observance-hear-an-address-by-deutsch-at-roosevelt.html | 2,500 PUPILS IN OBSERVANCE.; Hear an Address by Deutsch at Roosevelt Park Ceremony. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/us-consul-will-retire-cunningham-to-leave-far-east-after-37year.html | U.S. CONSUL WILL RETIRE.; Cunningham to Leave Far East After 37-Year Service. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/epstein-statues-offered-melbourne-galleries-expected-to-accept.html | EPSTEIN STATUES OFFERED; Melbourne Galleries Expected to Accept Southern Rhodesia's Gifts. | True | Wireless to THE NEW YORK TIMES. | C1B 265492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/greek-play-opens-yales-festivities-selena-royle-appears-with.html | GREEK PLAY OPENS YALE'S FESTIVITIES; Selena Royle Appears With Students in 'Hippolytus' of Euripides. | True | Special to THE NEW YORK TIMES. | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/tw-lamont-goes-abroad.html | T.W. Lamont Goes Abroad. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/hillman-and-emery-debate-labor-plans-union-leader-says-program-will.html | HILLMAN AND EMERY DEBATE LABOR PLANS; Union Leader Says Program Will Aid Recovery -- Opponent Calls Policy Mistaken. | True | | C1B 265492 |
| 1935-06-15 | 1935-06-15 | https://www.nytimes.com/1935/06/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 265492 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/elizethenglar-ha-hoe-wedding-married-to-russell-h-tucker-by-rev-dr.html | ELIZETHENGLAR HA HOE WEDDING; Married to Russell H. Tuck'er by Rev, Dr. Roelif H. Brooks of St, Thomas Church. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hottest-body-is-found-russian-says-temperature-of-nova-herculis-is.html | HOTTEST BODY' IS FOUND.; Russian Says Temperature of Nova Herculis Is Six Times Sun's. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/13-dead-in-texas-as-flood-mounts-millions-in-crops-and-property-are.html | 13 DEAD IN TEXAS AS FLOOD MOUNTS; Millions in Crops and Property Are Lost as Heavy Winds Add to Wide Devastation. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/pickets-seized-in-midtown.html | Pickets Seized in Midtown. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-city.html | THE CITY | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/scholars-record-alexander-ionides-collected-the-library-now-at-yale.html | SCHOLAR'S RECORD; Alexander Ionides Collected the Library Now at Yale | True | D. CACLAMANOS | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/john-a-petrina-42-illustrator-dies-head-of-graphic-arts-at-the.html | JOHN A. PETRINA, 42, ILLUSTRATOR, DIES; Head of Graphic Arts at the Pratt Institute, Brooklyn, Hurt in Auto Accident. | True | Special to T NEW YORK T][I{. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/show-to-present-blooms-and-crafts-gardens-and-kitchens-will-be.html | SHOW TO PRESENT BLOOMS AND CRAFTS; Gardens and Kitchens Will Be Featured in County Exhibit at White Plains Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/war-debts-books-closed-at-capital-treasury-acts-as-only-finland-of.html | WAR DEBTS BOOKS CLOSED AT CAPITAL; Treasury Acts as Only Finland, of 13 Nations, Meets Its Semi-Annual Obligation. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/league-records-fall-as-dartmouth-nine-blanks-cornell-in-game-at.html | League Records Fall as Dartmouth Nine Blanks Cornell in Game at Hanover; OLSON, DARTMOUTH, STOPS CORNELL 5-0 | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/war-not-feared-prospect-of-conflict-with-japan-is-denied.html | WAR NOT FEARED; Prospect of Conflict With Japan Is Denied | True | ARTHUR J. BROWN | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/debut-of-miss-mary-e-lewis.html | Debut of Miss Mary E. Lewis. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/flight-to-midway-is-made-by-clipper-panamerican-plane-pioneers.html | FLIGHT TO MIDWAY IS MADE BY CLIPPER; Pan-American Plane Pioneers Commercial Route From Hawaii to Tiny Island. | True | By Karl F. Lueder. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/freeforall-won-by-bowsers-tara-massachusetts-owners-calumet-dubuque.html | FREE-FOR-ALL WON BY BOWSER'S TARA; Massachusetts Owner's Calumet Dubuque Also Scores as Meet Opens at Lexington. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/old-connecticut-roads-history-is-recalled-by-the-motorist-driving.html | OLD CONNECTICUT ROADS; History Is Recalled by the Motorist Driving Into the State for the Tercentenary | True | By Mabel Ansley Murphy. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | They Love a "Parade." | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/attacks-on-matchek-continue-in-belgrade-justice-minister-tells.html | ATTACKS ON MATCHEK CONTINUE IN BELGRADE; Justice Minister Tells Parliament It Will Be Necessary to 'Dissolve' Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hazelton-curtis.html | Hazelton -- Curtis. | True | IRp*i'iR] tO THII NW YORK TIMRI. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/control-of-industry.html | CONTROL OF INDUSTRY. | True | From The Houston Chronicle. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/wesleyan-is-host-to-1000-alumni-visitors-mark-100th-annual-session.html | WESLEYAN IS HOST TO 1,000 ALUMNI; Visitors Mark 100th Annual Session of Association With 'Sing' and Parade. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/training-leaders-a-test-for-colleges-harvard-among-other.html | TRAINING LEADERS: A TEST FOR COLLEGES; Harvard, Among Other Institutions, Ponders a Question of Importance to the Nation | True | By H.i. Brock | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/british-columbia-faces-port-tieup-longshoremens-union-issues-a-call.html | BRITISH COLUMBIA FACES PORT TIE-UP; Longshoremen's Union Issues a Call for General Walkout as Local Troubles Spread. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/finds-credit-sufficient-committee-of-merchants-association-opposes.html | FINDS CREDIT SUFFICIENT.; Committee of Merchants Association Opposes Kopplemann Bill. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/demand-broadens-for-summer-goods-buying-at-retail-particularly.html | DEMAND BROADENS FOR SUMMER GOODS; Buying at Retail Particularly Heavy in Agricultural Sections Last Week. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/consumer-helped-to-buy-by-grade-several-government-agencies-foster.html | CONSUMER HELPED TO BUY BY GRADE; Several Government Agencies Foster Labeling for Benefit of Retail Purchasers. | True | By Frank George. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/two-us-amateurs-win-boxing-titles-in-paris.html | Two U.S. Amateurs Win Boxing Titles in Paris | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/3500-relief-concerts-attended-by-360000.html | 3,500 Relief Concerts Attended by 360,000 | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bremen-seeks-no-record-captain-says-germans-will-leave-blue-ribbon.html | BREMEN SEEKS NO RECORD; Captain Says Germans Will Leave 'Blue Ribbon' to Normandie. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/advises-customs-protest-over-tax-on-cigarettes.html | Advises Customs Protest Over Tax on Cigarettes | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/london-on-the-wire.html | London On the Wire. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/betty-eastman-engaged-newark-girl-affianced-to-the-rev-phlu3d-h.html | BETTY EASTMAN ENGAGED,; Newark Girl Affianced to the Rev, PhlU3D H, Merg!r, gnae! | True | to TEE NEW YORK TI,IES, | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-dominion-realizes-its-travel-trade-is-one-of-its-greatest.html | The Dominion Realizes Its Travel Trade Is One of Its Greatest Industries | True | By John MacCormac. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/branch-of-iron-trade-improves.html | Branch of Iron Trade Improves. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/faculty-radicals.html | FACULTY RADICALS. | True | By Silas H. Strawn, In A Speech Prepared For Delivery At Middlebury College. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/brunswilson.html | Bruns Wilson. | True | peml to TRz NW XIORK TrM_. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nra-gain-seen-held-in-business-pacts-caution-must-be-exercised-in.html | NRA GAIN SEEN HELD IN BUSINESS PACTS; Caution Must Be Exercised, in Framing New Proposals, Sol A. Herzog Declares. | True | By William J. Enright. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dr-james-g-poe-won-recognition-for-chart-on-signs-of-anesthesia.html | DR. JAMES G. POE.; Won Recognition for Chart on Signs of Anesthesia. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/post-at-wichita-in-forced-landing-winnie-mae-breaks-a-piston-as-he.html | POST AT WICHITA IN FORCED LANDING; ' Winnie Mae' Breaks a Piston as He Tries to Span Nation in Sub-Stratosphere. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/two-brothers-a-london-story-by-george-buchanan-314-pp-new-york-ep.html | Two Brothers; A LONDON STORY. By George Buchanan. 314 pp. New York: E.P. Dutton & Co. $2.50. | True | E.H.W. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/man-is-hurt-in-auto-going-to-his-wedding-philadelphia.html | MAN IS HURT IN AUTO GOING TO HIS WEDDING; Philadelphia Bridegroom-to-Be Crashes After Blowout on Way to Take Girl to Church. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/willardgoodlatte.html | WillardGoodlatte. | True | pO'}&l tO ]THE NKW YORK TIME,q. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/british-statement-likely.html | British Statement Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/groome-wells.html | Groome Wells. | True | gp'll tc TICK Ngt Z'ORK IMEg. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/city-ready-to-begin-its-housing-program-twentytwoacre-development.html | CITY READY TO BEGIN ITS HOUSING PROGRAM; Twenty-two-Acre Development in the Williamsburg Section Regarded As Start of Larger Effort | True | By R.l. Duffus. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-must-bills.html | THE "MUST" BILLS. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/news-of-interest-in-shipping-world-a-birth-and-a-marriage-on-the.html | NEWS OF INTEREST IN SHIPPING WORLD; A Birth and a Marriage on the High Seas Are Happily Recorded by 2 Lines. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/28-priests-are-ordained.html | 28 Priests Are Ordained. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mrs-t-w-griggs-hostess-honors-miss-livingston-and-lloyd-c-briggs-at.html | MRS. T. W. GRIGGS HOSTESS; Honors Miss Livingston and Lloyd C, Briggs at Dinner, | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/degrees-for-1900-at-city-college-graduates-will-receive-their.html | DEGREES FOR 1,900 AT CITY COLLEGE; Graduates Will Receive Their Diplomas in Stadium on Wednesday Evening. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/fortyhour-week-written-in-draft-geneva-group-incorporates-principle.html | FORTY-HOUR WEEK WRITTEN IN DRAFT; Geneva Group Incorporates 'Principle' in Convention to Be Offered Tomorrow. | True | By Clarence K. Streit. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/operators-and-miners-seek-to-retain-benefits-of-the-codes-under-the.html | Operators and Miners Seek to Retain Benefits of the Codes Under the Guffey Stabilization Plan | True | By Malcolm Ross. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/potential-rail-income.html | Potential Rail Income. | True | I.R.A. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/austrian-lawyer-seized-defender-of-nazis-suspected-of-membership-in.html | AUSTRIAN LAWYER SEIZED.; Defender of Nazis Suspected of Membership in Secret Group. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/monarchists-gaining-in-vienna-budapest-slogan-of-a-kingdom-by.html | MONARCHISTS GAINING IN VIENNA, BUDAPEST; Slogan of 'A Kingdom by September' Believed by Leaders to Be Winning Support. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/last-insult-case-ends.html | Last Insult Case Ends. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/officers-at-camp-dix-138-recent-graduates-start-two-weeks-training.html | OFFICERS AT CAMP DIX.; 138 Recent Graduates Start Two Weeks' Training Course. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/thirza-kirven-plans-bridal.html | Thirza Kirven Plans Bridal. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/knox-defends-basic-law-chicagoan-at-alma-college-warns-of-power-to.html | KNOX DEFENDS BASIC LAW.; Chicagoan at Alma College Warns of Power to Cut Wages. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/discounts-harden-in-london.html | Discounts Harden in London. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/train-crash-near-london-kills-13-and-injures-40.html | Train Crash Near London Kills 13 and Injures 40 | True | Special Cable to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/shanks-fall.html | Shanks -- Fall | True | . pejal tO TH l/gW YORK TLolg. 8. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/28-try-suicide-in-budapest-police-thwart-all-attempts-in-epidemic.html | 28 TRY SUICIDE IN BUDAPEST; Police Thwart All Attempts in Epidemic Laid to Poverty. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-3-per.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of 3 Per Cent for Week Ended June 12. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/paris-is-not-amused-tales-from-two-cities.html | Paris Is Not Amused.; TALES FROM TWO CITIES | True | PHILIP CARR. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mine-owners-like-bill-few-in-western-pennsylvania-opposed-to-guffey.html | MINE OWNERS LIKE BILL.; Few in Western Pennsylvania Opposed to Guffey Measure. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/uncle-9-kidnaps-baby-found-in-a-park-with-his-niece-after-search-by.html | UNCLE, 9, 'KIDNAPS' BABY.; Found in a Park With His Niece After Search by 20 Police. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-clippers-departure.html | The Clipper's Departure. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/murder-laid-to-wife-maine-woman-is-held-as-axe-slayer-of-husband-63.html | MURDER LAID TO WIFE.; Maine Woman Is Held as Axe Slayer of Husband, 63. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/500-at-garden-party-for-fresh-air-work-event-at-the-marshall-field.html | 500 AT GARDEN PARTY FOR FRESH AIR WORK; Event at the Marshall Field Estate at Lloyd's Neck Aids Greenwich House. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-underwood-garden-gity-bride-200-relatives-and-friends-see-her.html | MISS UNDERWOOD GARDEN GITY BRIDE 200; Relatives and Friends See Her Married to George R. Meneely in Cathedral, | True | Special to T]I NW YoRK Tlms. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rutgers-appoints-head-of-journalism-prof-ke-olson-from-university.html | RUTGERS APPOINTS HEAD OF JOURNALISM; Prof. K.E. Olson From University of Minnesota to Start in September. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hollywood-letter-the-193536-announcements-hint-at-the-trends-in-the.html | HOLLYWOOD LETTER; The 1935-36 Announcements Hint at the Trends in the New Season's Films | True | By Douglas W. Churchill. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/marian-clark-is-bride-wed-to-winthrop-s-emmet-in-beverly-farms-mass.html | MARIAN CLARK IS BRIDE.; Wed to Winthrop S. Emmet In Beverly Farms, Mass,, Church, | True | pecial to THR NEW YORK TIItZ:I. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jhbakes-is-dead-new-jersey-jurist-i-vice-chancellor-had-served-his.html | J.H.BA(KES IS DEAD; NEW JERSEY JURIST i; Vice Chancellor Had Served His Twenty-second Year in Court of Chancery. | True | Special to Tr NKW YORK TS. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nazis-would-lead-panamerica-move-writer-says-anglosaxonism-in-us.html | NAZIS WOULD LEAD PAN-AMERICA MOVE; Writer Says Anglo-Saxonism in U.S. and Canada Should Be Submerged by Germanism. | True | By Otto D. Tolischus. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/12000-see-greyhound-races.html | 12,000 See Greyhound Races. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/senators-score-11-to-3-turn-back-the-browns-holbrook-leading-with.html | SENATORS SCORE, 11 TO 3.; Turn Back the Browns, Holbrook Leading With Two Home Runs. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/paret-palmer.html | Paret -- Palmer. | True | Specml to T.' NW 'YORK Tr. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/first-match-goes-four-sets.html | First Match Goes Four Sets. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mccarthy-captures-title.html | McCarthy Captures Title. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/taylorbrown.html | TaylorBrown. | True | Special to TIIE IXIIW YORK TIME. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-merrygoround-of-broadcasting-signs-of-summer-are-evident-in.html | THE MERRY-GO-ROUND OF BROADCASTING; Signs of Summer Are Evident in Studios -- New Hook-Up for Amos 'n' Andy | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dr-moores-prodigious-sonneteering-six-sides-to-a-man-by-merrill.html | Dr. Moore's Prodigious Sonneteering; SIX SIDES TO A MAN. By Merrill Moore. With an Epilogue by Louis Untermeyer. 173 pp. New York: Harcourt, Brace & Co. $2. | True | CYRUS.L. SULZBERGER II. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-revealing-portrait-of-samuel-gompers-and-his-work-this-evaluation.html | A Revealing Portrait of Samuel Gompers and His Work; This Evaluation Is in Terms of American History and the Labor Background of Today | True | By Rose C. Feld | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/income-tax-payers-in-lastday-rush-second-instalment-payments-bring.html | INCOME TAX PAYERS IN LAST-DAY RUSH; Second Instalment Payments Bring Crowds to Federal and State Offices. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/german-army-fliers-flee-french-pilots-nazis-pursued-after-crossing.html | GERMAN ARMY FLIERS FLEE FRENCH PILOTS; Nazis Pursued After Crossing Border Near New Defenses of 'Petite Roselle.' | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miscellany.html | MISCELLANY | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/paris-branch-bank-closes.html | Paris Branch Bank Closes. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/fleet-of-79-craft-sails-in-championship-regatta-of-the-manhasset-yc.html | Fleet of 79 Craft Sails in Championship Regatta of the Manhasset Y.C.; PRESTIGE SCORES IN CLASS M RACE | True | By John Rendel. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/undine-and-penn-ac-share-regatta-laurels.html | Undine and Penn A.C. Share Regatta Laurels | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/james-roosevelts-plans.html | James Roosevelt's Plans. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/big-loan-exhibition-of-american-painting-early-and-late-assembled.html | Big Loan Exhibition of American Painting, Early and Late, Assembled by Dr. Heil | True | By Aline Kistler. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/aid-seen-in-nra-ruling.html | Aid Seen in NRA Ruling | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/national-park-enlarged.html | NATIONAL PARK ENLARGED. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/banks-shy-at-plan-to-quit-reserve-leaders-hold-williss-proposal.html | BANKS SHY AT PLAN TO QUIT RESERVE; Leaders Hold Willis's Proposal Would Tend to Tighten Federal Control. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/carter-parltore.html | Carter -- Parltore. | True | pec:a! to T-u kp'i 0.: TLME. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/whitney-biggs.html | Whitney -- Biggs. | True | Rpecial to TH NzW 'N'ORK Tl.;. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/soviet-twins-give-science-new-study-boys-5-with-unique-speech.html | SOVIET TWINS GIVE SCIENCE NEW STUDY; Boys, 5, With Unique Speech Provide Experiment in Creation of Mentality. | True | By Harold Denny. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/strife-with-britain-costly-to-free-state-irish-economic-situation.html | STRIFE WITH BRITAIN COSTLY TO FREE STATE; Irish Economic Situation Is Described as Going From Bad to Worse. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jl-oneill-slated-to-head-new-nra-vice-president-of-guaranty-trust.html | J.L. O'NEILL SLATED TO HEAD NEW NRA; Vice President of Guaranty Trust Reported Choice for Richberg's Post. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/grain-bill-opposed-by-winnipeg-board-eight-objections-made-to.html | GRAIN BILL OPPOSED BY WINNIPEG BOARD; Eight Objections Made to Proposal for Dominion Control -- Harm to Farmers Seen. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/trinity-nine-bows-43-beaten-by-connecticut-states-sixthinning.html | TRINITY NINE BOWS, 4-3.; Beaten by Connecticut State's Sixth-Inning Attack. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chagnot-ba-rt-on.html | Chagnot -- Ba rt on. | True | Rpecial t,) THE î'qEW YORK TIMKB. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/state-rights-rift-widens-in-texas-young-democrats-are-firm-in-their.html | STATE RIGHTS RIFT WIDENS IN TEXAS; Young Democrats Are Firm in Their Decision to Oppose New Deal Philosophy. | True | By Dale Miller. Editorial Correspondence, the New York Times. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-philippic-against-all-dictators-deliver-us-from-dictators-by.html | A Philippic Against All Dictators; DELIVER US FROM DICTATORS! By Robert C. Brooks. Illustrated. 245 pp. Philadelphia: University of Pennsylvania Press $2.50. | True | FLORENCE FINCH KELLY. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/james-d-campbell.html | JAMES D. CAMPBELL. | True | Bpeelal to THa NW YORK TX,ES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-myrder-of-khufus-tomb-by-talbot-mundy-279-pp-new-york-d.html | THE MYRDER OF KHUFU'S TOMB. By Talbot Mundy. 279 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/i-miss-schumannheink-is-married-to-ensign-grandmother-marks-74th.html | i MISS SCHUMANN-HEINK IS MARRIED TO ENSIGN; Grandmother Marks 74th Birthday by Singing at Her Wedding to H. P. Rumble on Coast. | True | Special to T:az Ng YORK TIIES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/frank-gearrett.html | FRANK GEARRETT. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/in-custers-day-montana-road-by-harry-sinclair-drago-306-pp-new-york.html | In Custer's Day; MONTANA ROAD. By Harry Sinclair Drago. 306 pp. New York: William Morrow & Co. $2. | True | G. W. HAS. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/business-to-press-its-recovery-plans-us-chamber-of-commerce-opposes.html | BUSINESS TO PRESS ITS RECOVERY PLANS; U.S. Chamber of Commerce Opposes More Government Intrusion Into Business. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/maddens-parole-ended-exracketeer-legally-free-reported-on-way-to.html | MADDEN'S PAROLE ENDED.; Ex-Racketeer, Legally Free, Reported on Way to Arkansas. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/health-insurance-tried-out-abroad-beginning-in-germany-fifty-years.html | HEALTH INSURANCE TRIED OUT ABROAD; Beginning in Germany Fifty Years Ago, It Has Been Adopted in Many Forms. | True | By Harry M. Davis. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/janet-rockwell-is-wed-she-is-bride-in-upper-montclair-of-willard.html | JANET ROCKWELL IS WED.; She Is Bride In Upper Montclair of Willard Hill, | True | ,pecial to THI I'EW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/codes-abandoned-by-lumber-mills-the-hardwood-manufacturers.html | CODES ABANDONED BY LUMBER MILLS; The Hardwood Manufacturers Institute Broken Up After NRA Decision. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/buhimann-weekley.html | Buhimann -- Weekley . | True | Hpe'ial I0 'JHE NB,V YORK TIlllg;. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/helsel-victor-at-traps-takes-nassau-club-registered-event.html | HELSEL VICTOR AT TRAPS.; Takes Nassau Club Registered Event -- McCloughan Wins. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/expansion-in-richmond-large-loans-to-industries-in-district.html | EXPANSION IN RICHMOND.; Large Loans to Industries in District Reported by Bank. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dress-group-bans-retail-sales.html | Dress Group Bans Retail Sales. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/murder-in-chelsea-by-ecr-lorac-252-pp-new-york-the-macaulay-company.html | MURDER IN CHELSEA. By E.C.R. Lorac. 252 pp. New York; The Macaulay Company. $2. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/shoemaker-takes-steps-to-collect-old-debts.html | Shoemaker Takes Steps To Collect Old Debts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/lb-p-irorrow-die-formergorigor-executive-of-kentucky-from-1919-to.html | IB. P. IRORROW DIE; FORMER'GO.RIgOR; Executive of Kentucky From 1919 to 1923 One of. State's Most Eloquent Orators. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ccc-workers-art-to-hang-in-capitol-treasury-selects-26-pieces-from.html | CCC WORKERS' ART TO HANG IN CAPITOL; Treasury Selects 26 Pieces From Exhibit at National Museum in Washington. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/excursions-on-city-boats-mayor-permits-their-use-in-outings-for.html | EXCURSIONS ON CITY BOATS; Mayor Permits Their Use in Outings for Mothers and Children. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-doctors-meet.html | THE DOCTORS MEET. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nyac-senior-eight-scores.html | N.Y.A.C. Senior Eight Scores. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-plea-for-mercy-being-some-of-the-antique-movie-plots-which-ought.html | A PLEA FOR MERCY; Being Some of the Antique Movie Plots Which Ought to Be Abandoned | True | By Andre Sennwald. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/allbrooklyn-tops-manhattan-6-to-5-wins-first-game-of-local-college.html | ALL-BROOKLYN TOPS MANHATTAN, 6 TO 5; Wins First Game of Local College Stars With Six Tallies in 6th Frame. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/laska-convicted-in-urschel-case-denver-lawyer-took-part-of-ransom.html | LASKA CONVICTED IN URSCHEL CASE; Denver Lawyer Took Part of Ransom From Kidnappers as Fee, Oklahoma Jury Holds. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/206276000-bonds-called-for-june-total-of-redemptions-large-in.html | $206,276,000 BONDS CALLED FOR JUNE; Total of Redemptions Large in Comparison With May or a Year Ago. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-wethered-loses-but-english-star-sets-record-in-richmond.html | MISS WETHERED LOSES.; But English Star Sets Record in Richmond Exhibition. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/buying-spurts-1n-south-stores-employ-extras-to-handle-rush-in.html | BUYING SPURTS 1N SOUTH.; Stores Employ 'Extras' to Handle Rush in Several Cities. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bishop-schaffiner.html | Bishop -- Schaffiner. | True | qp(':l n THE NE:V YORK TIIilES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/crawford-m-smith.html | CRAWFORD M. SMITH. | True | pecial [o T NEW NOR TLMS. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/will-open-new-spans-ceremonies-to-be-held-at-bourne-saturday-other.html | WILL OPEN NEW SPANS; Ceremonies to Be Held at Bourne Saturday -- Other News | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/i-seeks-1937-nomination.html | I Seeks 1937 Nomination. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/changes-in-german-schools.html | CHANGES IN GERMAN SCHOOLS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sandor-engel-speciat-to-ths-nw-yor-txmes.html | SANDOR ENGEL.; Speciat to THS NW YOR TXMES. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/gandhi-barred-from-quake-area.html | Gandhi Barred From Quake Area | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/-halt-cry-the-dead-a-pictorial-primer-on-war-and-some-ways-of.html | " HALT" CRY THE DEAD. A Pictorial Primer on War and Some Ways of Working for Peace. Arranged and Edited by Frederick A. Barber. Forewords by Daniel A. Poling and Will Irwin. Illustrated. 160 pp. New York: Association Press. $1.50. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dances-start-at-jones-beach.html | Dances Start at Jones Beach. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hamlin-bronsn.html | Hamlin -- Bronsn. | True | Special to T NZW YOnK Ttags. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/task-for-relief-workers-they-will-make-sheets-towels-and-pillow.html | TASK FOR RELIEF WORKERS; They Will Make Sheets, Towels and Pillow Cases for Jobless. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/polo-at-warrenton.html | POLO AT WARRENTON. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/many-of-those-who-share-it-are-keen-to-get-new-tropical-varieties.html | Many of Those Who Share It Are Keen to Get New Tropical Varieties | True | By Joseph Israels 2d. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mrs-thayer-takes-net-final.html | Mrs. Thayer Takes Net Final. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/king-saxon-choice-first-in-the-carter-handicap-beats-singing-wood.html | King Saxon, Choice, First In the Carter Handicap; Beats Singing Wood, 12-1, by Four Lengths at Aqueduct to Gain 7th Victory in 8 Starts This Year as 20,000 Look On. | True | By Beyan Field. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/girl-driver-20-is-jailed-companion-of-policeman-who-shot-himself.html | GIRL DRIVER, 20, IS JAILED.; Companion of Policeman Who Shot Himself Seized at Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nazis-assail-picture-gift-criticize-rockefellers-daughter-for.html | NAZIS ASSAIL PICTURE GIFT; Criticize Rockefeller's Daughter for Acquiring Beckmann Work. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/prevention-of-war.html | PREVENTION OF WAR. | True | By Sir Norman Angell, Delivering the Inaugural Address At the Nobel Institute In Oslo. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/fukien-seeks-minerals.html | Fukien Seeks Minerals. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bodies-of-3-boys-found-in-ice-box-in-fathers-truck-children-3-5-and.html | BODIES OF 3 BOYS FOUND IN ICE BOX IN FATHER'S TRUCK; Children, 3, 5 and 7 Years Old, Discovered Dead in Van in Front of Home. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rich-gold-reef-sought.html | RICH GOLD REEF SOUGHT. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bullockmcIver.html | BullockMcIver. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/its-makebelieve-solicitous-listeners-after-showboat-fire-reveal-how.html | IT'S MAKE-BELIEVE; Solicitous Listeners After Showboat Fire Reveal How Radio Paints Illusions | True | By Orrin E. Dunlap Jr. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/arrest-made-in-tulsa.html | Arrest Made in Tulsa. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/barbara-scott-is-wed.html | Barbara Scott Is Wed, | True | Special tO THE i'',MW YORK TLIES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/holyokes-new-plan-a-unique-experiment-will-be-made-with-a-group-of.html | HOLYOKE'S NEW PLAN; A Unique Experiment Will Be Made With a Group Of 20 Freshmen | True | By Alzada Comstock, Professor of Economics, Mount Holyoke College. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mining-companies-in-canada-report-macassa-earns-15-cents-a-share-in.html | MINING COMPANIES IN CANADA REPORT; Macassa Earns 15 Cents a Share in Year -- Gunnar's Ore Reserves at $675,000. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hoover-to-address-graduates.html | Hoover to Address Graduates. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/laval-to-cut-expenses-premier-promises-drastic-action-to-save.html | LAVAL TO CUT EXPENSES.; Premier Promises Drastic Action to Save France's Gold Standard. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hard-work.html | HARD WORK. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nebraska-expects-normal-crop-yield-parts-of-kansas-will-get-big.html | NEBRASKA EXPECTS NORMAL CROP YIELD; Parts of Kansas Will Get Big Wheat Output, but Total for Both Will Slump. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-nation-goes-fishing-five-million-anglers-whip-the-streams-in-a.html | THE NATION GOES FISHING; Five Million Anglers Whip the Streams in A Sport Aided by Government Experts | True | By Frank George. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/art-complicated-the-lives-of-the-aran-islanders-man-of-aran-by-pat.html | Art Complicated the Lives of the Aran Islanders; MAN OF ARAN. By Pat Mullen. Illustrated by Photographs. 286 pp. New York: E.P. Dutton & Co. $3. | True | ROBERT VAN GELDER. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/aliens.html | Aliens. | True | J.D. MASON | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/wide-holiday-front-in-two-weeks-it-is-now-possible-for-the.html | WIDE HOLIDAY FRONT; In Two Weeks It Is Now Possible for the Vacationist to Go Far Afield | True | By J. George Frederick. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/third-day-of-heat-oppresses-city-at-86-shower-and-cool-wind-afford.html | Third Day of Heat Oppresses City at 86; Shower and Cool Wind Afford Some Relief | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/talks-over-the-radio.html | TALKS OVER THE RADIO. | True | By Josiah O. Walcott. Chancellor of the State of Delaware, In the Course of Remarks At Dickinson College Commencement. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/buying-finished-goods-executives-limiting-commitments-in-raw.html | BUYING FINISHED GOODS.; Executives Limiting Commitments in Raw Materials Markets. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/abductors-escape-penalty-of-death-waley-and-wife-will-be-tried.html | ABDUCTORS ESCAPE PENALTY OF DEATH; Waley and Wife Will Be Tried Under Lindbergh Act, Not Washington State Law. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/fidelio-in-vienna-weingartner-presents-opera-with-few-departures.html | FIDELIO' IN VIENNA; Weingartner Presents Opera With Few Departures From Tradition | True | By Herbert F. Peyser. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mr-lawson-protests.html | Mr. Lawson Protests. | True | JOHN HOWARD LAWSON | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/pilsudskis-heirs-fortify-position-general-sosnokowski-slated-for.html | PILSUDSKI'S 'HEIRS' FORTIFY POSITION; General Sosnokowski Slated for Presidency -- Constitutional Dictatorship Is Planned. | True | By Jerzy Szapiro. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/importers-attack-treasury-ruling-differentials-on-prices-allowed-to.html | IMPORTERS ATTACK TREASURY RULING; Differentials on Prices Allowed to Domestic Manufacturers Declared 'Unreasonable.' | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/newsom-hayward.html | Newsom -- Hayward. | True | oecla] to THE NW ORK TIES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/diamonds-feature-of-gary-jewels-421975-collection-to-be-sold-by.html | DIAMONDS FEATURE OF GARY JEWELS; $421,975 Collection to Be Sold by Museum Has Many Richly Embellished Pieces. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/outlook-brighter-as-buying-starts-opening-of-fall-season-finds.html | OUTLOOK BRIGHTER AS BUYING STARTS; Opening of Fall Season Finds Wholesale Prices Firmer Than Was Expected. | True | By Thomas F. Conroy. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/fior-dlandd-emidoitz.html | Fior dlandD emidoitz. | True | pecla] to T N OR "Fl2lg | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/lessons-take-place-of-the-firing-squad-kiangsu-reformatory-tries-to.html | LESSONS TAKE PLACE OF THE FIRING SQUAD; Kiangsu Reformatory Tries to Show Reds That They Err. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/french-decorative-ideas-in-their-latest-creations-the-contemporary.html | FRENCH DECORATIVE IDEAS; In Their Latest Creations the Contemporary Designers of Paris Reveal the Development and the Variety of Their Technique | True | By Walter Rendell Storey | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/owners-and-men-ratify-coal-truce-will-continue-operations-under.html | OWNERS AND MEN RATIFY COAL TRUCE; Will Continue Operations Under Present Scale Pending Guffey Bill Passage. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/electrical-group-to-open-big-sales-drive-this-week.html | Electrical Group to Open Big Sales Drive This Week | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-mcormick-married-by-bishop-katrina-has-sister-ruth-as-maid-of.html | MISS M'CORMICK MARRIED BY BISHOP; Katrina Has .Sister Ruth as Maid of Honor at Wedding tO Coullandt Barnes Jr. pec). | True | a.! to T- 'lqsw No.K TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/germany-hopeful-of-britains-amity-speech-by-the-prince-of-wales.html | GERMANY HOPEFUL OF BRITAIN'S AMITY; Speech by the Prince of Wales Seen as Another Sign of Shift in Sentiment. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/submachine-gun-in-car.html | Sub-Machine Gun in Car. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/church-programs-in-the-city-today-trinity-sunday-will-be-marked-by.html | CHURCH PROGRAMS IN THE CITY TODAY; Trinity Sunday Will Be Marked by Many Clergymen in Their Sermons. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bathing-suits-cause-row-boston-girls-rebel-at-oldstyle-garments-at.html | BATHING SUITS CAUSE ROW; Boston Girls Rebel at Old-Style Garments at Beaches. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rail-law-revision-cheers-investors-bankruptcy-bill-completed-by.html | RAIL LAW REVISION CHEERS INVESTORS; Bankruptcy Bill, Completed by House Committee, Expected to Speed Reorganizations. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/medicine-industry-to-widen-research-proprietary-group-to-launch.html | MEDICINE INDUSTRY TO WIDEN RESEARCH; Proprietary Group to Launch Comprehensive Program to Raise Standards. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/yankees-vanquish-white-sox-in-9th-combs-and-rolfe-single-and-cross.html | YANKEES VANQUISH WHITE SOX IN 9TH; Combs and Rolfe Single and Cross the Plate on Fielding Lapses in 5-3 Victory. | True | By John Drebinger. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/seized-in-8000-thefts-bookkeeper-says-he-lost-firms-money-on-races.html | SEIZED IN $8,000 THEFTS.; Bookkeeper Says He Lost Firm's Money on Races for Five Years. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/only-550-are-booked-as-normandie-sails-many-weekend-tourists-make.html | ONLY 550 ARE BOOKED AS NORMANDIE SAILS; Many Week-End Tourists Make Southampton Trip, However -- Screen Stars Aboard. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/250-hired-killer-seized-in-new-plot-trapped-trying-to-blackmail-son.html | $250 HIRED KILLER SEIZED IN NEW PLOT; Trapped Trying to Blackmail Son of Man He Says He Was Paid to Murder. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/heinzemannhicks.html | HeinzemannHicks. | True | Special to T NW YORK TLZg. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/electric-industry-gains-in-both-april-and-year.html | Electric Industry Gains In Both April and Year | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/stiff-fight-looms-on-french-tariffs-exporters-and-importers-here.html | STIFF FIGHT LOOMS ON FRENCH TARIFFS; Exporters and Importers Here Lining Up Their Forces for Treaty Hearing. | True | By Charles E. Egan. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/baer-will-seek-ring-crown-again-changes-mind-about-retiring-and.html | BAER WILL SEEK RING CROWN AGAIN; Changes Mind About Retiring and Predicts He Will Regain Lost Laurels. | True | By Joseph C. Nichols. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/indian-judge-dies-at-84-brotherinlaw-of-sitting-bull-took-part-in.html | INDIAN JUDGE DIES AT 84.; Brother-in-Law of Sitting Bull Took Part in Custer Fight. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/broadway-thanks-hollywood.html | Broadway Thanks Hollywood. | True | CHARLTON ANDREWS | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/old-laws-on-trusts-take-place-of-codes-three-basic-statutes-with.html | OLD LAWS ON TRUSTS TAKE PLACE OF CODES; Three Basic Statutes, With Their Many Modifications, Embody Principles Of an American Tradition | True | By Dean Dinwoodey, Editor, United States Law Week. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/norwood-poloists-score-defeat-evergreen-farms-95-as-combs-tallies.html | NORWOOD POLOISTS SCORE; Defeat Evergreen Farms, 9-5, as Combs Tallies Seven Goals. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dnieper-triumphs-in-juvenile-dash-scores-over-black-highbrow-in.html | DNIEPER TRIUMPHS IN JUVENILE DASH; Scores Over Black Highbrow in Field of Twenty at Washington Park. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/will-gives-5000-annual-scholarship-prize-for-harvard-to-meet-other.html | Will Gives $5,000 Annual Scholarship Prize For Harvard to Meet Other Colleges in Tests | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sects-are-varied-quakers-differ-from-amish-and-mennonites-in-many.html | SECTS ARE VARIED; Quakers Differ From Amish and Mennonites in Many Ways | True | A. DAY BRADLEY | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/japanese-in-trade-drive.html | Japanese In Trade Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/capital-increase-proposed.html | Capital Increase Proposed. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hot-springs-plans.html | HOT SPRINGS PLANS. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nyu-enrolls-6000-summer-sessions-in-some-courses-will-start.html | N.Y.U. ENROLLS 6,000.; Summer Sessions in Some Courses Will Start Tomorrow. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chinese-plans-waver-but-japanese-do-not-in-one-way-or-another-tokyo.html | CHINESE PLANS WAVER BUT JAPANESE DO NOT; In One Way or Another Tokyo Appears Determined to Control Whole of The Province of Hopei | True | By Edwin L. James. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/overseas.html | OVERSEAS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bordenholden.html | BordenHolden. | True | Special to T 'Nhw 'YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/old-lyme-church-is-setting-for-marriage-of-cargline-marsh-to.html | Old Lyme Church Is Setting for Marriage Of Cargline Marsh to William Griswold Jr. | True | Special to THZ NW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/thugs-get-25000-jewels-new-york-diamond-merchant-held-up-in-busy.html | THUGS GET $25,000 JEWELS; New York Diamond Merchant Held Up in Busy Chicago Building. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rhoads-tevens.html | Rhoads -- ,tevens. | True | pe,'lal to T. 41w YORK Tlg. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/roy-chester-megargel-former-head-of-a-brokerage-firm-here-was-58.html | ROY CHESTER MEGARGEL; Former Head of a Brokerage Firm Here Was 58. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/world-sugar-drops-again-1022000-decrease-estimated-due-to-jump-in.html | WORLD SUGAR DROPS AGAIN; 1,022,000 Decrease Estimated Due to Jump in Consumption. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/straight-from-paris-theres-an-easy-swing-in-the-summer-mode-sleeves.html | STRAIGHT FROM PARIS; There's an Easy Swing in the Summer Mode -- Sleeves Bring a Fresh Interest | True | By Virginia Pope. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/twiningcolley-dla.html | TwiningColley. D'la! | True | LJ THE I%EV YORK TLYES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/high-taxes-razing-chicagos-towers-skyscrapers-built-in-boom-times.html | HIGH TAXES RAZING CHICAGO'S TOWERS; Skyscrapers Built in Boom Times Fast Vanishing Under Changed Conditions. | True | By Harper Leech. Editorial Correspondence, the New York Times. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/canada-enacts-new-deal-with-program-of-reforms-soon-complete-the.html | CANADA ENACTS NEW DEAL; With Program of Reforms Soon Complete, The Dominion Looks Forward to Election | True | By John MacCormac. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/money-system-here-seen-deserting-gold-silverbacked-basis-viewed-as.html | MONEY SYSTEM HERE SEEN DESERTING GOLD; Silver-Backed Basis Viewed as on Way, With the Old Standard Out of Date. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/old-grads-lead-princeton-parade-alumni-in-colorful-dress-hold.html | OLD GRADS' LEAD PRINCETON PARADE; Alumni, in Colorful Dress, Hold Reunion March Headed by W.L. Sexton of '63. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/italobritish-rift-arises-on-africa-stresa-unity-is-cracked-by.html | ITALO-BRITISH RIFT ARISES ON AFRICA; Stresa Unity Is Cracked by Dispute Over Mussolini's Threat to Ethiopia. | True | By Arnaldo Cortesi. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-miley-wins-16-and-14.html | Miss Miley Wins, 16 and 14. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/england-tallies-384-for-7-wickets-makes-splendid-start-in-the-first.html | ENGLAND TALLIES 384 FOR 7 WICKETS; Makes Splendid Start in the First Test Cricket Match Against South Africans. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/article-4-no-title-wheat-prices-sag-as-crop-improves.html | Article 4 -- No Title; WHEAT PRICES SAG AS CROP IMPROVES | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/lincoln-high-in-front-turns-back-monroe-41-and-keeps-psal-handball.html | LINCOLN HIGH IN FRONT.; Turns Back Monroe, 4-1. and Keeps P.S.A.L. Handball Title. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/serafins-metropolitan-salary.html | SERAFIN'S METROPOLITAN SALARY | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/elizabeth-meyer-new-jersey-bride-south-orange-church-scene-of.html | ELIZABETH MEYER NEW JERSEY BRIDE; South Orange Church Scene of Marriage to W. K, Price-Large Reception Follows. | True | pec a! t' TE iEw YORE TIA!M. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/cotton-advanced-by-rains-in-belt-fears-of-weevil-are-aroused.html | COTTON ADVANCED BY RAINS IN BELT; Fears of Weevil Are Aroused, Causing Operators to Reduce Commitments. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/crash-ruins-strawberries.html | Crash Ruins Strawberries. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-round-eliminates-mrs-moodys-conqueror.html | Miss Round Eliminates Mrs. Moody's Conqueror | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/italy-and-soviet-in-pact-commercial-treaty-is-expected-to-increase.html | ITALY AND SOVIET IN PACT.; Commercial Treaty Is Expected to Increase Mutual Trade. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/some-recent-trends-in-german-letters.html | Some Recent Trends In German Letters | True | GABRIELE REUTER. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/college-life-without-gayety.html | COLLEGE LIFE, WITHOUT GAYETY | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/president-extends-labor-boards-life-body-stripped-of-enforcement.html | PRESIDENT EXTENDS LABOR BOARD'S LIFE; Body, Stripped of Enforcement Powers, Continued, Pending Labor Bill's Passage. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/new-rail-studies-involve-big-issues-continued-secrecy-permits-road.html | NEW RAIL STUDIES INVOLVE BIG ISSUES; Continued Secrecy Permits Road Heads Another Chance in New England. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/in-the-bazaars-of-many-countries-are-clues-to-the-national-customs.html | In the Bazaars of Many Countries Are Clues to the National Customs | True | By Samuel Lubell. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/exhausted-driver-killed-falls-asleep-after-36-hours-in-truck-wrecks.html | EXHAUSTED DRIVER KILLED; Falls Asleep After 36 Hours in Truck -- Wrecks Up-State Building. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/anchors-aweigh-brute-by-millard-ward-248-pp-new-york-d.html | Anchors Aweigh; BRUTE. By Millard Ward. 248 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/diplomas-and-prizes-awarded-at-hopkins-exercises-complete-3day.html | DIPLOMAS AND PRIZES AWARDED AT HOPKINS; Exercises Complete 3-Day Celebration of School's 275th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sun-shines-on-the-nugents.html | SUN SHINES ON THE NUGENTS | True | M.S. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/city-license-yield-up-346-in-year-revenue-jumped-to-852655-and.html | CITY LICENSE YIELD UP 34.6% IN YEAR; Revenue Jumped to $852,655 and Operating Cost Fell by $36,912, Moss Reports. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/circumstantial-evidence-how-strong-hauptmanns-appeal-brings-forward.html | CIRCUMSTANTIAL EVIDENCE: HOW STRONG?; Hauptmann's Appeal Brings Forward the Question of Its Conclusiveness | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/credit-bill-opposed-kopplemann-measure-superfluous-merchants.html | CREDIT BILL OPPOSED.; Kopplemann Measure Superfluous, Merchants Association Holds. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/e-s-j-fivickar-to-marry-he-and-ilrs-frances-cleugh-get-license-in.html | E. S. J. FI'VICKAR TO MARRY; He and Ilrs. Frances S. Cleugh Get License in Reno. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dodge-silent-on-inquiry-wont-say-if-he-plans-to-consult-lehman-on.html | DODGE SILENT ON INQUIRY.; Won't Say if He Plans to Consult Lehman on Jury's Demand. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/reports-attack-upon-hitler.html | Reports Attack Upon Hitler. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nevada-pulling-out-of-rut.html | NEVADA PULLING OUT OF RUT | True | Special Correspondence, THE NEW YORK TIMES | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/irelands-literature-now-yeats-is-70-sean-ofaolain-evaluates-the.html | Ireland's Literature Now Yeats Is 70; Sean O'Faolain Evaluates the Poet's Debt to Ireland and Her Debt to Him | True | By Sean O'Faolain | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/monsanto-bonds-called-shares-of-former-units-of-swarm-company-also.html | MONSANTO BONDS CALLED.; Shares of Former Units of Swarm Company Also to Be Redeemed. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/yankees-box-boom-will-be-replaced-lambert-decides-to-install-one-of.html | YANKEE'S BOX BOOM WILL BE REPLACED; Lambert Decides to Install One of Park Avenue Type -- Boat to Race Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/whiteman-prize-winner.html | WHITEMAN PRIZE WINNER. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/coalition-urged-new-national-party-viewed-as-solution-of-our.html | COALITION URGED; New National Party Viewed as Solution of Our Problems | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sentiment-improving-confusion-which-followed-ruling-on-nra-found.html | SENTIMENT IMPROVING.; Confusion Which Followed Ruling on NRA Found Waning | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/philadelphia-trade-up-increase-in-demand-reflected-in-wholesale.html | PHILADELPHIA TRADE UP.; Increase in Demand Reflected in Wholesale Markets. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/speedier-air-travel-the-amphibian-will-hasten-service-by-using.html | SPEEDIER AIR TRAVEL; The Amphibian Will Hasten Service by Using Inland Waters for Landing | True | By Reginald M. Cleveland. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/wellesley-holds-its-alumnae-day-reunion-classes-dating-from-1885.html | WELLESLEY HOLDS ITS ALUMNAE DAY; Reunion Classes, Dating From 1885, Parade With Seniors and Compete for Award. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/financial-markets-stocks-and-bonds-higher-in-fairly-active-trading.html | FINANCIAL MARKETS; Stocks and Bonds Higher in Fairly Active Trading -- Grains Easier; Cotton Rallies Again. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/middlewest-gop-seeks-leadership-grass-roots-delegates-seize-on-an.html | MIDDLE-WEST G.O.P. SEEKS LEADERSHIP; ' Grass Roots' Delegates Seize On an Issue, but Talk Only Guardedly of Candidate. | True | By Charles R. Michael. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/atlantic-city-work-begun-ground-broken-for-the-first-fha-project-at.html | ATLANTIC CITY WORK BEGUN.; Ground Broken for the First FHA Project at Resort. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/purely-partisan.html | Purely Partisan. | True | WILLIAM GUERIN | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/odd-effects-of-altitude-oxygen-deficiency-makes-some-persons-ill.html | ODD EFFECTS OF ALTITUDE; Oxygen Deficiency Makes Some Persons Ill, Some Cranky, Expert Finds | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/honors-for-joel-barlow-redding-conn-to-commemorate-life-and-work-of.html | HONORS FOR JOEL BARLOW; Redding, Conn., to Commemorate Life and Work of Its Post-Revolutionary Hero | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/many-airports-now.html | MANY AIRPORTS NOW. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jp-saxer-heads-state-eagles.html | J.P. Saxer Heads State Eagles. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/school-aims-to-cut-drownings.html | School Aims to Cut Drownings. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mexican-congress-backing-cardenas-majority-blocs-of-senate-and.html | MEXICAN CONGRESS BACKING CARDENAS; Majority Blocs of Senate and Chamber Support His Labor Plan in Row With Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/directorship-ban-now-a-live-issue-court-test-expected-of-denial-of.html | DIRECTORSHIP BAN NOW A LIVE ISSUE; Court Test Expected of Denial of Power to Heads of Large Communication Concerns. | True | NEW LAW INTERPRETED | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/moscow-subway-thrives-6500000-used-it-first-month-passengers.html | MOSCOW SUBWAY THRIVES; 6,500,000 Used It First Month -- Passengers Accustomed to It. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/on-our-own.html | On Our Own. | True | J.F. BOYDSTUN | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/concerts-at-asheville.html | CONCERTS AT ASHEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/433-navy-officers-on-promotion-list-junior-lieutenants-are-made.html | 433 NAVY OFFICERS ON PROMOTION LIST; Junior Lieutenants Are Made Eligible for Advancement to Full Lieutenancies. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/denies-aim-to-restore-throne.html | Denies Aim to Restore Throne. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/alumnae-of-smith-make-150000-gift-fund-to-complete-neilson.html | ALUMNAE OF SMITH MAKE $150,000 GIFT; Fund to Complete Neilson Foundation Is Presented to Honor College's President. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/45000000-more-is-voted-to-98-veterans-house-acts-to-restore-cuts-in.html | $45,000,000 More Is Voted to '98 Veterans; House Acts to Restore Cuts in 1933 Bill | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/william-losee.html | WILLIAM LOSEE, | True | Special to T Nnw YORK TXMIe. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/foreign-exchange-saturday-june-15-1935.html | FOREIGN EXCHANGE; Saturday, June 15, 1935. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/laval-setting-out-on-rough-voyage-must-steer-france-through-a.html | LAVAL SETTING OUT ON ROUGH VOYAGE; Must Steer France Through a Narrow Channel Between Deflation and Devaluation. | True | By P.j. Philip. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sports-of-the-times-lucky-jim.html | Sports of the Times; Lucky Jim. | True | Reg. U.S. Pat Off. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/gregory-first-in-5000-meters.html | Gregory First in 5,000 Meters. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/john-a-bowman.html | JOHN A. BOWMAN. | True | Spea丨al to Ttl Nw NORX T]&B. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/many-large-boats-on-view-in-sound-108foot-navette-will-be-used-for.html | MANY LARGE BOATS ON VIEW IN SOUND; 108-Foot Navette Will Be Used for Commuting by Stern, Her New Owner. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/final-round-in-long-island-amateur-golf-is-reached-by-biggs-and.html | Final Round in Long Island Amateur Golf Is Reached by Biggs and Mayo; BIGGS MOVES AHEAD TO THE LAST ROUND | True | By William D. Richardson. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/marine-diesel-oil-reduced.html | Marine Diesel Oil Reduced. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/orators-for-political-change-an-unofficial-observer-reviews-the.html | ORATORS FOR POLITICAL CHANGE; An Unofficial Observer Reviews the Parade of "American Messiahs" | True | By R.l. Duffus | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/coast-reports-favorable-department-stores-show-slight-decline-in.html | COAST REPORTS FAVORABLE.; Department Stores Show Slight Decline in Sales Volume. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/thomas-quinn-70-expublisher-dies-jformer-owner-of-the-old-new-york.html | THOMAS QUINN, 70, EX-PUBLISHER, DIES, JFormer Owner of the Old New York Daily News and The Ledger Was Long !11. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ea-filene-fears-cuts-expects-chiselers-to-lower-wages-by-september.html | E.A. FILENE FEARS CUTS.; Expects 'Chiselers' to Lower Wages by September. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/an-allwelded-ship.html | AN ALL-WELDED SHIP. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/riverside-church-deeded-formal-transfer-of-land-by-rockefeller-is.html | RIVERSIDE CHURCH DEEDED; Formal Transfer of Land by Rockefeller Is Placed on Record. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/travel-to-tropics-reported-gaining-ship-lines-operating-to-the-west.html | TRAVEL TO TROPICS REPORTED GAINING; Ship Lines Operating to the West Indies and South America Overtaxed. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/harvard-defeats-tufts-hihe-by-65-bilodeaus-splendid-relief-hurling.html | HARVARD DEFEATS TUFTS HIHE BY 6-5; Bilodeau's Splendid Relief Hurling Enables Mates to Triumph at Medford. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-dissenting-vote.html | A Dissenting Vote. | True | WINTHROP OTIS | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/-the-worlds-greatest-epic-as-a-briton-pictures-it.html | " THE WORLD'S GREATEST EPIC" AS -- A BRITON PICTURES IT | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/approves-seating-of-rush-d-holt-senate-committee-votes-that-west.html | APPROVES SEATING OF RUSH D. HOLT; Senate Committee Votes That West Virginian Is Eligible for the Office. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/europe-shifts-pieces-in-diplomatic-game-for-war-or-for-peace-the.html | EUROPE SHIFTS PIECES IN DIPLOMATIC GAME; For War or for Peace the Changes Signify Little as Internal Affairs Are Chiefly Affected | True | By Frederick T. Birchall. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/georgia-bulletin-defies-farley-ban-state-publication-for-farmers.html | GEORGIA 'BULLETIN' DEFIES FARLEY BAN; State Publication for Farmers, Fighting AAA, Continues Political Attacks. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/women-lawyers-ask-for-woman-justice-feminine-members-of-bronx-bar.html | WOMEN LAWYERS ASK FOR WOMAN JUSTICE; Feminine Members of Bronx Bar Point Out Only Men Sit in Municipal Courts. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/henry-f-mielke-yorkville-dealer-in-phonographs-and-radios-was-64.html | HENRY F. MIELKE.; Yorkville Dealer In Phonographs and Radios Was 64. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/japanese-stage-mock-battle.html | Japanese Stage Mock Battle. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/prizes-awarded-at-lawrenceville-graduates-hear-warning-from-dr-hp.html | PRIZES AWARDED AT LAWRENCEVILLE; Graduates Hear Warning From Dr. H.P. Van Dusen of a Period of Rapid Change. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/milton-diplomas-to-51-john-t-mccutcheon-speaks-at-boys-school.html | MILTON DIPLOMAS TO 51.; John T. McCutcheon Speaks at Boys School Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/our-trade-in-china-is-safe-saito-says-japanese-ambassador-asserts.html | OUR TRADE IN CHINA IS SAFE, SAITO SAYS; Japanese Ambassador Asserts U.S. Interests Have Nothing to Fear in Peiping Area. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chnelder-harris.html | Schnelder -- Harris. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/compton-at-brown-hits-utility-bill-measure-lists-abuses-but-omits.html | COMPTON AT BROWN HITS UTILITY BILL; Measure Lists Abuses, but Omits Advantage of Holding Concerns, He Says. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/claim-two-world-marks-for-italian-auto-driver.html | Claim Two World Marks For Italian Auto Driver | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/march-costs-fantastic-gallery-of-the-illusioned-the-dark-glass-by.html | March Cost's Fantastic Gallery of the Illusioned; THE DARK GLASS. By March Cost. 407 pp. New York: Alfred A. Knopf. $2.50. | True | PERCY HUTCHISON. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dr-joseph-m-harrigan.html | DR. JOSEPH M. HARRIGAN. | True | Special to TE[ IIZW YORK TLrS. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/french-women-of-good-breeding-drudge-in-secret-rather-than-admit.html | French Women of Good Breeding Drudge in Secret Rather Than Admit Their Poverty | True | By Lansing Warren. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/army-changes-coal-port.html | Army Changes Coal Port. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-turkish-woman-of-today.html | THE TURKISH WOMAN OF TODAY | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/150-expect-jobs-upstate.html | 150 Expect Jobs Up-State. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mahoney-to-head-republican-clubs-buffalo-lawyer-is-nominated-as.html | MAHONEY TO HEAD REPUBLICAN CLUBS; Buffalo Lawyer Is Nominated as President of State Association. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rpi-alumni-back-ousting-of-hicks-vote-endorsement-of-jarrett-in.html | R.P.I. ALUMNI BACK OUSTING OF HICKS; Vote Endorsement of Jarrett In Dismissing Communist From the Faculty. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/o-pioneers-california-joe-by-joe-e-milner-and-earle-r-forrest.html | O Pioneers!; CALIFORNIA JOE. By Joe E. Milner and Earle R. Forrest. Introduction by Franklin W. Hall. Introduction by the late Colonel W.H.C. Bowen. With an Authentic Account of Custer's Last Fight. By Colonel William H.C. Bowen. Illustrated. 396 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $3. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chicago-sales-improve-buying-at-wholesale-off-slightly-due-to-trade.html | CHICAGO SALES IMPROVE.; Buying at Wholesale Off Slightly, Due to Trade Uncertainties. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/exhibitions.html | EXHIBITIONS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/commodity-markets-futures-slightly-firmer-in-light-trading-cash.html | COMMODITY MARKETS.; Futures Slightly Firmer in Light Trading -- Cash Prices Are Mixed at Close. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/coin-sale-this-week-4000-copper-cents-in-use-from-1793-to-1857-to.html | COIN SALE THIS WEEK.; 4,000 Copper Cents in Use From 1793 to 1857 to Be Auctioned. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/postals-holders-form-committees-protective-groups-organized-for.html | POSTAL'S HOLDERS FORM COMMITTEES; Protective Groups Organized for Corporation's Bonds and Preferred Stock. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/prize-contests-at-crest-so-numerous-are-they-and-so-big-their.html | PRIZE CONTESTS AT CREST; So Numerous Are They, and So Big Their Awards, That Millions Enter in Them | True | By George H. Copeland. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chaco-peace-yet-to-be-clinched-definite-armistice-and.html | CHACO PEACE YET TO BE CLINCHED; Definite Armistice and Demobilization of the Armies Are To Be Arranged in Delicate Negotiations | True | By John W. White. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/central-america-is-eager-for-road-but-governments-lack-funds-to-pay.html | CENTRAL AMERICA IS EAGER FOR ROAD; But Governments Lack Funds to Pay for Inter-American Highway Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/tide-water-oil-calls-stock.html | Tide Water Oil Calls Stock. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mme-pilsudska-on-health-trip.html | Mme. Pilsudska on Health Trip. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/1500-at-the-u-of-p-to-receive-degrees-honorary-doctorates-will-be.html | 1,500 AT THE U. OF P. TO RECEIVE DEGREES; Honorary Doctorates Will Be Conferred on Six at the Exercises Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/public-works-in-spain.html | PUBLIC WORKS IN SPAIN. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/kleinhans-blanks-rochester-3-to-0-newark-southpaw-allows-only-5.html | KLEINHANS BLANKS ROCHESTER, 3 TO 0; Newark Southpaw Allows Only 5 Safeties as Bears Score Third Straight. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/alimony-included-chickens.html | Alimony Included Chickens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/walker-in-oil-talks-exmayer-confers-with-american-and-netherlands.html | WALKER IN OIL TALKS.; Ex-Mayer Confers With American and Netherlands Executives. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/naval-talks-continue-british-and-germans-interested-in-comment-of.html | NAVAL TALKS CONTINUE.; British and Germans Interested In Comment of Other Powers. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-nation-after-fifteen-hours.html | THE NATION; AFTER FIFTEEN HOURS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/epple-of-amherst-beats-virginia-73-allows-five-hits-to-give-the.html | EPPLE OF AMHERST BEATS VIRGINIA, 7-3; Allows Five Hits to Give the Cavaliers First Setback Northern Campaign. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/to-buy-and-sell-mortgages.html | To Buy and Sell Mortgages. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/see-new-york-first-in-summer-the-metropolis-becomes-a-tourist.html | SEE NEW YORK FIRST'; In Summer the Metropolis Becomes a Tourist Resort in Its Own Right | True | By Victor H. Bernstein. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/lovelock-scores-easily-in-mile-before-40000-bonthron-finishes-next.html | LOVELOCK SCORES EASILY IN MILE BEFORE 40,000; BONTHRON FINISHES NEXT; TRIUMPHS BY 8 YARDS | True | By Arthur J. Daley. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/atlantic-city-busy.html | ATLANTIC CITY BUSY. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/newark-race-taken-by-marching-peter-wins-one-heat-and-lands-second.html | NEWARK RACE TAKEN BY MARCHING PETER; Wins One Heat and Lands Second in Two to Capture Class A Light Harness Event. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/coukel-masser.html | Couke!l -- Masser. | True | LRpeci.l lo TH NKW YORK TIMK, | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/denies-move-under-treaty.html | Denies Move Under Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/curb-adds-two-to-unlisted-group.html | Curb Adds Two to Unlisted Group | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mintyre-jury-quits-fundamentalist-hearing-ends-as-quorum-is.html | M'INTYRE JURY QUITS.; Fundamentalist Hearing Ends as Quorum Is Questioned. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-tender-subject.html | A TENDER SUBJECT. | True | From The Springfield Republican. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/eleanor-grant-becomes-a-bridi-rye-girl-is-married-to-jame-douglas-a.html | ELEANOR GRANT BECOMES A BRIDI; Rye Girl Is Married to Jame,, Douglas Auehincloss =t Christ Church in Rye. | True | ctel to m aw NoRz zNa. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nine-alumni-crews-led-by-class-of-1910-take-part-in-informal.html | Nine Alumni Crews, Led by Class of 1910, Take Part in Informal Regatta at Princeton | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/experts-to-gather-for-bridge-match-leading-players-of-east-will.html | EXPERTS TO GATHER FOR BRIDGE MATCH; Leading Players of East Will Open Title Play Friday at Skytop, in the Poconos. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/salt-made-from-the-sea-industry-at-turks-island-in-bahamas.html | SALT MADE FROM THE SEA; Industry at Turks Island, in Bahamas, Flourished Before the Revolution | True | By Harwood Hull. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/to-map-health-program-state-official-at-capital-will-act-on-social.html | TO MAP HEALTH PROGRAM.; State Official at Capital Will Act on Social Security Proposal. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/higher-sales-gains-by-small-stores-greater-comeback-indicated-than.html | HIGHER SALES GAINS BY SMALL STORES; Greater 'Comeback' Indicated Than Larger Establishments, Association Reports. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/held-in-old-theft-case-realty-man-thought-indictments-were.html | HELD IN OLD THEFT CASE.; Realty Man Thought Indictments Were Forgotten, Police Say. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-shore-dinner-survives-although-its-name-has-been-changed-to-sea.html | THE SHORE DINNER SURVIVES; Although Its Name Has Been Changed to 'Sea Food,' the Meal Still Savors of New England and Is Even to Be Found in New York | True | By Dorothy M. Beaver | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/alexanderschmookler-win.html | Alexander-Schmookler Win. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-percentage-boys-although-the-spotlight-ignores-them-they-affect.html | THE PERCENTAGE BOYS; Although the Spotlight Ignores Them, They Affect the Cinema Deeply | True | D.W.C. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chance-for-a-swap.html | Chance for a Swap. | True | R.C. O'BRIEN | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/first-editions-to-be-offered.html | First Editions to Be Offered. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rowe-fogel.html | Rowe Fogel. | True | Special to THg NgW YoaK TI.ME. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/russian-treasure-ship-yields-only-rusty-iron.html | Russian 'Treasure' Ship Yields Only Rusty Iron | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/meekins-to-address-exporters.html | Meekins to Address Exporters. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/upholds-school-boards-graves-rules-they-have-right-to-fix-length-of.html | UPHOLDS SCHOOL BOARDS.; Graves Rules They Have Right to Fix Length of Maternity Leaves. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-lila-n-webb-long-island-bride-daughter-of-the-james-watson.html | MISS LILA N. WEBB LONG ISLAND BRIDE; Daughter of the James Watson Webbs Married to John Currie Wilmerding. | True | Bpecial to THE NKW YORK TIMBal. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/to-see-wallace-on-prices-meat-strikers-delegates-to-go-to.html | TO SEE WALLACE ON PRICES; Meat Strikers' Delegates to Go to Washington Tomorrow. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/governmentowned-bank.html | GOVERNMENT-OWNED BANK. | True | By R.s. Hecht, President of the American Bankers Association, Speaking At the Convention of the American Institute of Banking. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/in-the-lively-continental-manner-cat-across-the-path-by-ruth-feiner.html | In the Lively Continental Manner; CAT ACROSS THE PATH. By Ruth Feiner. Translated from the German by Norman Alexander. 380 pp. Philadelphia: J.B. Lippincott Company, $2.50. | True | MARGARET WALLACE. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-american-negros-part-in-the-reconstruction-years-a-survey-of.html | The American Negro's Part in the Reconstruction Years; A Survey of the Period Between 1860 and 1880 by Professor W.E. Burghardt Du Bois | True | By William MacDonald | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/lightning-kills-youth-in-sound.html | Lightning Kills Youth in Sound. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/six-to-be-made-priests-eight-others-to-be-ordained-as-deacons-by.html | SIX TO BE MADE PRIESTS.; Eight Others to Be Ordained as Deacons by Bishop Manning. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/policeman-slays-thief-shoots-burglar-escaping-from-brooklyn-grocery.html | POLICEMAN SLAYS THIEF.; Shoots Burglar Escaping From Brooklyn Grocery Store. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/woman-testifies-against-dr-bergel-rutgers-professors-wife-says.html | WOMAN TESTIFIES AGAINST DR. BERGEL; Rutgers Professor's Wife Says Instructor Tried to Influence Her Against Dr. Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/says-constitution-will-rule-reform-dr-selekman-asserts-nations.html | SAYS CONSTITUTION WILL RULE REFORM; Dr. Selekman Asserts Nation's Acceptance of NRA Ruling Is a Proof of This. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/wide-search-begun-for-missing-youth-son-of-summit-nj-engineer.html | WIDE SEARCH BEGUN FOR MISSING YOUTH; Son of Summit, N.J., Engineer Disappeared Thursday After a Nervous Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rule-britannia.html | RULE BRITANNIA" | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hopkins-will-rule-state-work-relief-tera-will-care-only-for-the.html | HOPKINS WILL RULE STATE WORK RELIEF; TERA Will Care Only for the Unemployables, Lehman Says After Capital Parley. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/canadians-to-join-us-in-conference-forum-on-canadianamerican.html | CANADIANS TO JOIN US IN CONFERENCE; Forum on Canadian-American Affairs Will Open at Canton, N.Y., Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/seven-million-licensees.html | SEVEN MILLION LICENSEES. | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/letdown-noted-decline-of-character-seen-in-our-changed-attitude.html | LET-DOWN NOTED; Decline of Character Seen in Our Changed Attitude | True | (Mrs.) MARY A. SANBORN | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/textile-shuts-out-brooklyn-tech-40-romersa-tops-thon-in-pitching.html | TEXTILE SHUTS OUT BROOKLYN TECH, 4-0; Romersa Tops Thon in Pitching Battle to Earn P.S.A.L. Final Berth for Team. | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/comparisons-in-staging-of-carmen.html | Comparisons In Staging Of 'Carmen' | True | By Olin Downes. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/alabama-pitts-back-in-sing-sing-a-guest-former-inmate-visits-warden.html | ALABAMA PITTS BACK IN SING SING -- A GUEST; Former Inmate Visits Warden Lawes With John Evers, Albany Manager. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/food-prices-dip-in-month-drop-in-may-however-leaves-average-above.html | FOOD PRICES DIP IN MONTH; Drop in May, However, Leaves Average Above That Year Earlier. | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/state-final-gained-by-baroness-levi-beats-miss-surber-62-62-in.html | STATE FINAL GAINED BY BARONESS LEVI; Beats Miss Surber, 6-2, 6-2, in Clay-Court Tennis at Jackson Heights Club. | True | By Maribel Y. Vinson. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/call-price-bill-unsound-measure-to-bar-differentials-declared-new.html | CALL PRICE BILL UNSOUND.; Measure to Bar Differentials Declared 'New Interference.' | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/foreigners-sue-on-gold-seizure-swiss-company-challenges-federal.html | FOREIGNERS SUE ON GOLD SEIZURE; Swiss Company Challenges Federal Order in Action to Regain $1,250,000. | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/wild-life-sanctuary-bird-refuge-in-michigan-used-by-students-as.html | WILD LIFE SANCTUARY; Bird Refuge in Michigan Used by Students as Science Laboratory | True | By Bert Stoll. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-word-for-nra.html | A WORD FOR NRA. | True | From The Washington Post. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/what-thomas-wilfred-has-accomplished-with-his-clavilux-at-art.html | What Thomas Wilfred Has Accomplished With His Clavilux at Art Institute of Light -- Abstractions in New Major Medium | True | By Edward Alden Jewell. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/heads-jersey-lions-clubs.html | Heads Jersey Lions Clubs. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/job-insurance-advocates-divide-on-reserve-plan-pooling-of-funds.html | JOB INSURANCE ADVOCATES DIVIDE ON RESERVE PLAN; Pooling of Funds, Separate Accounts and a Compromise Arrangement Are Considered In the Present Debate | True | By Herman Feldman, Chairman New Hampshire Commission On Unemployment Reserves. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/omara-higgins.html | O'Mara -- Higgins. | True | Special to THI NIW 'ORK TIMZS. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-dance-to-the-ndl-an-open-letter-on-the-occasion-of-the-annual.html | THE DANCE: TO THE N.D.L.; An Open Letter on the Occasion of the Annual League Conference | True | By John Martin. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/briggs-mackenzie.html | Briggs -- MacKenzie. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/tests-for-16000-students-tomorrow-the-college-entrance-board-begins.html | TESTS FOR 16,000 STUDENTS; Tomorrow the College Entrance Board Begins Its Annual Examinations | True | By Daniel C. McCarthy. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/off-exchanges-list-first-liberty-bonds-removed-goldwyn-issue.html | OFF EXCHANGE'S LIST.; First Liberty Bonds Removed -- Goldwyn Issue Suspended. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sec-trading-rules-in-effect-two-weeks-meet-few-complaints-by-floor.html | SEC Trading Rules, in Effect Two Weeks, Meet Few Complaints by Floor Members | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/helen-j-preston-is-wed.html | Helen J. Preston Is Wed. | True | Special to THS Nw YORK T[s. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/webb-institutes-summer-studies-in-naval-architecture-soon-to-begin.html | Webb Institute's Summer Studies in Naval Architecture Soon to Begin; DESIGNERS STUDY YACHTS OF FUTURE | True | By Clarence E. Lovejoy. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chain-stores-report-gains.html | Chain Stores Report Gains. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/polish-group-extols-pilsudski.html | Polish Group Extols Pilsudski. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dr-charles-f-burley.html | DR, CHARLES F. BURLEY, | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/drab-city-of-the-lost-10000.html | DRAB CITY OF THE 'LOST 10,000' | True | By Arthur F. Kane. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/talmadge-for-president-club.html | Talmadge for President' Club. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/goldman-sehlsinger.html | Goldman -- Sehlsinger. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/banks-get-notice-of-permanent-fdic-reserve-board-tells-how-to.html | BANKS GET NOTICE OF PERMANENT FDIC; Reserve Board Tells How to Compute Assessments on Amounts on Deposit. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hope-hampton-sails.html | Hope Hampton Sails. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/pesez-hamilton.html | Pesez -- Hamilton. | True | ;pecia! to THE NEW YoRK TIMIng. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/outdoor-boat-show-will-provide-chance-to-see-craft-in-action-first.html | Outdoor Boat Show Will Provide Chance to See Craft in Action; First Exhibition of Its Kind in New York Will Be Held June 29-30 at Anderson's Dock at City Island -- Dealers File Plans -- Other News of Motor Boat World. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rfc-loan-for-monmouth-title.html | RFC Loan for Monmouth Title. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/helen-spaulding-married-on-lawn-greenwich-estate-of-parents-is.html | HELEN SPAULDING MARRIED ON LAWN; Greenwich Estate of Parents Is Scene of Her Wedding to Eugene Volt, | True | pecial to THE I'qSW YORr TiMBS. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-edna-dintsgh-west-point-bride-marriage-to-lieut-charles-j.html | MISS EDNA DINTSGH WEST POINT BRIDE; Marriage to Lieut. Charles J. Jeffius Takes Place in the Cadet Chapel. | True | Sveeial to THS NIw Yea[ T". | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jersey-city-starts-9-homes.html | Jersey City Starts 9 Homes. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/uses-of-banks-qualitative-credit-held-a-vital-function.html | USES OF BANKS; Qualitative Credit Held A Vital Function | True | V.O. WATTS | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/goldbloc-currencies-up-franc-gains-14-point-pound-off-15332100-of.html | GOLD-BLOC CURRENCIES UP; Franc Gains 1/4 Point -- Pound Off -- $15,332,100 of Metal Arrives. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/defeat-by-the-cubs-in-series-opener-drops-dodgers-into-second.html | Defeat by the Cubs in Series Opener Drops Dodgers Into Second Division; CUBS TOP DODGERS WITH 18 HITS, 9-4 | True | By Roscoe McGowen. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/republicans-for-crandell.html | Republicans for Crandell. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/day-marked-in-westchester.html | Day Marked in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/new-yorkers-lead-in-rifle-practice-they-take-most-of-the-honors-in.html | NEW YORKERS LEAD IN RIFLE PRACTICE; They Take Most of the Honors in Eight-Day Matches at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/japan-now-unfolding-her-plan-for-china-northern-provinces-are-to-be.html | JAPAN NOW UNFOLDING HER PLAN FOR CHINA; Northern Provinces Are to Be Brought Into the Position Recently Held by Manchuria, and by Same Means | True | By Nathaniel Peffer. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/grube-signed-by-white-sox.html | Grube Signed by White Sox. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bankstock-values-rise-gain-of-096-by-16-institutions-here-and-of.html | BANK-STOCK VALUES RISE.; Gain of 0.96% by 16 Institutions Here and of 1.83% by 9 in Boston. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/economic-prejudices.html | ECONOMIC PREJUDICES. | True | By Secretary Wallace, In An Article Warning the American People That Recovery Is Being Retarded. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/france-aids-travel-tide-government-assists-in-the-plans-to-lure.html | FRANCE AIDS TRAVEL TIDE; Government Assists in the Plans to Lure More Visitors This Year | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/scientists-set-agenda-chemical-society-will-convene-in-san.html | SCIENTISTS SET AGENDA.; Chemical Society Will Convene in San Francisco Aug. 19. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dr-charles-a-fife-pediatrician-dead-he-was-one-of-three-founders-of.html | DR. CHARLES A. FIFE, PEDIATRICIAN, DEAD; He Was One of Three Founders of Babies Hospital in Philadelph'amStudied in Europe. | True | Special to TH IW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/indians-oppose-act-four-state-tribes-reject-the-wheelerhoward-plan.html | INDIANS OPPOSE ACT.; Four State Tribes Reject the Wheeler-Howard Plan. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/philadelphia-wins-the-griscom-prize-turns-back-new-york-womens-team.html | PHILADELPHIA WINS THE GRISCOM PRIZE; Turns Back New York Women's Team, 9-6, to Regain the Trophy. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/tales-from-two-cities.html | Tales From Two Cities | True | CHARLES MORGAN. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/princeton-rallies-to-down-yale-87-15000-see-tigers-register-five.html | PRINCETON RALLIES TO DOWN YALE, 8-7; 15,000 See Tigers Register Five Runs in Ninth to Win League Game. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/expansion-of-ccc-a-big-undertaking-new-camps-being-built-as.html | EXPANSION OF CCC A BIG UNDERTAKING; New Camps Being Built as Increase From 353,000 to 600,000 Gets Under Way. | True | By Robert Fechner, Director, Emergency Conservation Work. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/galbrith-smith.html | Galbrith -- Smith. | True | Se-.l tr THE NIW TO.RK T!.IES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/scots-march-here-in-honor-of-burns-1000-parade-to-the-skirl-of.html | SCOTS MARCH HERE IN HONOR OF BURNS; 1,000 Parade to the Skirl of Bagpipes to Services at Central Park Mall. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/f-a-miller-77-dies-worked-for-peace-i-hotel-owner-of-california-was.html | F. A. MILLER, 77, DIES; WORKED FOR PEACE I; Hotel Owner of California Was Decorated by Mikado for His Efforts Toward Amity. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/capt-rowcliff-promoted-takes-place-of-captain-hooper-as-head-of.html | CAPT. ROWCLIFF PROMOTED; Takes Place of Captain Hooper as Head of Naval Communications. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/french-veterans-douse-reds.html | French Veterans Douse Reds. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jones-ready-for-operation.html | Jones Ready for Operation. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/conscripts-mildly.html | CONSCRIPTS MILDLY. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/troth-announced-of-lugy-rantoijl-bostofi-girl-will-be-married-ta.html | TROTH ANNOUNCED OF LUGY RANTOIJL; Bostofi Girl Will Be Married ta Riohard K. Thorndike Jr. a Senior at Harvard. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/davega-stores-earns-166495-corporations-net-income-for-fiscal-year.html | DAVEGA STORES EARNS $166,495; Corporation's Net Income for Fiscal Year Equal to 75 Cents a Share. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/crowd-at-wedding-stampeded-by-fire-one-killed-40-hurt-250-rush-for.html | CROWD AT WEDDING STAMPEDED BY FIRE; ONE KILLED, 40 HURT; 250 Rush for Exits of Hall as Flames Start in Canopy Over Head of Bride-to-Be. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/education-forums-listed-critical-issues-to-be-discussed-at-teachers.html | EDUCATION FORUMS LISTED; Critical Issues to Be Discussed at Teachers College Sessions. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-van-winkle-rijtherford-bride-legislators-daughter-is-wed-to.html | MISS VAN WINKLE RIJTHERFORD BRIDE; Legislator's Daughter Is Wed to Frank B. Vanderbeek in First Presbyterian Church. | True | SPecial to TI NW YORK TI3a.S. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/qnyderhogg.html | qnyderHogg. | True | Special to THE NgW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/knecht-betzig.html | Knecht -- -Betzig. | True | Special to THE NEW YORE. TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nhinson-hall.html | Nh'inson -- Hall. | True | qpe'ial tn TRg 1% YnRK TIMK, | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-gop-as-a-critic-sees-it.html | THE G.O.P. AS A CRITIC SEES IT | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jonesnone.html | JonesNone. | True | Sppc,al Io THll .NW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/trouble-in-ireland-salute-to-aphrodite-by-reardon-conner-302-pp.html | Trouble in Ireland; SALUTE TO APHRODITE. By Reardon Conner. 302 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | L.H. TITTERTON. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/british-sentiment-on-peace-tested-ballots-are-heavily-in-favor-of.html | BRITISH SENTIMENT ON PEACE TESTED; Ballots Are Heavily in Favor of League, Disarmament and Munitions Control. | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/steinmetz-enters-sing-sing.html | Steinmetz Enters Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/school-board-adds-to-medical-staff-appointment-of-three-doctors.html | SCHOOL BOARD ADDS TO MEDICAL STAFF; Appointment of Three Doctors Expected to Enlarge Scope of Health Activities. | True | By Richard Tompkins. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/womans-bones-crumble-pennsylvania-doctors-fear-she-will-die-of.html | WOMAN'S BONES CRUMBLE.; Pennsylvania Doctors Fear She Will Die of Strange Malady. | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/foulois-declared-a-liar-perjurer-rogers-of-new-hampshire-says-dern.html | FOULOIS DECLARED A 'LIAR, PERJURER'; Rogers of New Hampshire Says Dern Gave Air Corps Chief a 'Slap on the Wrist.' | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-new-deal-as-a-critic-sees-it.html | THE NEW DEAL AS A CRITIC SEES IT | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/4000000-got-jobs-in-pwas-program-ickes-on-second-anniversary-says.html | 4,000,000 GOT JOBS IN PWA'S PROGRAM; Ickes, on Second Anniversary, Says $3,700,000,000 Was Allotted in Time Set. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/greyhound-is-best-in-troy-dog-show-southball-moonstone-annexes.html | GREYHOUND IS BEST IN TROY DOG SHOW; Southball Moonstone Annexes Honors -- Guggenheim Horses Lead Jumping Classes. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/iartinla-ne.html | [iartinLa. ne. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/steel-industry-faces-two-plans-weighs-extending-fairpractice-rules.html | STEEL INDUSTRY FACES TWO PLANS; Weighs Extending Fair-Practice Rules or Submitting a Code to Roosevelt. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/car-output-still-high-several-companies-have-passed-1934-production.html | CAR OUTPUT STILL HIGH; Several Companies Have Passed 1934 Production -- Diesel Motors | True | By E.y. Watson. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/david-e-se-boyar-former-trustee-of-the-village-of-white-plains-was.html | DAVID E. SE BOYAR.; Former Trustee of the Village of White Plains Was 79, | True | Special to T NEW YOtK TLXES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/eastman-20-years-with-packard.html | Eastman 20 Years With Packard | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/butler-for-bonus-fight-general-tells-veterans-to-press-issue-at-the.html | BUTLER FOR BONUS FIGHT.; General Tells Veterans to Press Issue at the Polls. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/two-years-will-tell.html | TWO YEARS WILL TELL. | True | By Eduard Benes. A Prediction Made In An Interview At Moscow. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/traffic-delays-sailing-the-champlain-is-held-half-an-hour-by.html | TRAFFIC DELAYS SAILING.; The Champlain Is Held Half an Hour by Waterfront Tie-Up. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/peace-and-arms.html | Peace and Arms. | True | M. WALKIN | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/to-open-chinese-waters-slit-from-many-rivers-and-canals-will-be.html | TO OPEN CHINESE WATERS.; Slit From Many Rivers and Canals Will Be Removed This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/merle-mcandless-wed-becomes-bride-of-lawrence-u-de-5-hoover-at.html | MERLE M'CANDLESS WED.; Becomes Bride of Lawrence u, de 5. Hoover at Poultneyf Vt, | True | Special to THI NZW YORK TI'MEm. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ccc-to-recruit-tuesday-4585-to-take-test-here-and-in-new-jersey-for.html | CCC TO RECRUIT TUESDAY.; 4,585 to Take Test Here and in New Jersey for Enlarged Corps. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/marjorie-sachs-is-bride-marriage-to-carl-e-pickhardt-jr-takes-place.html | MARJORIE SACHS IS BRIDE.; Marriage to Carl E, Pickhardt Jr, Takes Place in Bay State, | True | pecIal to THE NK,' YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-white-way-revolution-theatres-movies-and-radio-are-all-changing-a.html | A WHITE WAY REVOLUTION; Theatres, Movies and Radio Are All Changing and Each Is Borrowing Talents and Theories From the Others | True | By Lewis Nichols | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/unrest-stirs-canadian-ccc.html | UNREST STIRS CANADIAN CCC | True | Special Correspondence, THE NEW YORK TIMES | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/to-direct-lehigh-placement.html | To Direct Lehigh Placement. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-st-john-chalice.html | The St. John Chalice. | True | (Rev.) C. GORDON LAWRENCE | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/childe-hassams-lithographs-and-lithotints.html | CHILDE HASSAM'S LITHOGRAPHS AND LITHOTINTS | True | By Elisabeth Luther Cary. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/guide-of-childrens-listening-habits-rests-in-the-home-says-dr-tyler.html | GUIDE OF CHILDREN'S LISTENING HABITS RESTS IN THE HOME, SAYS DR. TYLER | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dartmouth-hears-speech-by-indian-senior-in-full-sachem-regalia.html | DARTMOUTH HEARS SPEECH BY 'INDIAN'; Senior, in Full Sachem Regalia, Delivers Prophecy at Class Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mackayrca-case-is-won-by-china-arbitrators-find-radio-deal-did-not.html | MACKAY-RCA CASE IS WON BY CHINA; Arbitrators Find Radio Deal Did Not Violate Old Agreement With RCA. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rowing-season-reaches-climax-this-week-with-races-on-hudson-and.html | Rowing Season Reaches Climax This Week With Races on Hudson and Thames; CLOSE RACE LOOMS AT POUGHKEEPSIE | True | By Robert F. Kelley. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bishop-booth-worse.html | Bishop Booth Worse. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/goodwin-is-victor-in-final-at-golf-turns-back-turnesa-2-and-1-to.html | GOODWIN IS VICTOR IN FINAL AT GOLF; Turns Back Turnesa, 2 and 1, to Gain Westchester Amateur Title at Sunningdale. | True | By Lincoln A. Werden. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/recovery-nearer-credit-head-finds-industry-must-get-together-to.html | RECOVERY NEARER, CREDIT HEAD FINDS; Industry Must Get Together to Solve Various Problems, H.H. Heimann Says. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/curd-shop-a-memorial.html | CURD SHOP A MEMORIAL. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/27-in-title-cases-get-trial-delays-dodge-announces-that-former.html | 27 IN TITLE CASES GET TRIAL DELAYS; Dodge Announces That Former Company Officers Will Not Be Tried Till Fall. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nintersstevens.html | NintersStevens. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/moscow-finds-symbols-in-its-subway-the-new-metro-quickly-built.html | MOSCOW FINDS SYMBOLS IN ITS SUBWAY; The New Metro, Quickly Built Under Great Difficulties, Is More Than A System of Transportation | True | By Harold Denny | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/this-is-murder-by-charles-j-kenny-280-pp-new-york-william-morrow-co.html | THIS IS MURDER. By Charles J. Kenny. 280 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jacob-baker.html | Jacob -- Baker. | True | Special Io TH l'glW YOBK TIMF, S. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/open-air-concert-seasons.html | Open Air Concert Seasons | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bermuda-cricketers-to-sail-on-july-11-leading-players-of-islands-to.html | BERMUDA CRICKETERS TO SAIL ON JULY 11; Leading Players of Islands to Meet U.S. and Canadian Teams During Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/clara-phillips-to-leave-prison.html | Clara Phillips to Leave Prison. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/markertsmarzo.html | MarkertSmarzo. | True | Special to THE NW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/safe-and-solid.html | SAFE AND SOLID. | True | From The Ottawa Journal. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/gift-made-to-pembroke-portrait-of-e-benjamin-andrews-is-presented.html | GIFT MADE TO PEMBROKE.; Portrait of E. Benjamin Andrews Is Presented by Alumnae. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/british-official-asks-tolerance-on-reich-attorney-general-inskip.html | BRITISH OFFICIAL ASKS TOLERANCE ON REICH; Attorney General Inskip Asserts She Must Be Brought Back to League by Friendliness. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/west-virginia-state-tourney-to-be-played-at-white-sulphur-other.html | West Virginia State Tourney to Be Played At White Sulphur -- Other Plans | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bus-line-extension-granted.html | Bus Line Extension Granted. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/man-murders-wife-as-son-7-watches-takes-boy-to-her-home-where-he.html | MAN MURDERS WIFE AS SON, 7, WATCHES; Takes Boy to Her Home, Where He Stabs and Handcuffs Her, Leaving Body in Trunk. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sing-sing-nine-victor-defeats-nyac-53-as-conklin-triumphs-on-mound.html | SING SING NINE VICTOR.; Defeats N.Y.A.C., 5-3, as Conklin Triumphs on Mound. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hart-cole.html | Hart -- Cole. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/witherspoon-resolution.html | WITHERSPOON RESOLUTION | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chat-with-jean-arthur.html | CHAT WITH JEAN ARTHUR | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-doris-merrill-wed-to-r-a-magowan-in-st-andrews-church-at.html | Miss Doris Merrill Wed to R. A. Magowan In St. Andrew's Church at Southampton | True | Special to TRY, NEW YORK Tr'M. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/traffic-rules-vex-the-visitor-strangers-in-new-york-city-annoyed-by.html | TRAFFIC RULES VEX THE VISITOR; Strangers in New York City Annoyed by Treatment Accorded Pedestrians at the Street Crossings | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/shooting-old-gun-lands-boy-in-court-he-survives-kick-of-19th.html | SHOOTING OLD GUN LANDS BOY IN COURT; He Survives Kick of 19th Century Muzzle Loader, but Runs Afoul of Trespass Law. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hoovers-chauffeur-dies.html | Hoover's Chauffeur Dies. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/public-utilities-bill-cuts-across-parties-presidents-stand-for.html | PUBLIC UTILITIES BILL CUTS ACROSS PARTIES; President's Stand for 'Death Sentence' On Holding Companies Raises a Sharp Issue for Congress | True | By Lewis Wood. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/random-notes-for-travelers-musiclovers-turn-their-steps-to-austria.html | RANDOM NOTES FOR TRAVELERS; Music-Lovers Turn Their Steps to Austria for the Annual Operatic Production -- A Pilgrimage to the Northland | True | By James F. Roche. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/gay-sets-out-his-stock-exchange-aims-the-new-president-says-that.html | GAY SETS OUT HIS STOCK EXCHANGE AIMS; The New President Says That the Great Task Is to Instil Faith in the Integrity of the Securities Market | True | By S.j. Woolf | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-bankers-responsibility.html | THE BANKER'S RESPONSIBILITY. | True | From The Wisconsin State Journal. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/three-generations-weariest-river-by-george-s-oneal-280-pp-new-york.html | Three Generations; WEARIEST RIVER. By George S. O'Neal. 280 pp. New York: Greenberg. $2. | True | E.C. BECKWITH. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/willingham-dillard.html | Willingham -- Dillard. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hedgerow-players-give-plum-hollow-folk-drama-of-kentucky-hills-has.html | HEDGEROW PLAYERS GIVE 'PLUM HOLLOW; Folk Drama of Kentucky Hills Has World Premiere -- No Stage Curtains Used. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/shoe-output-holds-up-total-for-six-months-of-this-year-estimated-at.html | SHOE OUTPUT HOLDS UP.; Total for Six Months of This Year Estimated at 186,000,000 Pairs. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/museum-displays-2-rare-old-crowns-most-important-examples-of.html | MUSEUM DISPLAYS 2 RARE OLD CROWNS; Most Important Examples of Chinese Jewelry Acquired by Metropolitan So Far. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/tera-finishes-spring-plowing-in-state-plans-to-raise-3200000-crop.html | TERA Finishes Spring Plowing in State; Plans to Raise $3,200,000 Crop for Idle | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/wesleyan-defeats-williams-nine-51-scores-before-commencement-week.html | WESLEYAN DEFEATS WILLIAMS NINE, 5-1; Scores Before Commencement Week Crowd and Captures Little Three Title. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/religious-liberty-right-of-navajos-to-worship-as-they-wish-defended.html | RELIGIOUS LIBERTY; Right of Navajos to Worship as They Wish Defended | True | J.L. MORRIS | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/pizzettis-orseolo-in-florence-premiere.html | PIZZETTI'S 'ORSEOLO' IN FLORENCE PREMIERE | True | By Raymond Hall. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/utility-bill-easing-predicted-in-house-roosevelt-makes-new-request.html | UTILITY BILL EASING PREDICTED IN HOUSE; Roosevelt Makes New Request for 'Elimination' Plan, but Its Defeat Is Forecast. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/heads-gorgas-institute.html | Heads Gorgas Institute. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/47-german-dead-moved-bodies-of-those-killed-in-reinsdorf-blast.html | 47 GERMAN DEAD MOVED.; Bodies of Those Killed in Reinsdorf Blast Taken to Wittenberg. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-week-in-science-a-new-study-of-heavy-water-a-biologist-finds-it.html | THE WEEK IN SCIENCE: A NEW STUDY OF HEAVY WATER; A Biologist Finds It Influences Life Processes by Effecting Chemical Hibernation -- Combating Foreign Fruit Pests | True | By Waldemar Kaempffert. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/holy-cross-topples-brown-team-by-71-scores-twentyfirst-victory.html | HOLY CROSS TOPPLES BROWN TEAM BY 7-1; Scores Twenty-first Victory Behind the Splendid Twirling of Jarlett. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/here-and-there.html | HERE AND THERE | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/island-saved-for-birds-presidents-order-creates-a-refuge-on-the.html | ISLAND SAVED FOR BIRDS.; President's Order Creates a Refuge on the Coast of Oregon. | True | Special Correspondence, THE NEW YORK TIMES | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/field-day-in-yonkers-1500-drum-corps-musicians-from-four-states.html | FIELD DAY IN YONKERS.; 1,500 Drum Corps Musicians From Four States Take Part. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/navys-new-plane-shown-in-air-meet-240mileanhour-ship-stunts-for.html | NAVY'S NEW PLANE SHOWN IN AIR MEET; 240-Mile-an-Hour Ship Stunts for Gallery at Exhibition on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/st-marks-school-awards-35-diplomas-former-mayor-seasongood-talks-at.html | ST. MARK'S SCHOOL AWARDS 35 DIPLOMAS; Former Mayor Seasongood Talks at the Annual Prize Day Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/perplexing.html | Perplexing. | True | G.E. DONAHUE | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/legislative-council-likely-in-palestine-high-commissioner-says.html | LEGISLATIVE COUNCIL LIKELY IN PALESTINE; High Commissioner Says Reports to Contrary Are False -- Arabs Disagree on Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/substitute-plan-for-nra-offered-trade-and-commerce-bar-group.html | SUBSTITUTE PLAN FOR NRA OFFERED; Trade and Commerce Bar Group Suggests New Federal Trade Set-Up to Roosevelt. | True |  | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/onomatophobia-many-of-us-suffer-from-it-but-it-is-curable.html | ONOMATOPHOBIA'; Many of Us Suffer From It, But It Is Curable | True | ORLO J. PRICE | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/palminter-ammean.html | Palminter -- Ammean. | True | Special to Tug Ngw YORK TIMIS, | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/azana-is-reviving-spanish-left-wing-expremier-seeks-to-regain.html | AZANA IS REVIVING SPANISH LEFT WING; Ex-Premier Seeks to Regain Prestige Lost in Rebellion Last October. | True | By William P. Carney. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/new-dreams-of-african-empire-mussolini-in-abyssinia-seeks-a-place.html | NEW DREAMS OF AFRICAN EMPIRE; Mussolini, in Abyssinia, Seeks a Place in the Sun That Other Nations Won Long Ago | True | By Anne O'Hare McCormick | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/first-lady-gust-at-friends-bridal-mrs-roosevelt-here-for-miss-paula.html | FIRST LADY GUST AT FRIEND'S BRIDAL; Mrs. Roosevelt Here for Miss Paula Tully's Wedding to Charles R. Larrabee. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/throngs-here-see-flycasting-meet-sports-novelty-in-central-park.html | THRONGS HERE SEE FLY-CASTING MEET; Sports Novelty in Central Park Attracts Over 100 Competing Anglers. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/nazi-propaganda-splits-hungarians-harmony-between-magyars-and.html | NAZI PROPAGANDA SPLITS HUNGARIANS; Harmony Between Magyars and German Settlers Being Disturbed. | True | By Elizabeth de Punkosti. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/557-new-homes-started-in-state-as-nation-spurs-better-housing.html | 557 New Homes Started in State As Nation Spurs Better Housing; Parades and Oratory Give a Patriotic Air to Observance of Day -- Era of Low-Cost Dwellings, Simply Financed, Predicted -- More Than 150 Houses Begun on Long Island. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/front-page-3-no-title-italy-will-seize-all-silver-money.html | Front Page 3 -- No Title; ITALY WILL SEIZE ALL SILVER MONEY | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/harlem-market-men-sing-while-they-sell-their-yams-and-greens-are.html | HARLEM MARKET MEN SING WHILE THEY SELL; Their Yams and Greens Are Set to Music | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/taylor-brown.html | Taylor -- Brown. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/avoid-sec-registration-four-companies-notify-curb-they-will-not.html | AVOID SEC REGISTRATION.; Four Companies Notify Curb They Will Not File Applications. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/liquor-regulation-worries-gongress-facas-loss-of-power-causes-fear.html | LIQUOR REGULATION WORRIES GONGRESS; FACA's Loss of Power Causes Fear That Chain Saloons May Become an Evil. | True | By Frank L. Kluckhohn. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/3-burned-in-auto-crash-flames-follow-jersey-collision-of-truck-and.html | 3 BURNED IN AUTO CRASH.; Flames Follow Jersey Collision of Truck and Two Cars. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/see-showroom-activity-gain.html | See Showroom Activity Gain. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/theodora-a-weton-engaged-to-marry-her-troth-to-john-a-brownell-of.html | THEODORA A. WE,TON ENGAGED TO MARRY; Her Troth to John A. Brownell of New York Announced by Her Mother. | True | .peria] to THt NE:W YORK TIMF.. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/shortwave-trails-english-stations-plan-to-extend-service-to-united.html | SHORT-WAVE TRAILS; English Stations Plan to Extend Service To United States and Canada | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/warns-all-states-over-nra-decision-speaker-at-council-session-says.html | WARNS ALL STATES OVER NRA DECISION; Speaker at Council Session Says Ruling Gives Them the 'Last Chance' for Control. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/neat-edges-for-borders.html | NEAT EDGES FOR BORDERS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/record-area-sown-to-wheat-in-russia-225402000-acres-exceeds-even.html | RECORD AREA SOWN TO WHEAT IN RUSSIA; 225,402,000 Acres Exceeds Even Year's Plan -- Bumper Crops Predicted Everywhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/australia-tries-unique-ideas-political-parties-own-radio-stations.html | AUSTRALIA TRIES UNIQUE IDEAS; POLITICAL PARTIES OWN RADIO STATIONS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/talk-of-compromise-dashed-by-president-congressional-chiefs-change.html | TALK OF COMPROMISE DASHED BY PRESIDENT; Congressional Chiefs Change Tone on Reform Program Following White House Conference on Bills. | True | By Arthur Krock. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mrs-angelo-j-smith.html | MRS. ANGELO J, SMITH, | True | Special to Ti NIAF YORK TLXtES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/what-caused-the-bank-panic.html | WHAT CAUSED THE BANK PANIC? | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/woolen-mills-keep-busy-nearly-all-new-england-plants-operate-close.html | WOOLEN MILLS KEEP BUSY.; Nearly All New England Plants Operate Close to Capacity. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rail-receipts-up-in-argentina.html | Rail Receipts Up in Argentina. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/cornell-alumni-pick-pfann-as-a-trustee-exfootball-star-now-a-lawyer.html | CORNELL ALUMNI PICK PFANN AS A TRUSTEE; Ex-Football Star, Now a Lawyer, Elected With A.J. Whinery of Newark. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/damon-fule.html | Damon -- Fu!!e. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/literary-insanity-authors-publishers-and-critics-are-regarded-as.html | LITERARY INSANITY; Authors, Publishers and Critics Are Regarded as Afflicted | True | WALTER HULLEN | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ontario-withdraws-15000000-bonds-replaces-offer-which-drew-no-bids.html | ONTARIO WITHDRAWS $15,000,000 BONDS; Replaces Offer Which Drew No Bids With $20,000,000 Short-Term Loan. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/15000-to-visit-shrine-annual-pilgrimage-to-nanuet-ny-will-take.html | 15,000 TO VISIT SHRINE.; Annual Pilgrimage to Nanuet, N.Y., Will Take Place Today. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/william-merril-shaw.html | WILLIAM MERRIL SHAW. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/st-francis-prep-triumphs-in-swim-scores-21-points-to-capture.html | ST. FRANCIS PREP TRIUMPHS IN SWIM; Scores 21 Points to Capture Eastern School Title at Jones Beach. | True | By Frank Elkins. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/barden-ga.html | Barden -- Ga. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/farewell-minus-tears.html | FAREWELL MINUS TEARS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/filene-gives-plan-to-replace-the-nra-he-proposes-to-retain-and.html | FILENE GIVES PLAN TO REPLACE THE NRA; He Proposes to Retain and Enforce the Important Provisions of the Codes. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/the-exuberant-travel-notebooks-of-ethel-mannin-forever-wandering-by.html | The Exuberant Travel Notebooks of Ethel Mannin; FOREVER WANDERING. By Ethel Mannin. Frontispiece. 352 pp. New York: E.P. Dutton & Co. $3.50. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/clinton-takes-golf-title.html | Clinton Takes Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/billings-and-grant-score-upset-over-tailer-and-burton-2-and-1-turn.html | Billings and Grant Score Upset Over Tailer and Burton, 2 and 1; Turn Back Winners of 1934 in Piping Rock Invitation Golf Tourney -- Lee and Robbins Put Out Burden and McKim -- White and Hepburn Defeated by Sturgis and Timpson. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/charles-edgar-hogg-noted-lawyer-dead-leader-of-west-virginia-bar.html | CHARLES EDGAR HOGG, NOTED LAWYER, DEAD; Leader of West Virginia Bar Was Known Nationally for Legal Publications. | True | lecial to TR Ng YORK TIB. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ants-drive-men-from-work.html | Ants Drive Men From Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/33-places-lose-beer-licenses.html | 33 Places Lose Beer Licenses. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sturdy-max-english-setter-dog-leads-in-race-for-us-honors-vigor-of.html | Sturdy Max, English Setter Dog, Leads in Race for U.S. Honors; Vigor of Romanoff, Milson O'Boy and Leading Lady of Wildoaks Are Pressing for Championship Award -- Ladies' Club to Stage Brookline Show Today -- Newport Officials Selected. | True | By Henry R. Ilsley. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/city-title-is-won-by-fordham-prep-unbeaten-maroon-nine-halts-st.html | CITY TITLE IS WON BY FORDHAM PREP; Unbeaten Maroon Nine Halts St. John's Prep, 5-2, in C.H.S.A.A. Final. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/2-from-bermuda-here-in-tiny-boat-15foot-sloop-makes-perilous-trip.html | 2 FROM BERMUDA HERE IN TINY BOAT; 15-Foot Sloop Makes Perilous Trip Through 3 Storms in 20 Days. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/australia-victor-in-doubles-match-crawfordquist-triumph-over.html | AUSTRALIA VICTOR IN DOUBLES MATCH; Crawford-Quist Triumph Over Denker-Lund, 6-1,11-9, 6-3, in Davis Cup Play. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/pony-express-medal-issued.html | Pony Express Medal Issued. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/books-and-authors.html | Books and Authors | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mr-roosevelts-choice.html | MR. ROOSEVELT'S CHOICE. | True | From The Baltimore Sun. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/giants-stop-cards-in-eighth-by-7-to-5-on-koenigs-drive-utility.html | GIANTS STOP CARDS IN EIGHTH BY 7 TO 5 ON KOENIG'S DRIVE; Utility Infielder Delivers Single With the Bases Filled and Terrymen Trailing, 5-4. | True | By James P. Dawson. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/arizona-fights-on-for-water-rights-but-state-is-gloomy-over-its.html | ARIZONA FIGHTS ON FOR WATER RIGHTS; But State Is Gloomy Over Its Chances of Getting More Out of Boulder Dam. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/shopping-suggestions-a-new-color-is-added-to-the-summer-scene.html | SHOPPING SUGGESTIONS; A New Color Is Added to the Summer Scene -- Vanity Cases Which Cannot Be Lost | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/citywide-strike-threatens-toledo-unions-set-secret-hour-for.html | CITY-WIDE STRIKE THREATENS TOLEDO; Unions Set Secret Hour for Possible Call to Back Up Edison Workers. | True | By Louis Stark. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/agger-to-be-tugwell-aide.html | Agger to Be Tugwell Aide. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/lehman-joins-tribute-to-seeley-of-williams.html | Lehman Joins Tribute To Seeley of Williams | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/priests-visit-mussolini-premier-sends-message-to-italians-here-to.html | PRIESTS VISIT MUSSOLINI.; Premier Sends Message to Italians Here to Be True to Religion. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/latter-howe-by-doreen-wallace-304-pp-new-york-the-macmillan-company.html | LATTER HOWE. By Doreen Wallace. 304 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mrs-ffl-h-connellyi-bride-in-budesti-former-wife-of-playwright-is.html | MRS. ffl. H. CONNELLYI BRIDE IN BUDESTI; Former Wife of Playwright Is Married to Robert Emmet Sherwood, Also Drama'tist. ' | True | Wtreless to THE I/EW YOR TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/japanese-remain-ready-to-advance-big-force-still-poised-at-great.html | JAPANESE REMAIN READY TO ADVANCE; Big Force Still Poised at Great Wall as Fresh Troops Stage Mock Battle in Tientsin. | True | By Hallett Abend. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ruling-all-china.html | RULING ALL CHINA. | True | From The Boston Transcript. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/huey-for-15-hours.html | Huey for 15 Hours | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rev-f-m-connell-69-educator-is-dead-general-supervisor-of-studies.html | REV. F. M. CONNELL, 69, EDUCATOR, IS DEAD; General Supervisor of Studies in Maryland-New York Jesuit Institutions. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rival-groups-turn-against-merriam-townsend-plan-stand-is-hit-by.html | RIVAL GROUPS TURN AGAINST MERRIAM; Townsend Plan Stand Is Hit by Conservatives -- Liberals Assail Power Bill Veto. | True | By George P. West. Editorial Correspondence, the New York Times. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/german-ability-recognized.html | German Ability Recognized. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/20000-jam-traffic-in-june-walk-fete-children-of-james-j-hiness-11th.html | 20,000 JAM TRAFFIC IN 'JUNE WALK' FETE; Children of James J. Hines's 11th A.D. Block Streets All About West 111th. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/muth-johnson.html | Muth -- Johnson. | True | gpecial t THz lqKw YoaK TII%lES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jane-sargent-wed-to-george-tarbell-jr-same-date-in-same-gown-as.html | Jane Sargent Wed to George Tarbell Jr.; Same Date, in Same Gown as Grandmother | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/summer-reading.html | SUMMER READING. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/congress-is-assailed-marcantonio-says-it-is-too-reactionary-to-pass.html | CONGRESS IS ASSAILED.; Marcantonio Says It Is Too Reactionary to Pass Labor Bills. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/holding-the-reins.html | HOLDING THE REINS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/iiss-dunstan-wed-in-floral-setting-he-is-married-to-j-mortimer.html | IISS DUNSTAN WED ', IN FLORAL SETTING; he Is Married to J, Mortimer Rutherfurd in St, John's i Church, Far Rockaway. | True | pec:aJ to T_E yOR' T,iE. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/itardfoster.html | ItardFoster. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rowlandphinney.html | RowlandPhinney. | True | Special to Tg Ngw YORK TIMIS. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/colombia-ready-for-debt-parleys-minister-to-washington-will-begin.html | COLOMBIA READY FOR DEBT PARLEYS; Minister to Washington Will Begin Negotiations Soon With Bondholders. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/plans-two-fetes-in-westchester-womens-division-is-arranging.html | PLANS TWO FETES IN WESTCHESTER; Women's Division Is Arranging Programs for Thursday and June 24 for Charities. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/forestry-lesson-rigidly-controlled-lumbering-is-recommended-to-us.html | FORESTRY LESSON; Rigidly Controlled Lumbering Is Recommended to Us | True | G.M. HAUSHALTER | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/uzbek-reds-cleansed-26-per-cent-of-members-expelled-for-various.html | UZBEK REDS 'CLEANSED.'; 26 Per Cent of Members Expelled for Various Shortcomings. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/yale-riders-rout-harvard-10-to-2-gain-wide-margin-after-ed-gerry-is.html | YALE RIDERS ROUT HARVARD, 10 TO 2; Gain Wide Margin After Ed Gerry Is Hurt in Fall and Take Seventh Title. | True | By Kingsley Childs. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/fifty-rug-mills-in-chicago-show.html | Fifty Rug Mills in Chicago Show | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/gaar-williams-dies-hoosier-cartoonist-chicago-trlbuneman-s-work-was.html | GAAR WILLIAMS DIES; HOOSIER CARTOONIST; Chicago TrlbuneMan's Work Was Syndicated to Newspapers Throughout Country. . | True | SPecial to Tz Nrw YORK Ts. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/roper-aide-ousted-by-the-president-refused-to-resign-ewing-y.html | ROPER AIDE OUSTED BY THE PRESIDENT; REFUSED TO RESIGN; Ewing Y. Mitchell Had Made Charges of Derelictions in Commerce Bureaus. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/americas-biography.html | AMERICA'S BIOGRAPHY. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/confiscation-seen-by-estate-taxes-proposed-federal-inheritance-levy.html | CONFISCATION SEEN BY ESTATE TAXES; Proposed Federal Inheritance Levy Called Destructive of Property Values. | True | By Godfrey N. Nelson. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/kaul-boys-body-is-found-in-river-discovery-by-fisherman-in-the.html | KAUL BOY'S BODY IS FOUND IN RIVER; Discovery by Fisherman in the Bronx Ends 8-Day Mystery of Vanished Child, 5. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/cast-of-300-gives-drama-at-wheaton-the-centennium-marking-the.html | CAST OF 300 GIVES DRAMA AT WHEATON; ' The Centennium,' Marking the College's Centennial, Tells Story of Woman's Advance. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/susan-r-plummet-a-bride.html | Susan R. Plummet a Bride. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/gordon-jennings.html | Gordon -- Jennings. | True | pcal in TH EW YORK TIIdES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bowman-advances-at-montclair-net-conquers-gwyer-and-pagel-as-mens.html | BOWMAN ADVANCES AT MONTCLAIR NET; Conquers Gwyer and Pagel as Men's New Jersey State Tournament Opens. | True | By Allison Danzig. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mangin-conquers-hartman-in-final-triumphs-by-63-63-64-to-annex-the.html | MANGIN CONQUERS HARTMAN IN FINAL; Triumphs by 6-3, 6-3, 6-4 to Annex the Brooklyn Open Tennis Championship. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/navy-seen-as-free-from-red-menage-viewing-with-alarm-is-held-to-be.html | NAVY SEEN AS FREE FROM RED MENAGE; ' Viewing With Alarm' Is Held to Be Needless, as 'Gobs' Do Not Take to Communism. | True | By Hanson W. Baldwin. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/moores-anniversary.html | Moore's Anniversary. | True | CHARLES O'FARRELL | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mrs-clarks-night-retreat-and-lord-johnson-finish-one-two-at.html | Mrs. Clark's Night Retreat and Lord Johnson Finish One, Two at Framingham; MUTUELS INITIATED IN MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/crescent-ten-wins-157-defeats-montclair-ac-lacrosse-team-at.html | CRESCENT TEN WINS, 15-7.; Defeats Montclair A.C, Lacrosse Team at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/stocks-still-dull-on-berlins-market-firmness-at-opening-gives-way.html | STOCKS STILL DULL ON BERLIN'S MARKET; Firmness at Opening Gives Way to Reaction -- Discounts Are Stronger in London. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/russians-to-be-turks.html | RUSSIANS; TO BE TURKS. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ja-hemstreet-dies-auto-travel-expert-mapped-routes-and-wrote-tour.html | J.A. HEMSTREET DIES; AUTO TRAVEL EXPERT; Mapped Routes and Wrote Tour Books -- Was Officer of Automobile Clubs. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mount-vernon-wins-suit-deposit-ruling-against-bank-is-upheld-by.html | MOUNT VERNON WINS SUIT.; Deposit Ruling Against Bank Is Upheld by Appellate Division. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/cleveland-orchestra.html | CLEVELAND ORCHESTRA. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/america-reads-over-its-constitution-the-nation-has-again-become.html | AMERICA READS OVER ITS CONSTITUTION; The Nation Has Again Become Conscious of Its Basic Law, Often Amended in the Light of Important Crises | True | By R.l. Duffus | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ruth-a-douglass-wed-in-ridgewood-her-home-scene-of-bridal-to-lieut.html | RUTH A, DOUGLASS WED IN RIDGEWOOD; Her Home Scene of Bridal to Lieut, David A, De Armorial, West Point Graduate, | True | Special to THE NEW rOaK TIM;S. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/classroom-and-campus-graduation-speakers-disagree-over-the-question.html | CLASSROOM AND CAMPUS; Graduation Speakers Disagree Over the Question of Freedom of Speech | True | By Eunice Barnard. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/road-shelters-now-inns-out-of-the-old-camps-has-evolved-a-250000000.html | ROAD SHELTERS NOW INNS; Out of the Old Camps Has Evolved a $250,000,000 Industry Serving Tourists | True | By Eleanor N. Knowles. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/summer-goods-cleaned-up.html | Summer Goods Cleaned Up. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/new-london-clue-investigated.html | New London Clue Investigated. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/frontier-society-frontier-folkways-by-james-g-leyburn-291-pp-new.html | Frontier Society; FRONTIER FOLKWAYS. By James G. Leyburn. 291 pp. New Haven: Yale University Press. $3. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/brazilian-fascists-cancel-big-parade-sao-paulo-procession-of-10000.html | BRAZILIAN FASCISTS CANCEL BIG PARADE; Sao Paulo Procession of 10,000 Called Off as Communists Threaten Bloodshed. | True | Special Cable to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/red-sox-conquered-by-indians-9-to-7-homers-by-hale-and-berger-turn.html | RED SOX CONQUERED BY INDIANS, 9 TO 7; Homers by Hale and Berger Turn Scale, Although the Losers Collect 17 Safeties. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/long-is-chastened-by-ashurst-attack-labeled-an-oddfish-cast-up-from.html | LONG IS CHASTENED BY ASHURST ATTACK; Labeled an 'Odd-Fish' Cast Up From 'Swamps of Anonymity' and 'Apostle of Despair.' | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/6565-sail-in-day-years-record-here-four-liners-set-mark-with.html | 6,565 SAIL IN DAY, YEAR'S RECORD HERE; Four Liners Set Mark With Combined List of 4,650 -- Total Is Swelled by Bremen's 1,915. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ann-w-hessenbruch-makes-social-debut-she-is-introduced-in-garden-at.html | ANN W. HESSENBRUCH MAKES SOCIAL DEBUT; She Is Introduced in Garden at Rosemont, Pa., Where Mother Was Presented to Society. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/codes-being-kept-nationwide-study-of-industry-shows-consumers.html | CODES BEING KEPT, NATION-WIDE STUDY OF INDUSTRY SHOWS; Consumers' Survey Indicates Only Few Changes in Hours and Pay Set by NRA. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/militia-in-omaha-after-fatal-riot-1800-set-up-martial-law-with.html | MILITIA IN OMAHA AFTER FATAL RIOT; 1,800 Set Up Martial Law With Street-Car Strike Toll at One Dead, 50 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/popularprice-lines-in-greatest-demand-activity-in-wholesale-markets.html | POPULAR-PRICE LINES IN GREATEST DEMAND; Activity in Wholesale Markets Featured by Steady Flow of Orders by Mail. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/brokers-file-with-sec-new-applications-of-overcounter-dealers-are.html | BROKERS FILE WITH SEC.; New Applications of Over-Counter Dealers Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/tigers-turn-back-athletics-twice-triumph-by-101-and-113-to-open.html | TIGERS TURN BACK ATHLETICS TWICE; Triumph by 10-1 and 11-3 to Open Series -- Auker and Crowder Are Victors. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/two-killed-as-car-hits-telegraph-pole-new-rochelle-men-thrown-out.html | TWO KILLED AS CAR HITS TELEGRAPH POLE; New Rochelle Men Thrown Out and 17-Year. Old Driver, Dazed, Is Held. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/peon-pays-60-centavos-for-use-of-another-name.html | Peon Pays 60 Centavos For Use of Another Name | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/13-to-enter-priesthood-missionary-priests-to-be-ordained-today-at.html | 13 TO ENTER PRIESTHOOD.; Missionary Priests to Be Ordained Today at Ossining. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/junior-title-track-marks-fall-in-12-events-as-nyac-wins-noerager.html | Junior Title Track Marks Fall In 12 Events as N.Y.A.C. Wins; Noerager Leads Assault on Records With Victories in Both Hurdle Events -- Borck Runs 800 Meters in 1:53.6 -- Winged Foot Team Scores 56 1/2 Points for Crown. | True | By Daniel C. McCarthy. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/alexander-leonard.html | Alexander -- Leonard. | True | peclat to T_E EW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jean-zimmermalqh-has-ghurchbridal-she-is-married-in-whitemarsh-pa.html | JEAN ZIMMERMAlqH ' HAS GHURCHBRIDAL,; She Is Married in Whitemarsh, Pa., to Edward Le Boutillier Marshall of Radnor. | True | pecia] to TIZ *l'4gw YORK TZIS. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/berkshire-festival.html | BERKSHIRE FESTIVAL. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/crandons-moon-wanes-as-legal-still-rises.html | Crandon's 'Moon' Wanes As Legal Still Rises | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/migration-of-coyotes-laid-to-big-rabbit-hunt.html | Migration of Coyotes Laid to Big Rabbit Hunt | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/camp-smith-prepared-first-contingent-of-10000-guardsmen-to-go-there.html | CAMP SMITH PREPARED.; First Contingent of 10,000 Guardsmen to Go There Today. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/minneapolis-sales-spurt-volume-for-week-gains-60-to-80-over-1934.html | MINNEAPOLIS SALES SPURT.; Volume for Week Gains 60 to 80% Over 1934 Comparative Period. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/217000-gifts-made-to-williams-in-year-friend-of-the-college-donates.html | $217,000 GIFTS MADE TO WILLIAMS IN YEAR; ' Friend' of the College Donates $161,446 -- New Yorker Gives $11,245. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/controlling-rose-pests-combination-dusts-and-sprays-simplify-the.html | CONTROLLING ROSE PESTS; Combination Dusts and Sprays Simplify The Fight Against Insects and Disease | True | By L.m. Massey. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/hoer-a-dul-5-accoijhtaht-dead-haskins-sells-firm-member-was.html | HOER A. DUI, 5, ACCOIJHTAHT, DEAD; Haskins & Sells Firm Member Was Chairman of National C. P. A. Examiners. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/clouds-delay-hop-for-stratosphere-start-of-flight-from-black-hills.html | CLOUDS DELAY HOP FOR STRATOSPHERE; Start of Flight From Black Hills Canyon Is Unlikely Before Tomorrow. | True | By Lauren D. Lyman. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rabbis-to-meet-june-2530.html | Rabbis to Meet June 25-30. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/japan-trains-girls-as-soldiers-brides-tokyo-school-will-provide.html | JAPAN TRAINS GIRLS AS SOLDIERS' BRIDES; Tokyo School Will Provide Persons to Arrange Marriages. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/family-skeletons-place-of-hawks-by-august-w-derleth-250-pp-new-york.html | Family Skeletons; PLACE OF HAWKS. By August W. Derleth. 250 pp. New York: Loring & Mussey. $2.50. | True | EDITH H. WALTON. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/accord-on-navies-doubted-in-london-present-plan-might-give-to-reich.html | ACCORD ON NAVIES DOUBTED IN LONDON; Present Plan Might Give to Reich Superiority Over the French, It Is Held. | True | By Charles A. Selden. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/enter-evening-pajamas-french-show-trouser-skirts-in-fabrics-for.html | ENTER EVENING PAJAMAS; French Show Trouser Skirts in Fabrics For Beach -- Heim Has Pirate Dresses | True | K.C. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-new-hybrid-at-the-berlin-flower-show.html | A NEW HYBRID AT THE BERLIN FLOWER SHOW | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sweepstakes.html | Sweepstakes. | True | DELCEVARE KING | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/phillies-topple-pirates-in-ninth-triumph-by-65-and-inflict-fifth.html | PHILLIES TOPPLE PIRATES IN NINTH; Triumph by 6-5 and Inflict Fifth Defeat on Blanton, Who Relieves Bush. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/special-taxes-up-for-renewal-soon-congress-expected-to-extend.html | SPECIAL TAXES UP FOR RENEWAL SOON; Congress Expected to Extend 'Nuisance' and Other Levies Bringing In $500,000,000. | True | By Harold B. Hinton. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dr-luis-pereiraleal-special-oable-to-t-niw-yorx-rlimes.html | DR. LUIS PEREIRA-LEAL.; Special Oa.ble to T NIW YORX rl}IMES. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/dieting-without-the-fads-diet-and-like-it-by-mabel-e-baldwin.html | Dieting Without the Fads; DIET -- AND LIKE IT. By Mabel E. Baldwin. Introduction by Daniel C. Darrow, M.D. 230 pp. New York: D. Appleton-Century Company, Inc. $2.50. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/lace-dresses-popular-fastselling-item-in-cotton-shops-fashion.html | LACE DRESSES POPULAR.; Fast-Selling Item in Cotton Shops, Fashion Authority Declares. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/a-novel-of-fiery-australians-brian-pentons-landtakers-centres-about.html | A Novel of Fiery Australians; Brian Penton's "Landtakers" Centres About the Harsh Realities of Battles Among the Fortune-Hunting Pioneers | True | By C. Hartley Grattan | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/soviet-executes-3-for-assault.html | Soviet Executes 3 for Assault. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/constitution-manmade.html | CONSTITUTION MAN-MADE. | True | By R. Walto Moore, Assistant Secretary of State, In An Address Before the National University. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/paper-drops-rome-office-chicago-tribune-publisher-wont-replace.html | PAPER DROPS ROME OFFICE; Chicago Tribune Publisher Won't Replace Ousted Correspondent. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/submits-yacht-basin-plan.html | Submits Yacht Basin Plan. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/springfield-college-head-resigns.html | Springfield College Head Resigns. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/jane-ann-snedeker-wed-to-j-b-jenkins-the-rev-frederick-f-voorhees.html | JANE ANN SNEDEKER WED TO J. B. JENKINS; The Rev. Frederick F. Voorhees Performs the Ceremony at Church in Roslyn. | True | Special to TH Ngw YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/sure-to-disregard-protests.html | Sure to Disregard Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/yale-rules-choice-in-fridays-event-strenuous-week-of-training.html | YALE RULES CHOICE IN FRIDAY'S EVENT; Strenuous Week of Training Completed by Eli and Harvard Boats at New London. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/police-uniforms-barred-for-special-guard.html | Police Uniforms Barred For Special Guard. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/strange-lives-in-provincial-france-in-the-wolf-at-the-door-a-novel.html | Strange Lives in Provincial France; In "The Wolf at the Door," a Novel With Three Heroines, M. Francis Clothes Realism With a Good Deal of Mysticism | True | By Harold Strauss | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/laborites-critical-of-prince-of-wales-resent-charge-that-only.html | LABORITES CRITICAL OF PRINCE OF WALES; Resent Charge That Only 'Misguided Cranks' Oppose Military Training in British Schools. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/rolls-off-pier-drowns-sleeper-dragged-from-river-too-late-to-save.html | ROLLS OFF PIER, DROWNS.; Sleeper Dragged From River Too Late to Save Life. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/railroad-bonds-continue-upturn-loans-of-numerous-carriers-end-a.html | RAILROAD BONDS CONTINUE UPTURN; Loans of Numerous Carriers End a Point or More Higher in a Large Turnover. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/simplifying-a-problem.html | Simplifying a Problem. | True | W. S.LEEDS | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/kruse-to-get-two-months-leave.html | Kruse to Get Two Months' Leave. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/peggy-rauh-to-be-wed-her-engagement-to-albert-i-orschel-is.html | PEGGY RAUH TO BE WED.; Her Engagement to Albert I(. Orschel Is Announced. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/his-elegance-and-salmo-capture-championships-at-port-chester.html | His Elegance and Salmo Capture Championships at Port Chester Exhibition; HORSE SHOW TITLE IS TAKEN BY SALMO | True | By Henry R. Ilsley. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/du-hmelsmith.html | Du HmelSmith, | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/new-posts-in-blawknox.html | New Posts in Blaw-Knox. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/fleet-omaha-the-biography-of-a-horse-the-new-champion-who-has-made.html | FLEET OMAHA: THE BIOGRAPHY OF A HORSE; The New Champion, Who Has Made Racing History in a Month, Is a Scion Of a Long Line of Thoroughbreds | True | By Tom R. Underwood | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/southwest-trade-gains-industrial-activity-in-district-continues.html | SOUTHWEST TRADE GAINS.; Industrial Activity in District Continues About the Same. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/southern-garment-wage-stays.html | Southern Garment Wage Stays. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/chinas-long-look.html | CHINA'S LONG LOOK. | True | From The Cleveland Plain Dealer. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/joseph-benjamin.html | JOSEPH BENJAMIN. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/and-thats-how-edward-arnold-star-of-the-forthcoming-diamond-jim.html | And That's How Edward Arnold, Star of the Forthcoming 'Diamond Jim,' Thought of Becoming an Actor. | True | By Frank S. Nugent. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/side-of-mountain-drops-1000-feet-thousands-of-tons-of-rock-falling.html | SIDE OF MOUNTAIN DROPS 1,000 FEET; Thousands of Tons of Rock, Falling on Highway, Isolate Silver Plume, Col. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/data-given-plane-in-crash-upheld-weather-bureau-chief-insists-ample.html | DATA GIVEN PLANE IN CRASH UPHELD; Weather Bureau Chief Insists 'Ample Warning' Was Sent of Hazards Ahead. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/ramblers-on-top-in-westbury-polo-beat-texas-four-9-to-8-on-a-70yard.html | RAMBLERS ON TOP IN WESTBURY POLO; Beat Texas Four, 9 to 8, on a 70-Yard Goal by Rathborne in Last Half Minute. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-tyson-breaks-world-speed-mark-averages-2965-mph-in-a-midget.html | MISS TYSON BREAKS WORLD SPEED MARK; Averages 29.65 M.P.H. in a Midget Class Hydroplane on Playland Lake. | True | By Clarence E. Lovejoy. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/new-role-urged-on-family-doctor-dr-patry-says-he-should-be-able-to.html | NEW ROLE URGED ON FAMILY DOCTOR; Dr. Patry Says He Should Be Able to Adjust Friction in Homes of Patients. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/new-senators-teach-a-filibustering-lesson-by-their-sufferlong.html | NEW SENATORS TEACH A FILIBUSTERING LESSON; By Their "Suffer-Long" Tactics They Tame Their Louisiana Colleague | True | By Turner Catledge. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/milwaukee-rules-on-crooners.html | Milwaukee Rules on Crooners. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-dorothy-pouch-staten-island-bride-mamed-to-carlisle-dnrtlng.html | MISS DOROTHY POUCH STATEN ISLAND BRIDE; Mar.n."ed to Carlisle D.nrtlng in First Presbyterian Church at Stapleton, | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/miss-harriet-simonds-is-wed.html | Miss Harriet Simonds Is Wed. | True | SpectaJ to TRE NEW YoRx Tltss. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/flowering-screens-a-novel-method-of-support-makes-their-culture.html | FLOWERING SCREENS; A Novel Method of Support Makes Their Culture Easy | True | By John W. Harrington. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/mackayhoffman.html | MackayHoffman. | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/plane-path-is-forecast-air-line-adopts-air-mass-analysis-to.html | PLANE PATH IS FORECAST; Air Line Adopts Air Mass Analysis to Determine Height and Course | True | | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/holbrook-gry.html | Holbrook -- Gry. | True | 8pecia] to THM NIIW YORK TIJMEI!. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/bumper-crops-indicated-optimistic-reports-from-many-sections-in-st.html | BUMPER CROPS INDICATED.; Optimistic Reports From Many Sections in St. Louis District. | True | Special to THE NEW YORK TIMES. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/shertenlieb-van-tassell.html | Shertenlieb -- Van Tassell. | True | Sptclal to TH NEW YOR TIMg. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-16 | 1935-06-16 | https://www.nytimes.com/1935/06/16/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 265531,C1B 265532,C1B 265533,C1B 265534,C1B 265535,C1B 265536,C1B 265537,C1B 265538 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/lutherans-attack-hasty-marriages-pastors-asked-to-tell-bridal.html | LUTHERANS ATTACK HASTY MARRIAGES; Pastors Asked to Tell Bridal Couples of Danger Society Faces From Divorce. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/glasgow-train-crash-hurts-22-at-station-passengers-fall-when-cars.html | GLASGOW TRAIN CRASH HURTS 22 AT STATION; Passengers Fall When Cars Hit Buffers at Gourock -- Bodies Hunted in London Wreck. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/ben-fidd-mourns-the-mauretania-notice-of-her-final-voyage-sets-him.html | BEN FIDD MOURNS THE MAURETANIA; Notice of Her Final Voyage Sets Him to Reminiscing of the Days of Her Glory. | True | By T. Walter Williams | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/wolf-goodman.html | Wolf -- Goodman. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/penn-net-entrants-chosen.html | Penn Net Entrants Chosen. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/fera-reveals-big-plan-new-projects-designed-primarily-to-help-the.html | FERA REVEALS BIG PLAN; New Projects Designed Primarily to Help the Clerical Class. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/man-invites-arrest-and-police-oblige-goaded-by-conscience-he-tells.html | MAN INVITES ARREST AND POLICE OBLIGE; Goaded by Conscience, He Tells of $500 Theft, but Is Locked Up for Stealing Auto. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/frederick-b-sammis-descendant-of-pioneer-familiea-of-huntington-l-h.html | FREDERICK B. SAMMIS.; Descendant of Pioneer Familiea of Huntington, L, h, Was 82. | True | Speela! to 'I' Nv NoRx TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/ryle-and-knapp-take-golf-final-vanquish-billings-and-grant-2-and-1.html | RYLE AND KNAPP TAKE GOLF FINAL; Vanquish Billings and Grant, 2 and 1, in Piping Rock Invitation Tournament. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/french-gold-drain-has-almost-ceased-financial-circles-disappointed.html | FRENCH GOLD DRAIN HAS ALMOST CEASED; Financial Circles Disappointed at Failure of Bank to Cut Discount Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/steel-prices-hold-despite-codes-end-demand-sufficient-to-lift.html | STEEL PRICES HOLD DESPITE CODES END; Demand Sufficient to Lift Quotations for the Fourth Quarter Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/nine-men.html | NINE MEN. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/senator-couzens-in-hospital.html | Senator Couzens in Hospital. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/hardship-held-benefit-lack-of-luxuries-aids-personal-values-dr.html | HARDSHIP HELD BENEFIT.; Lack of Luxuries Aids 'Personal Values,' Dr. Forman Holds. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/masses-in-chile-mark-peace.html | Masses in Chile Mark Peace. | True | Special Cable to THE NEW YORE TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dinner-dances-begin-at-wyantenuck-club-bishop-and-mrs-paddock-hosts.html | DINNER DANCES BEGIN AT WYANTENUCK CLUB; Bishop and Mrs. Paddock Hosts at Tea to Williams College Class of 1885. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/approving-mr-moses-plan.html | Approving Mr. Moses' Plan. | True | ELIZABETH S. BALLIET | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/training-started-by-106th-infantry-brooklyn-guard-regiment-of-1100.html | TRAINING STARTED BY 106TH INFANTRY; Brooklyn Guard Regiment, of 1,100 Men, Opens Season at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/estate-leased-for-inn.html | Estate Leased for Inn. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/rayon-company-formed-new-concern-in-brazil-to-get-equipment-from.html | RAYON COMPANY FORMED.; New Concern in Brazil to Get Equipment From Tubize. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/factors-to-keep-wage-rates.html | Factors to Keep Wage Rates. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/welfare-agencies-listed-directory-to-be-issued-today-shows-1377.html | WELFARE AGENCIES LISTED; Directory, to Be Issued Today, Shows 1,377 Services. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/tva-test-is-headed-for-supreme-court-alabama-power-group-attorney.html | TVA TEST IS HEADED FOR SUPREME COURT; Alabama Power Group Attorney Files Brief Aimed Toward Ruling on Constitutionality. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/book-trade-urged-to-keep-nra-code-manufacturers-institute-asks.html | BOOK TRADE URGED TO KEEP NRA CODE; Manufacturers Institute Asks Members to Retain Former Wages and Hours. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/strike-in-toledo-near-settlement-publishers-break-deadlock-between.html | STRIKE IN TOLEDO NEAR SETTLEMENT; Publishers Break Deadlock Between Power Companies and Electrical Workers. | True | By Louis Stark. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dr-dodds-warns-against-boredom-princeton-president-in-his.html | DR. DODDS WARNS AGAINST BOREDOM; Princeton President, in His Baccalaureate, Stresses Cultural Needs Today. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dodgers-lose-to-the-cubs-62-despite-drastic-shift-in-lineup-stengel.html | Dodgers Lose to the Cubs, 6-2, Despite Drastic Shift in Line-Up; Stengel Sends His Ace, Mungo, to Mound but Carleton Baffles Brooklyn Batsmen at Ebbets Field -- Jurges's Single, Scoring Two in Fourth, Decisive Wallop in Encounter. | True | By Louis Effrat. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/williams-men-urged-to-aid-better-world-dr-dennett-in-baccalaureate.html | WILLIAMS MEN URGED TO AID BETTER WORLD; Dr. Dennett, in Baccalaureate, Criticizes Distribution of Wealth. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/maddened-cat-bites-woman-and-children-fearing-for-safety-of-kittens.html | MADDENED CAT BITES WOMAN AND CHILDREN; Fearing for Safety of Kittens, Feline Runs Amuck in a Home in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/city-may-license-curb-news-stands-blind-dealers-will-benefit-from.html | CITY MAY LICENSE CURB NEWS STANDS; Blind Dealers Will Benefit From Expected Step, Moss Tells Their Association. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/wili-iam-jheffrnan.html | WILI, IAM J,.HEFF,RNAN. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/british-army-acts-in-a-vast-pageant-rulers-whose-reigns-reached.html | BRITISH ARMY ACTS IN A VAST PAGEANT; Rulers Whose Reigns Reached Silver Jubilees Are Depicted Leading Their Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/positive-goodness-is-urged-by-brown-dean-emeritus-of-yale-scores.html | POSITIVE GOODNESS IS URGED BY BROWN; Dean Emeritus of Yale Scores 'Dull, Dreary Attempt Not to Be Bad.' | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/river-again-floods-4-nebraska-towns-residents-flee-to-high-ground.html | RIVER AGAIN FLOODS 4 NEBRASKA TOWNS; Residents Flee to High Ground -- Texas Border Inundated -- Austin Damage $2,500,000. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/asks-antiwar-campaign-bowdoin-president-asserts-prosperity-depends.html | ASKS ANTI-WAR CAMPAIGN.; Bowdoin President Asserts Prosperity Depends on Peace. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/government-maturities-5973354130-in-year.html | Government Maturities $5,973,354,130 in Year | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/berlin-stocks-irregular-market-fluctuates-with-rally-on-final-day.html | BERLIN STOCKS IRREGULAR; Market Fluctuates, With Rally on Final Day of Week. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/bennington-receives-18000.html | Bennington Receives $18,000. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/rubbers-workers-vote-to-strike.html | Rubbers Workers Vote to Strike. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/producers-financing-inquiries-in-japan-main-purpose-of.html | PRODUCERS FINANCING INQUIRIES IN JAPAN; Main Purpose of Investigation Is to Obtain Accurate Data on Competitive Goods. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/trinity-seniors-hear-bishop-john-larned-build-your-bridges-strong.html | TRINITY SENIORS HEAR BISHOP JOHN LARNED; Build Your Bridges Strong and Allow for Emergencies, He Tells Hartford Students. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/23-lost-children-irk-policewoman-mrs-thompsons-neat-uniform-at.html | 23 LOST CHILDREN IRK POLICEWOMAN; Mrs. Thompson's Neat Uniform at Coney Haven Soiled by Tears and Ice Cream. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/started-in-politics-in-1926.html | Started in Politics in 1926. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/benefit-fashion-revue-novel-program-offered-at-mill-neck-home-of.html | BENEFIT FASHION REVUE; Novel Program Offered at Mill Neck Home of the G.C. Loenings. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/rail-loan-disturbs-paris-new-issue-serves-to-stress-treasurys.html | RAIL LOAN DISTURBS PARIS.; New Issue Serves to Stress Treasury's Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/canal-treaty-revisions-sought.html | Canal Treaty Revisions Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/society-is-swinging-toward-collectivism-says-cornell-baccalaureate.html | Society Is Swinging Toward Collectivism, Says Cornell Baccalaureate Speaker; CORNELL IS WARNED OF SOCIAL CHANGE | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/schwartzfrank.html | SchwartzFrank. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/nyac-nine-blanked-bows-to-jersey-city-red-sox-by-60-at-travers.html | N.Y.A.C. NINE BLANKED.; Bows to Jersey City Red Sox by 6-0 at Travers Island. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/property-before-life.html | Property Before Life. | True | W.D.F. HUGHES | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/bath-club-dance-june-28-barn-will-be-reproduced-by-sands-point.html | BATH CLUB DANCE JUNE 28; Barn Will Be Reproduced by Sands Point Committee. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/william-nash.html | WILLIAM NASH. | True | Spectal to Tm Nw YoR TrMss. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/rev-edward-w-babcock-rector-of-episcopal-church-in-troy-for-40.html | REV. EDWARD W. BABCOCK.; Rector of Episcopal Church in Troy for 40 Years. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/vacations-are-held-a-drag-on-religion-rev-rh-dolliver-declares-that.html | VACATIONS ARE HELD A DRAG ON RELIGION; Rev. R.H. Dolliver Declares That Summer Slump in Worship Creeps Into Winter. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/nye-warns-of-arms-race-speaking-at-lafollettes-grave-he-urges.html | NYE WARNS OF ARMS RACE.; Speaking at LaFollette's Grave, He Urges Senator's Peace Plan. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/small-business-men-act-to-get-loans-jersey-organization-to-be.html | SMALL BUSINESS MEN ACT TO GET LOANS; Jersey Organization to Be Incorporated in Move to Obtain Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/honored-on-wedding-eve.html | Honored on Wedding Eve. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/carter-glass-gets-wesleyan-degree-governor-cross-extols-senator-as.html | CARTER GLASS GETS WESLEYAN DEGREE; Governor Cross Extols Senator as Akin in Spirit to Washington, Jefferson and Marshall. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/gain-by-life-company.html | Gain by Life Company. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/shore-and-beach-group-to-meet.html | Shore and Beach Group to Meet. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/priest-is-freed-in-china.html | Priest Is Freed in China. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/guffey-coal-bill-is-made-no1-must-administration-chiefs-plan-drive.html | GUFFEY COAL BILL IS MADE 'NO.1 MUST'; Administration Chiefs Plan Drive for Early Passage to Avert Mine Strike. | True | By Turner Catledge. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dutch-bank-still-strong-holds-618300000-guilders-in-gold-despite.html | DUTCH BANK STILL STRONG; Holds 618,300,000 Guilders in Gold Despite Recent Drain. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/discuss-condition-of-jews-in-europe-speakers-at-lake-placid-social.html | DISCUSS CONDITION OF JEWS IN EUROPE; Speakers at Lake Placid Social Service Conference Report Economic Readjustments. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/west-side-improvement-objection-is-made-to-proposed-development-of.html | WEST SIDE IMPROVEMENT.; Objection Is Made to Proposed Development of Riverside Park. | True | J.H. BERKOWITZ | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/french-index-up.html | French Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/good-conscience-held-foe-of-evil-dr-reiland-declares-it-will-know.html | GOOD CONSCIENCE HELD FOE OF EVIL; Dr. Reiland Declares it Will Know Right From Wrong in Human Contacts. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/book-notes.html | BOOK NOTES | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/oshlagkaufman.html | OshlagKaufman. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/tobacco-price-index-up-stich-average-advances-7-points-in-week-to.html | TOBACCO PRICE INDEX UP.; Stich Average Advances 7 Points in Week to 130.5. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/i-john-j-carrick-i.html | I JOHN J. CAR'RICK. I | True | Special to Ta Nw YoR TIES. I | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mobile-banker-is-drowned.html | Mobile Banker Is Drowned. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mrs-moody-picked-for-us-net-team-named-in-group-tentatively.html | MRS. MOODY PICKED FOR U.S. NET TEAM; Named in Group Tentatively Selected for Defense of the Wightman Cup. | True | By Allison Danzig. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/baldwin-will-bar-lloyd-george-aim-new-british-prime-minister-to.html | BALDWIN WILL BAR LLOYD GEORGE AIM; New British Prime Minister to Reject 'New Deal' as Without Advantages. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/5-of-family-killed-at-michigan-crossing-train-hits-car-carrying.html | 5 OF FAMILY KILLED AT MICHIGAN CROSSING; Train Hits Car Carrying Party to See Graduation -- 3 Die in Up-State Crash. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/true-gospel-demanded-the-rev-jh-mccomb-views-teachers-of.html | TRUE GOSPEL DEMANDED.; The Rev. J.H. McComb Views Teachers of Substitutes as Quacks. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/family-reunions-by-phone-offered-utility-will-link-instruments-far.html | FAMILY REUNIONS BY PHONE OFFERED; Utility Will Link Instruments Far and Near (for a Price), New Directory Reveals. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/horse-show-aids-long-island-needy-annual-sands-point-event-is-held.html | HORSE SHOW AIDS LONG ISLAND NEEDY; Annual Sands Point Event Is Held on Luckenbach Estate for Welfare Society. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/nebraska-governor-arriving-by-plane-orders-arbitration-of-omaha.html | Nebraska Governor, Arriving by Plane, Orders Arbitration of Omaha Strike | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/deficit-is-increased-missouri-pacifics-net-loss-14201818-last-year.html | DEFICIT IS INCREASED.; Missouri Pacific's Net Loss $14,201,818 Last Year. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/missouri-pacific-hit-by-stock-deals-loss-of-more-than-2000000-in.html | MISSOURI PACIFIC HIT BY STOCK DEALS; Loss of More Than $2,000,000 in Purchase of Its Own Securities Disclosed. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/von-cramm-conquers-mcgrath-63-46-63-46-62-and-henkel-downs-crawford.html | Von Cramm Conquers McGrath, 6-3, 4-6, 6-3, 4-6, 6-2, and Henkel Downs Crawford, 2-6, 6-3, 9-7, 4-6, 6-4, in Davis Cup Play -- Czechoslovakia Puts Out South Africa. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/elizabeth-parks-engaged-her-parents-announce-troth-to-edward-c.html | ELIZABETH PARKS ENGAGED; Her Parents Announce Troth to Edward C. Sterling. | True | Special to TH NEW YORK TLMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/waleys-face-early-trial-tacoma-grand-jury-is-called-kidnap.html | WALEYS FACE EARLY TRIAL.; Tacoma Grand Jury Is Called -- Kidnap Indictment Expected. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/carr-is-reelected-gets-5year-term-as-national-football-league-head.html | CARR IS RE-ELECTED.; Gets 5-Year Term as National Football League Head. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/state-works-post-is-given-to-herzog-albany-county-director-named-by.html | STATE WORKS POST IS GIVEN TO HERZOG; Albany County Director Named by Hopkins to Supervise New York Relief Jobs. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/140208002-issues-registered-in-may-sec-reveals-this-total-made.html | $140,208,002 ISSUES REGISTERED IN MAY; SEC Reveals This Total Made Record of Last Three Months the Best Since 1933. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/a-daughter-to-mrs-helmet.html | A Daughter to Mrs. Helmet. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/i-oliver-n-bennit.html | I OLIVER N. BENNIT, | True | ) I | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/donaldson-quits-as-taylors-aide-post-given-to-jh-obrien-whom.html | DONALDSON QUITS AS TAYLOR'S AIDE; Post Given to J.H. O'Brien, Whom McGoldrick Ousted After Tammany Tenure. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/22-states-act-to-fix-mode-of-cooperation-sponsors-of-chicago.html | 22 STATES ACT TO FIX MODE OF COOPERATION; Sponsors of Chicago Meeting Call It First Attempt in Direction Since 1789. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/paris-is-awaiting-fiscal-program-financial-markets-turn-dull.html | PARIS IS AWAITING FISCAL PROGRAM; Financial Markets Turn Dull Pending Outline of New Cabinet's Plans. | True | By Fernand Maroni. | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/catholics-warned-of-peril-in-isms-tytheridge-at-st-patricks.html | CATHOLICS WARNED OF PERIL IN 'ISMS'; Tytheridge, at St. Patrick's, Denounces Modern Trends as Seeds of Paganism. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/50mile-auto-race-captured-by-shaw-westville-nj-driver-crosses-line.html | 50-MILE AUTO RACE CAPTURED BY SHAW; Westville, N.J., Driver Crosses Line in 38 Minutes 6 3/5 Seconds at Langhorne. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/cantonese-follow-nanking.html | Cantonese Follow Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/sales-in-new-jersey-banister-shoe-plant-in-newark-is-sold.html | SALES IN NEW JERSEY.; Banister Shoe Plant in Newark Is Sold. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/lehman-will-meet-grand-jury-today-to-hear-demand-for-a-special.html | LEHMAN WILL MEET GRAND JURY TODAY; To Hear Demand for a Special Prosecutor to Supplant Dodge in Rackets' Inquiry. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/gymkhana-for-milk-fund-event-to-be-on-estate-of-mrs-robert-bacon-at.html | GYMKHANA FOR MILK FUND.; Event to Be on Estate of Mrs. Robert Bacon at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/state-church-assailed-mcdonald-says-it-is-unacceptable-acceptable.html | STATE CHURCH ASSAILED.; McDonald Says It Is Unacceptable acceptable to All Religions. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/girl-hikers-haled-for-scanty-attire-alderman-gives-summonses-to-5.html | GIRL HIKERS HALED FOR 'SCANTY' ATTIRE; Alderman Gives Summonses to 5 in Yonkers After Taking Movies as Evidence. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/plan-to-nominate-hylan-but-exmayor-denies-he-will-seek-governorship.html | PLAN TO NOMINATE HYLAN.; But Ex-Mayor Denies He Will Seek Governorship. | True | Special to THE NEW YORE TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/aiken-knights-score-95-conquer-long-island-polo-team-in-bostwick.html | AIKEN KNIGHTS SCORE, 9-5.; Conquer Long Island Polo Team In Bostwick Field Game. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/8-hurt-85-in-peril-at-fire-in-newark-flames-that-sweep-sixstory.html | 8 HURT, 85 IN PERIL AT FIRE IN NEWARK; Flames That Sweep Six-Story Apartment Building Laid to an Incendiary. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/plea-of-an-old-diplomat.html | PLEA OF AN OLD DIPLOMAT. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/soccer-americans-lose-bow-to-picked-eleven-3-to-2-as-tour-opens-in.html | SOCCER AMERICANS LOSE.; Bow to Picked Eleven, 3 to 2, as Tour Opens in Mexico. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/stocks-off-from-year-ago-but-supply-here-is-above-predepression.html | STOCKS OFF FROM YEAR AGO.; But Supply Here Is Above Pre-Depression Level. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/catholics-demand-liberty-in-mexico-15000-demonstrate-before.html | CATHOLICS DEMAND LIBERTY IN MEXICO; 15,000 Demonstrate Before Rotarians -- Youth Seized for Threat to President. | True | Special Cable to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/sunny-day-sends-1500000-to-shore-thousands-go-in-swimming-or-simply.html | SUNNY DAY SENDS 1,500,000 TO SHORE; Thousands Go in Swimming or Simply Loll -- 500 Porpoises Put on Jones Beach Show. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/charles-f-renwick.html | CHARLES F. RENWICK. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/fingerprints-tale-now-left-on-cloth-new-methods-used-by-police.html | FINGERPRINTS' TALE NOW LEFT ON CLOTH; New Methods Used by Police Reveal Marks of Hands on Almost Any Substance. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/the-social-security-bill.html | THE SOCIAL SECURITY BILL. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/braves-and-reds-divide-twin-bill-cincinnati-captures-opener-76-but.html | BRAVES AND REDS DIVIDE TWIN BILL; Cincinnati Captures Opener, 7-6, but Is Set Back in Nightcap, 7-4. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dartmouth-to-hold-its-166th-commencement-exercises-today-dr-hopkins.html | Dartmouth to Hold Its 166th Commencement Exercises Today; DR. HOPKINS HAILS PIONEERS OF TRUTH | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/farley-puts-crisis-above-all-politics-in-bunker-hill-speech-at.html | FARLEY PUTS 'CRISIS' ABOVE ALL POLITICS; In Bunker Hill Speech at Charlestown, He Says Recovery Is People's Concern. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/churches-to-join-in-philadelphia-st-jamess-and-st-luke-and-the.html | CHURCHES TO JOIN IN PHILADELPHIA; St. James's and St. Luke and the Epiphany Will Combine Leadership. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/building-jobs-rose-in-the-state-in-may-employment-for-construction.html | BUILDING JOBS ROSE IN THE STATE IN MAY; Employment for Construction Industry Increased by 11%, Payrolls by 14%. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/troth-announced-i-of-miss-krehbiel-new-rochelle-girl-kin-of-the.html | TROTH ANNOUNCED I OF MISS KREHBIEL; New Rochelle Girl, Kin of the Late Henry E. Krehbiel; Will Be Married to W. J. Tonesk. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/trade-recovery-slower-in-reich-buying-power-reduced-by-drop-in-real.html | TRADE RECOVERY SLOWER IN REICH; Buying Power Reduced by Drop in Real Wages Due to Higher Prices. | True | By Robert Crozier Long. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mrs-akeley-going-to-observe-zulus-explorer-to-sail-wednesday-on.html | MRS. AKELEY GOING TO OBSERVE ZULUS; Explorer to Sail Wednesday on Trip to Study 'Most Interesting Natives.' | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/three-more-dead-in-wedding-fire-mother-of-bridegroomtobe-and-two.html | THREE MORE DEAD IN WEDDING FIRE; Mother of Bridegroom-to-Be and Two Other Women Bring Toll of Victims to 4. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/south-shore-riders-win-triumph-over-fort-jay-four-by-86-at.html | SOUTH SHORE RIDERS WIN.; Triumph Over Fort Jay Four by 8-6 at Governors Island. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/chinese-reported-pliant.html | Chinese Reported Pliant. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/weeks-grain-price-ranges-movements-in-chicago-of-wheat-corn-oats.html | WEEK'S GRAIN PRICE RANGES; Movements in Chicago of Wheat, Corn, Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/big-tourist-trade-cheers-austrians-crowded-hotels-lead-to-an.html | BIG TOURIST TRADE CHEERS AUSTRIANS; Crowded Hotels Lead to an Optimism Not Justified by Present Prospects. | True | By Frederick T. Birchall. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/tigers-17-safeties-rout-athletics-133-rowe-allows-only-6-scattered.html | TIGERS' 17 SAFETIES ROUT ATHLETICS, 13-3; Rowe Allows Only 6 Scattered Hits -- Johnson and Greenberg Both Make Homers. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/police-cotton-industry-manufacturers-name-group-to-maintain-hours.html | POLICE COTTON INDUSTRY.; Manufacturers Name Group to Maintain Hours and Wages. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/treasury-refuses-liquor-control-job-but-house-ways-and-means.html | TREASURY REFUSES LIQUOR CONTROL JOB; But House Ways and Means Committeemen Draft Bill Putting FACA Under It. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/life-as-adventure-urged-on-mankind-application-of-christs-rules.html | LIFE AS ADVENTURE URGED ON MANKIND; Application of Christ's Rules Daily Is the Key, the Rev. F.W. Murtfeldt Asserts. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mrvin-wnning.html | Mrvin -- Wnning. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/head-of-horse-show-adds-to-committee-bradley-delehanty-announces.html | HEAD OF HORSE SHOW ADDS TO COMMITTEE; Bradley Delehanty Announces More Aides for Cedar Valley Event for Hope Farm. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/money-easy-in-berlin.html | Money Easy in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/manning-ordains-15-at-ceremony-nine-made-deacons-and-six-elevated.html | MANNING ORDAINS 15 AT CEREMONY; Nine Made Deacons and Six Elevated as Priests at St. John's Cathedral. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/to-remodel-brooklyn-homes.html | To Remodel Brooklyn Homes. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/german-savings-invested-in-bills-issued-to-pay-arms-debt-berlin.html | German Savings Invested in Bills Issued To Pay Arms Debt, Berlin Bankers Say | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/commodity-markets-price-changes-in-futures-small-except-for-coffee.html | COMMODITY MARKETS.; Price Changes in Futures Small Except for Coffee -- Cash List Irregular. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/solution-of-life-found-in-gospels-dr-erdman-declares-teaching-of.html | SOLUTION OF LIFE FOUND IN GOSPELS; Dr. Erdman Declares Teaching of Jesus Offers Only Path to Real Happiness. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/awards-for-social-work-new-york-school-announces-them-as-spring.html | AWARDS FOR SOCIAL WORK.; New York School Announces Them as Spring Term Ends. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/increase-for-april-in-world-industry-output-exceeded-average-of-the.html | INCREASE FOR APRIL IN WORLD INDUSTRY; Output Exceeded Average of the First Quarter, Conference Board Reports. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/illinois-strike-called-off.html | Illinois Strike Called Off. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/japanese-in-el-salvador-archaeological-mission-sent-to-work-in.html | JAPANESE IN EL SALVADOR.; Archaeological Mission Sent to Work in Ruins Finds Statue. | True | Special Cable to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/more-hospital-aid-urged-beekman-street-report-asks-city-to-increase.html | MORE HOSPITAL AID URGED; Beekman Street Report Asks City to Increase Allotments. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/lester-parker-i.html | LESTER PARKER. I | True | Special to THE IXIEW YOK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/belgium-to-curb-auto-trade.html | Belgium to Curb Auto Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/pastor-aids-cleanup-drive.html | Pastor Aids Clean-Up Drive. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/peril-to-youth-seen-headmaster-of-lawrenceville-says-world-dulls.html | PERIL TO YOUTH SEEN.; Headmaster of Lawrenceville Says World Dulls Sensibilities. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/7th-year-on-ny-central-with-no-passenger-killed.html | 7th Year on N.Y. Central With No Passenger Killed | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/clearings-in-westchester.html | Clearings in Westchester. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/vera-cruz-backs-cardenas.html | Vera Cruz Backs Cardenas. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/boys-steal-pistol-in-police-station-rob-and-kill-man-three-aged-11.html | BOYS STEAL PISTOL IN POLICE STATION, ROB AND KILL MAN; Three, Aged 11 to 13, Use Ruse to Take Weapon From Coat of Jamaica Patrolman. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/commodity-average-is-again-unchanged-third-week-with-neither.html | COMMODITY AVERAGE IS AGAIN UNCHANGED; Third Week With Neither Advance Nor Decline -- Italian Index Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/says-japan-wont-stop.html | Says Japan Won't Stop. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/harder-of-indians-hurls-1hit-game-blanks-red-sox-with-a-feeble.html | HARDER OF INDIANS HURLS 1-HIT GAME; Blanks Red Sox With A Feeble Single, 4-0, as Cleveland Takes Twin Bill. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/spain-studies-auto-deal-american-group-said-to-be-seeking-free-site.html | SPAIN STUDIES AUTO DEAL.; American Group Said to Be Seeking Free Site for Plant. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/prof-julius-8-cohen-professor-of-chemistry-was-smoke-abatement.html | PROF. JULIUS 8. COHEN.; Professor of Chemistry Was Smoke Abatement Expert. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/win-housing-contest-finals.html | Win Housing Contest Finals. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dempseys-splendid-allaround-play-features-greentrees-polo-triumph.html | Dempsey's Splendid All-Around Play Features Greentree's Polo Triumph; GREENTREE VICTOR OVER ROSLYN, 16-4 | True | By Kingsley Childs. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/business-space-leased-fritzche-bros-take-two-acres-in-the-port.html | BUSINESS SPACE LEASED.; Fritzche Bros. Take Two Acres in the Port Authority Building. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/telephones-link-chaco-foes-bases-system-will-aid-neutrals-in.html | TELEPHONES LINK CHACO FOES' BASES; System Will Aid Neutrals in Supervising Maintenance of Lines During Truce. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/big-change-seen-in-china-national-spirit-growing-swiftly-eddy-tells.html | BIG CHANGE SEEN IN CHINA.; National Spirit Growing Swiftly, Eddy Tells Yale Meeting. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/study-of-taste-in-reading-subway-observer-surprised-at-womens.html | STUDY OF TASTE IN READING.; Subway Observer Surprised at Women's Preference for Tabloids. | True | SEA CLIFF | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/j-h-thompson-dies-in-his-7tst-year-retired-as-vice-president-and.html | J. H. THOMPSON DIES IN HIS -7tST YEAR; Retired as Vice President and Director of B, Altman & Co. in 1927, | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/jewish-university-plans-a-labor-college-opens-250000-drive-for-new.html | Jewish University Plans a Labor College; Opens $250,000 Drive for New Building | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/urges-historys-lessons-radcliffe-preacher-says-world-can-avoid-new.html | URGES HISTORY'S LESSONS; Radcliffe Preacher Says World Can Avoid New Wars. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/home-loan-bank-shift-is-fought-in-newark-officials-will-go-to.html | HOME LOAN BANK SHIFT IS FOUGHT IN NEWARK; Officials Will Go to Washington in Effort to Prevent Move to New York. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/jane-chamberlain-is-wed-i-becomes-the-bride-of-george-a-devendorf-i.html | JANE CHAMBERLAIN IS WED; I Becomes the Bride of George A. Devendorf in Short Hills, N. J. | True | special to THE N.w YORK TLMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/claims-light-seaplane-records.html | Claims Light Seaplane Records. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/deaths-in-ice-box-held-accidental-police-believe-3-boys-hid-in.html | DEATHS IN ICE BOX HELD ACCIDENTAL; Police Believe 3 Boys Hid in Refrigerator in Father's Van and Door Slammed Shut. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/engineers-and-architects-decline-in-enrolments-for-courses-laid-to.html | ENGINEERS AND ARCHITECTS.; Decline in Enrolments for Courses Laid to State Laws. | True | JACOB MARKS | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/brakeman-killed-in-jersey.html | Brakeman Killed in Jersey. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mussolini-foresees-history-repeating-tells-veterans-romes-grandeur.html | MUSSOLINI FORESEES HISTORY REPEATING; Tells Veterans Rome's Grandeur Beckons and Holds Actions Preferable to Words. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/maxine-l-hughes-becomes-a-bride-marble-collegiate-church-s-scene-of.html | MAXINE L. HUGHES BECOMES A BRIDE; Marble Collegiate Church !s Scene of Her Marriage to Dr. Logan S. Owen of Hoboken. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mr-rogers-takes-a-look-at-the-world-picture.html | Mr. Rogers Takes A Look At the World Picture | True | WILL ROGERS. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/chahar-accepts-japanese-terms-the-governor-has-agreed-to-end.html | CHAHAR ACCEPTS JAPANESE TERMS; The Governor Has Agreed to End Hostile Activities and to Settle Recent 'Incident.' | True | By Hugh Byas. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/air-clipper-guided-by-vigilant-radio-captain-says-three-stations.html | AIR CLIPPER GUIDED BY VIGILANT RADIO; Captain Says Three Stations Flashed Warnings When He Strayed to Inspect Reef. | True | By Edwin C. Musick | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/british-steel-output-up-total-in-may-largest-since-1929-iron.html | BRITISH STEEL OUTPUT UP.; Total in May Largest Since 1929 -- Iron Production Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/bonthron-through-as-track-athlete-burst-of-speed-which-gave-him.html | BONTHRON THROUGH AS TRACK ATHLETE; Burst of Speed Which Gave Him Second at Princeton His Farewell to Foot-Racing. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mayos-skill-in-short-game-gives-him-long-island-amateur-golf-crown.html | Mayo's Skill in Short Game Gives Him Long Island Amateur Golf Crown; L.I. AMATEUR TITLE IS GAINED BY MAYO | True | By William D. Richardson. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/paris-money-rates-easier.html | Paris Money Rates Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/streamline-train-goes-to-the-south-gulfmobile-line-gets-the-rebel.html | STREAMLINE TRAIN GOES TO THE SOUTH; Gulf-Mobile Line Gets 'The Rebel,' Making System Completely Motorized. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/17000-to-enrol-here-for-the-ccc-enlistment-begins-tomorrow-and.html | 17,000 TO ENROL HERE FOR THE CCC; Enlistment Begins Tomorrow and 34,000 From Entire State Will Go to Camps. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/princeton-seniors-to-dance-tonight-annual-promenade-is-expected-to.html | PRINCETON SENIORS TO DANCE TONIGHT; Annual Promenade Is Expected to Be Attended by More Than 250 Couples. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/fokine-home-on-riverside-dr-ransacked-25000-loot-taken-in-absence.html | Fokine Home on Riverside Dr. Ransacked; $25,000 Loot Taken in Absence of Dancer | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/antichild-labor-pledges-sought-from-employers.html | Anti-Child Labor Pledges Sought From Employers | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/oats-speculation-light-prices-are-considered-low-rye-fails-to-hold.html | OATS SPECULATION LIGHT.; Prices Are Considered Low -- Rye Fails to Hold Advances. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/nankings-policy-peaceful.html | Nanking's Policy "Peaceful." | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/two-die-5-escape-as-boat-capsizes-pair-on-jamaica-bay-outing-drown.html | TWO DIE, 5 ESCAPE AS BOAT CAPSIZES; Pair on Jamaica Bay Outing Drown, Third Man Saved and Four Swim Ashore. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/voice-ash.html | Voice -- Ash. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mayor-to-get-trophy-obtains-custody-tomorrow-of-policefire-game.html | MAYOR TO GET TROPHY.; Obtains Custody Tomorrow of Police-Fire Game Award. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/magnus-says-taxes-hurt-foreign-trade-president-of-board-of-trade.html | MAGNUS SAYS TAXES HURT FOREIGN TRADE; President of Board of Trade Declares Federal Spending Raises Production Costs. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/i-mrs-william-n-leonard-f.html | I MRS. WILLIAM N. LEONARD. f | True | Special to THE Nmw 'YOR TIES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/london-hopeful-on-reich-ground-for-moderate-optimism-seen-with.html | LONDON HOPEFUL ON REICH; Ground for Moderate Optimism Seen, With Conditions Steadier. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/20000-motorists-clog-rockland-roads-15000-at-st-anthonys-shrine.html | 20,000 Motorists Clog Rockland Roads; 15,000 at St. Anthony's Shrine Services | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/chris-golden.html | CHRIS GOLDEN. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dr-angell-assails-soviet-brutality-baccalaureate-address-at-yale.html | DR. ANGELL ASSAILS SOVIET 'BRUTALITY'; Baccalaureate Address at Yale Arraigns Communist and Fascist Governments. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/cpr-ship-rams-collier-in-murk-three-missing-after-empress-of.html | C.P.R. SHIP RAMS COLLIER IN MURK; Three Missing After Empress of Britain Hits Vessel in St. Lawrence Gulf. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/miss-lineaweaver-engaged.html | Miss Lineaweaver Engaged. | True | Specla! to TH IT.W YORK TS. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/paying-for-protection.html | Paying for Protection. | True | JAMAICA RESIDENT | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/german-stock-index-declines.html | German Stock Index Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/east-side-drive-plan-strongly-opposed-first-avenue-group-says-nine.html | EAST SIDE DRIVE PLAN STRONGLY OPPOSED; First Avenue Group Says Nine Studies Indicate It Would Cause More Harm Than Good. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/10000-see-miss-bridges-shatter-national-record-in-backstroke-victor.html | 10,000 See Miss Bridges Shatter National Record in Back-Stroke; Victor Takes 110-Yard Invitation Swim at Manhattan Beach in 1:21.6 to Break Mrs. Jarrett's Mark -- Mrs. Petri and Andresen Win Metropolitan A.A.U. Titles. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/gulf-stream-tops-aknusti-four-117-triumphs-at-meadow-brook-as-third.html | GULF STREAM TOPS AKNUSTI FOUR, 11-7; Triumphs at Meadow Brook as Third Westbury Challenge Cup Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/the-great-wall.html | THE GREAT WALL. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/find-rum-ship-hulk-in-treasure-search-four-on-sloop-hope-to-raise.html | FIND RUM SHIP HULK IN TREASURE SEARCH; Four on Sloop Hope to Raise $100,000 From Vessel Believed Scene of Eight Murders. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/depression-in-rhineland-textiles.html | Depression in Rhineland Textiles. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/razumni-acts-here-in-debut-in-yiddish-russian-appears-at-the-public.html | RAZUMNI ACTS HERE IN DEBUT IN YIDDISH; Russian Appears at the Public Theatre in Four Sketches and One-Act Plays. | True | W.S. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/spray-of-the-seas-wins-title-at-troy-willisbrook-farm-mare-captures.html | SPRAY OF THE SEAS WINS TITLE AT TROY; Willisbrook Farm Mare Captures Grand Championship as Four-Day Horse Show Closes. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/hoover-address-at-the-graduation-exercises-of-stanford-university.html | Hoover Address at the Graduation Exercises of Stanford University | True | Special to THE NEW YORK TIMES. | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/used-stolen-revolver-slain-gunman-took-weapon-from-rochester.html | USED STOLEN REVOLVER.; Slain Gunman Took Weapon From Rochester Detective June 6. | True | By Telephone To the New York Times. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/wedding-depression-is-over-in-the-state.html | Wedding Depression Is Over in the State | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/new-screen-bill-at-translux.html | New Screen Bill at Trans-Lux. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/ship-makes-500mile-hop.html | Ship Makes 500-Mile Hop. | True | By Karl F. Lueder. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/receiverships-end-in-14-more-banks-controller-oconnor-reveals-the.html | RECEIVERSHIPS END IN 14 MORE BANKS; Controller O'Connor Reveals the May Liquidations of National Institutions. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/pledge-the-nation-at-legion-service-speakers-at-the-washington.html | PLEDGE THE NATION AT LEGION SERVICE; Speakers at the Washington Cathedral Stress Patriotic Duty of War Veterans. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/population-of-aegean-islands.html | Population of Aegean Islands. | True | FRANK H. VIZETELLY | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/danzig-deports-editor-theodor-loewy-correspondent-for-jewish-agency.html | DANZIG DEPORTS EDITOR.; Theodor Loewy, Correspondent for Jewish Agency, Expelled. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/gods-existence-vital-if-there-were-none-man-would-invent-one.html | GOD'S EXISTENCE VITAL.; If There Were None, Man Would Invent One, Steimle Says. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/the-screen-people-will-talk-a-domestic-comedy-with-charles-ruggles.html | THE SCREEN; ' People Will Talk,' a Domestic Comedy With Charles Ruggles and Mary Boland, at the Palace. | True | By Andre Sennwald. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/holland-divided-on-money-policy-future-of-guilder-uncertain-as.html | HOLLAND DIVIDED ON MONEY POLICY; Future of Guilder Uncertain as Public Demand for Devaluation Grows. | True | By Dr. Paul Catz. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/2-try-to-land-same-fish-one-lands-in-hospital.html | 2 Try to Land Same Fish; One Lands in Hospital | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/tientsin-aroused-by-japanese-war-sham-battle-in-concession-has.html | TIENTSIN AROUSED BY JAPANESE 'WAR'; Sham Battle in Concession Has Sinister Appearance to Residents of City. | True | By Hallett Abend. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/news-of-the-stage-sam-h-harris-irving-berlin-and-a-new-series-of.html | NEWS OF THE STAGE; Sam H. Harris, Irving Berlin and a New Series of 'Music Box Revues' Starting Next Year. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/beach-at-newport-a-scene-of-gayety-ideal-weather-marks-first-sunday.html | BEACH AT NEWPORT A SCENE OF GAYETY; Ideal Weather Marks First Sunday of Season -- Mrs. W.F.H. Whitehouse Hostess. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/lehman-will-speak-at-housing-ceremony-mayor-la-guardia-and-senator.html | LEHMAN WILL SPEAK AT HOUSING CEREMONY; Mayor La Guardia and Senator Wagner Also Will Take Part in Hillside Fete June 29. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/new-order-of-nuns-is-established-here-daughters-of-mary-health-of.html | NEW ORDER OF NUNS IS ESTABLISHED HERE; ' Daughters of Mary, Health of the Sick,' Will Aid Catholic Medical Missions. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/the-weather-over-the-nation-and-abroad.html | THE WEATHER OVER THE NATION AND ABROAD | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/izzy-and-moe-bask-in-limelight-again-their-exploits-as-dry-agents.html | IZZY AND MOE BASK IN LIMELIGHT AGAIN; Their Exploits as Dry Agents Almost Overshadow Marriage of Mr. Einstein's Eldest Son. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/new-loans-to-spur-british-industry-capital-offerings-increase-with.html | NEW LOANS TO SPUR BRITISH INDUSTRY; Capital Offerings Increase, With Most of Money for Home Enterprises. | True | By Lewis L. Nettleton. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/german-farm-prices-up-wheat-shortage-felt-in-berlin-market-with.html | GERMAN FARM PRICES UP.; Wheat Shortage Felt in Berlin Market, With Demand Active. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/foreign-exchange-rates-week-ended-june-15-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 15, 1935. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/deposit-insurance-faces-new-status-banking-authorities-plan-to-put.html | DEPOSIT INSURANCE FACES NEW STATUS; Banking Authorities Plan to Put Permanent Guarantee Into Effect July 1. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/plant-guards-routed-strike-sympathizers-damage-terre-haute.html | PLANT GUARDS ROUTED.; Strike Sympathizers Damage Terre Haute Enameling Factory. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/new-investment-firm-donoho-moore-co-to-have-stock-exchange.html | NEW INVESTMENT FIRM.; Donoho, Moore & Co. to Have Stock Exchange Membership. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/carnegie-conferees-to-ask-stabilization-peace-endowment-meeting-in.html | CARNEGIE CONFEREES TO ASK STABILIZATION; Peace Endowment Meeting in Paris Will Also Work for End of Trade Barriers. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/smith-to-confer-471-degrees-today-master-of-arts-will-go-to-29.html | SMITH TO CONFER 471 DEGREES TODAY; Master of Arts Will Go to 29 Students, While 8 Will Receive Architecture Awards. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/girls-seized-for-screaming.html | Girls Seized for Screaming. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/10foot-shark-harpooned.html | 10-Foot Shark Harpooned. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/many-marks-fell-in-eastern-league-olsons-hurling-led-recordmaking.html | MANY MARKS FELL IN EASTERN LEAGUE; Olson's Hurling Led Record-Making of Dartmouth's Champion Nine. | True | By Francis J. O'Riley. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/two-held-as-murder-plotters.html | Two Held as Murder Plotters. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/hope-linked-to-will-in-wheaton-sermon-dr-mcintire-says-thinking-it.html | HOPE LINKED TO WILL IN WHEATON SERMON; Dr. McIntire Says Thinking 'It Is So' Tends to 'Make It So.' | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/aekansas-man-dies-at-107.html | Aekansas Man Dies at 107. | True | Sapecie,1 to TR llmw YORK TIIE8, | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/layton-in-title-cue-match.html | Layton in Title Cue Match. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/triumph-in-the-doubles.html | Triumph in the Doubles. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/giants-increase-lead-by-conquering-cardinals-dodgers-again-bow-to.html | Giants Increase Lead by Conquering Cardinals; Dodgers Again Bow to Cubs; FIVE RUNS IN FIRST WIN FOR THE GIANTS | True | By Arthur J. Daley. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/pages-yacht-is-winner-ann-beats-rumour-by-16-seconds-in-atlantic.html | PAGE'S YACHT IS WINNER.; Ann Beats Rumour by 16 Seconds In Atlantic Class Event. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/montclair-minister-ordained.html | Montclair Minister Ordained. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/nra-executive-orders.html | NRA Executive Orders. | True | Special to THE NEW YORK TIMES. | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/sermon-at-tufts-urges-sane-views-confusion-of-the-day-calls-for.html | SERMON AT TUFTS URGES SANE VIEWS; Confusion of the Day Calls for Sound Leadership, Dr. McCollester Says. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/german-prices-rise.html | German Prices Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/-john-eddy-i.html | ! JOHN EDDY'. I | True | Special to TIE NEW YORE TD, IES. I | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dr-conant-urges-need-of-courage-in-harvard-baccalaureate-he-says.html | DR. CONANT URGES NEED OF COURAGE; In Harvard Baccalaureate He Says Fear and Apprehension Are in the Air Today. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/rosalind-berle-wed-becomes-bride-in-temple-of-dr-c-b-wigderson.html | ROSALIND BERLE WED.; Becomes Bride in Temple of Dr. C, B. Wigderson, | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/rail-modernizing-entails-big-sums-heavy-demand-for-equipment.html | RAIL MODERNIZING ENTAILS BIG SUMS; Heavy Demand for Equipment Expected if Eastman's Advice Is Followed. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/orphans-get-prizes-at-hebrew-asylum-more-than-100-awards-mostly-in.html | ORPHANS GET PRIZES AT HEBREW ASYLUM; More Than 100 Awards, Mostly in Cash, Are Given -- 60th Year of Betty Bruhl Fund Observed. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/74-at-st-peters-will-get-degrees-bishop-walsh-of-newark-to-preside.html | 74 AT ST. PETER'S WILL GET DEGREES; Bishop Walsh of Newark to Preside at Exercises of Institution Today. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/corn-traders-mixed-country-holders-are-not-selling-freely-primary.html | CORN TRADERS MIXED.; Country Holders Are Not Selling Freely -- Primary Receipts Off. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mans-invisible-witness-dr-cobb-says-christs-presence-is-felt-in.html | MAN'S INVISIBLE WITNESS.; Dr. Cobb Says Christ's Presence Is Felt in Daily Life. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/130-at-glassboro-will-get-degrees-jersey-normal-school-has-122-in.html | 130 AT GLASSBORO WILL GET DEGREES; Jersey Normal School Has 122 in Three-Year Class and 8 in the Four-Year. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/sales-must-double-or-lease-is-forfeit.html | Sales Must Double Or Lease Is Forfeit | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/california-is-even-money-choice-in-poughkeepsie-varsity-contest.html | California Is Even Money Choice In Poughkeepsie Varsity Contest; Washington Second on List at 3 to 2, With Navy at 2 to 1, Penn, Syracuse and Cornell at 3 to 1 and Columbia at 5 to 1 -- Oarsmen Are in Form for Regatta Tomorrow. | True | By Robert F. Kelley. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/cattle-imports-continue-heavy-83000-head-shipped-from-canada-since.html | CATTLE IMPORTS CONTINUE HEAVY; 83,000 Head Shipped From Canada Since Jan. 1 -- Week's Average Price Up in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dr-hotchkiss-named-president-of-rpi-head-of-college-in-michigan-to.html | DR. HOTCHKISS NAMED PRESIDENT OF R.P.I.; Head of College in Michigan to Succeed Dr. Ricketts, Who Died in December. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/monmouth-four-victor-defeats-fort-hamilton-by-135-in-contest-at.html | MONMOUTH FOUR VICTOR.; Defeats Fort Hamilton by 13-5 in Contest at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/strike-shuts-down-cocheco-mills.html | Strike Shuts Down Cocheco Mills. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/second-shot-ends-life-jersey-man-believed-fooling-found-dying-by.html | SECOND SHOT ENDS LIFE.; Jersey Man, Believed 'Fooling,' Found Dying by Wife and Guests. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/porter-c-s-teagall-i.html | PORTER C. S, TEAGALL, I | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/bears-triumph-95-then-bow-to-wings-overcome-early-lead-to-win-first.html | BEARS TRIUMPH, 9-5, THEN BOW TO WINGS; Overcome Early Lead to Win First Game —Rochester Is Victor in Second, 5-2. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/girl-15-rescues-brother-saves-boy-14-caught-by-undertow-200-feet.html | GIRL, 15, RESCUES BROTHER.; Saves Boy, 14, Caught by Undertow 200 Feet Off Shore at Coney. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/la-guardia-pleads-for-power-plant-seeks-public-support-in-fight-to.html | LA GUARDIA PLEADS FOR POWER PLANT; Seeks Public Support in Fight to Have City Manufacture Its Own Electricity. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/fitness-of-things-stressed-to-class-orderliness-must-exist-in-our.html | FITNESS OF THINGS' STRESSED TO CLASS; Orderliness Must Exist in Our Relations, Dr. R.G. McGregor Asserts at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/chicago-retailers-aided-byweather-business-volume-reported-largest.html | CHICAGO RETAILERS AIDED BYWEATHER; Business Volume Reported Largest Since Sales in Easter Season | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/a-s-caldwelu-dies-insurance-expert-former-tennessee-official-71.html | A. S. CALDWELu DIES; INSURANCE EXPERT; Former Tennessee official, 71, Began His Career in the Clothing Business. | True | Special to T NEW YORK Ts. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/trading-hesitant-in-south-prices-slightly-higher-in-the-new-orleans.html | TRADING HESITANT IN SOUTH.; Prices Slightly Higher in the New Orleans Market. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/baroness-levi-retains-championship-in-new-york-state-clay-court.html | Baroness Levi Retains Championship in New York State Clay Court Tennis; TENNIS TITLE WON BY BARONESS LEVI | True | By Maribel Y. Vinson. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/embassy-program-changed.html | Embassy Program Changed. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/polish-jews-reelect-officers.html | Polish Jews Re-elect Officers. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/king-george-praised-ruler-called-man-of-rare-sanity-at-garden-city.html | KING GEORGE PRAISED.; Ruler Called Man of Rare Sanity at Garden City Service. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/fred-romer-peters.html | FRED ROMER PETERS. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/nazi-concert-peaceful.html | Nazi Concert Peaceful. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/brookings-study-hits-aaa-program-neither-results-nor-promise.html | BROOKINGS STUDY HITS AAA PROGRAM; Neither Results Nor Promise Justify Indefinite Continuation, It Finds. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/anticrime-pupils-visit-je-hoover-east-side-boys-get-thrill-by.html | ANTI-CRIME PUPILS VISIT J.E. HOOVER; East Side Boys Get Thrill by Seeing and Hearing Head of Federal Agents. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/london-sees-gain-in-fall-n-trade-and-securities.html | London Sees Gain in Fall n Trade and Securities | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/builders-discuss-ethics-standards-contractors-concede-need-for.html | BUILDERS DISCUSS ETHICS STANDARDS; Contractors Concede Need for Regulation, but Differ on Form It Should Take. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/557-strikes-ended-by-nra-board-here-210-others-averted-report-by.html | 557 STRIKES ENDED BY NRA BOARD HERE; 210 Others Averted, Report by Mrs. Herrick on 19 Months of Activity Shows. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mrs-ted-husing-rewed-radio-announcers-former-wife-married-to-lennie.html | MRS. TED HUSING REWED.; Radio Announcer's Former Wife Married to Lennie Hayton. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/price-movement-narrow-in-cotton-doubt-on-federal-loan-policy-factor.html | PRICE MOVEMENT NARROW IN COTTON; Doubt on Federal Loan Policy Factor in Drop Early in Week -- Rise Follows Bad Weather. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/crews-on-thames-enjoy-a-respite-quarters-of-yale-and-harvard.html | CREWS ON THAMES ENJOY A RESPITE; Quarters of Yale and Harvard Deserted as Oarsmen Spend the Day Relaxing. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/woodcock-captures-two-events-for-hunters-at-mt-kisco-show-bells.html | Woodcock Captures Two Events For Hunters at Mt. Kisco Show; Bell's Entry, Shown by Miss Sanford, Triumphs Impressively in Amateur Exhibition Staged by Lawrence Farms -- Arthur's Silver Dollar Leads Field in Jumping Contest. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/appeal-to-league-seen.html | Appeal to League Seen. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/century-by-simpson-helps-crescents-win-marks-177to69-victory-over.html | CENTURY BY SIMPSON HELPS CRESCENTS WIN; Marks 177-to-69 Victory Over Veteran St. George Team -- Other Cricket Results. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/hospital-group-meets-jewish-mental-health-society-gathers-at.html | HOSPITAL GROUP MEETS.; Jewish Mental Health Society Gathers at Hastings-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/the-senate-and-its-dignity.html | The Senate and Its Dignity. | True | ARTHUR C. WATT | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/longsought-gunman-slain-by-police-in-country-club-fugitive-listed.html | Long-Sought Gunman Slain By Police in Country Club; Fugitive, Listed as Public Enemy Here, Trapped in Fashionable West Orange Resort, Is Beaten to Draw by Officer. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/jamaica-showplace-is-sold.html | Jamaica Showplace Is Sold. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/us-rescued-franc-in-recent-crisis-tannery-reveals-chief-of-bank-of.html | U.S. RESCUED FRANC IN RECENT CRISIS, TANNERY REVEALS; Chief of Bank of France Says Treasury Supplied Market With Badly Needed Dollars. | True | By Clarence K. Streit. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/british-stock-index-sets-record.html | British Stock Index Sets Record. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/faith-held-way-to-peace.html | Faith Held Way to Peace. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/reich-honors-blast-dead-cabinet-members-will-attend-funeral-of.html | REICH HONORS BLAST DEAD; Cabinet Members Will Attend Funeral of Victims Tomorrow. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/stock-average-higher-fisher-index-sharply-up-for-week-but-below.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Sharply Up for Week, but Below Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/rumania-gets-archives-but-treasure-sent-to-moscow-in-war-is-still.html | RUMANIA GETS ARCHIVES; But Treasure Sent to Moscow in War Is Still Held There. | True | Special Cable to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/veterans-laud-stirling-letter-by-foreign-wars-group-commends.html | VETERANS LAUD STIRLING.; Letter by Foreign Wars Group Commends Admiral's Article. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mrs-roosevelt-sends-tip-to-college-waiter-after-reading-his-story.html | Mrs. Roosevelt Sends Tip to College Waiter After Reading His Story of 4 'Barren' Years | True | Special to THE NEW YORK TIMES. | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/wellesley-class-told-of-civic-duty-dr-robbins-says-social-aims-must.html | WELLESLEY CLASS TOLD OF CIVIC DUTY; Dr. Robbins Says Social Aims Must Not Be Confused With Political Means. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/jews-raise-1000000-warburg-reports-on-combined-rehabilitation-drive.html | JEWS RAISE $1,000,000.; Warburg Reports on Combined Rehabilitation Drive. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/william-cathcart-els-iss-pis-n-y-u-instructor-takes-new-york-girl.html | WILLIAM CATHCART El)S ISS PI {S.; N. Y. U. Instructor Takes New York Girl as His Bride in Ceremony-at Hotel. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/rainbows-end-wins-horse-show-prize-saddle-title-goes-to-rainbows.html | Rainbow's End Wins Horse Show Prize; SADDLE TITLE GOES TO RAINBOW'S END | True | By Henry R. Ilsley. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/tenants-to-meet-tonight.html | Tenants to Meet Tonight. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/first-division-triumphs-turns-back-monmouth-poloists-by-127-as-5000.html | FIRST DIVISION TRIUMPHS.; Turns Back Monmouth Poloists by 12-7 as 5,000 Look On. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/two-shot-in-belfast-dock-riots.html | Two Shot in Belfast Dock Riots. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/obrien-on-grown-council.html | O'Brien on grown Council. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/who-said-it-first.html | WHO SAID IT FIRST? | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/browns-score-109-after-losing-178-divide-double-bill-with-senators.html | BROWNS SCORE, 10-9. AFTER LOSING, 17-8; Divide Double Bill With Senators -- Coleman, Solters and Bean Make Homers. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/london-money-tightening-rise-in-rates-normal-as-the-halfyears-end.html | LONDON MONEY TIGHTENING; Rise in Rates Normal as the Half-Year's End Approaches. | | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/reds-stab-paris-fascist-right-and-left-student-groups-clash-in.html | REDS STAB PARIS FASCIST.; Right and Left Student Groups Clash in Latin Quarter. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/high-grain-yields-forecast-in-russia-official-data-strengthen-the.html | HIGH GRAIN YIELDS FORECAST IN RUSSIA; Official Data Strengthen the Prediction of a Record Harvest This Year. | | By Harold Denny. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/german-iron-output-up-total-in-may-1002300-tons-curb-on-tubes.html | GERMAN IRON OUTPUT UP.; Total In May 1,002,300 Tons -- Curb on Tubes Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/canton-forts-fire-on-fleeing-warships-rebels-on-two-cruisers-said.html | CANTON FORTS FIRE ON FLEEING WARSHIPS; Rebels on Two Cruisers Said to Have Returned Shots -- Seek to Rejoin Nanking. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/26-entered-for-chase-chamblet-memorial-feature-today-as-brookline.html | 26 ENTERED FOR CHASE.; Chamblet Memorial Feature Today as Brookline Meeting Opens. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/summer-music-school-to-open.html | Summer Music School to Open. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/7750000-sought-in-princeton-plan-doddss-program-for-developing.html | $7,750,000 SOUGHT IN 'PRINCETON PLAN'; Dodds's Program for Developing University Based on 'Ideal of a Liberal Education.' | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/i-daughter-to-mrs-g-a-howley-i.html | I Daughter to Mrs. G. A. Howley. I | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/berman-fights-trip-to-alcatraz-habeas-corpus-hearing-in-chicago.html | BERMAN FIGHTS TRIP TO ALCATRAZ; Habeas Corpus Hearing in Chicago Today to Decide if Swindler Must Go West. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/austrian-air-force-seen-five-planes-take-part-in-spring-parade-of.html | AUSTRIAN AIR FORCE SEEN.; Five Planes Take Part in Spring Parade of Storm Troopers. | True | | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/charles-e-sargent.html | CHARLES E, SARGENT. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/coalition-council-urged-congress-it-is-held-might-avoid-errors-by.html | COALITION COUNCIL URGED.; Congress, It Is Held, Might Avoid Errors by Consulting Business Men. | True | UNOFFICIAL OBSERVER | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mrs-coo-is-43-today.html | Mrs. Coo Is 43 Today. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/72-patients-on-welfare-island-confirmed-by-bishop-manning-aged-and.html | 72 Patients on Welfare Island Confirmed by Bishop Manning, Aged and Sick Attend Annual Service, Many in Wheel Chairs -- Dying Men and Women in Wards Also Visited -- Inmates Weep as Procession Passes Through Hospitals. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/transhudson-traffic.html | TRANS-HUDSON TRAFFIC. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/oneill-is-acting-chief-marshall-coonley-berry-and-others-from-old.html | O'NEILL IS ACTING CHIEF; Marshall, Coonley, Berry and Others From Old Set-Up Get Posts. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/accountants-pick-speakers.html | Accountants Pick Speakers. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/greenbacks-outstanding-more-than-300000000-civil-war-authorizations.html | GREENBACKS OUTSTANDING.; More Than $300,000,000 Civil War Authorizations Still in Currency. | True | FREDERICK W. KELSEY | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/missing-boy-found-as-he-falls-in-lake-greenpoint-child-6-wanders.html | MISSING BOY FOUND AS HE FALLS IN LAKE; Greenpoint Child, 6, Wanders Ten Miles to Prospect Park While Family Searches. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/resident-offices-report-on-trade-call-for-summer-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Call for Summer Merchandise Broadens, With Retailers Stressing Rush Orders. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/a-son-to-the-sherman-louds.html | A Son to the Sherman Louds. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/trade-changes-charted-insurance-men-prepare-data-on-depression.html | TRADE CHANGES CHARTED.; Insurance Men Prepare Data on Depression Years. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/germans-stress-gains-in-britain-newspapers-welcome-friendly-words.html | GERMANS STRESS GAINS IN BRITAIN; Newspapers Welcome Friendly Words of Prince of Wales and Other Britons. | True | By Guido Enderis. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/bases-ready-in-few-weeks.html | Bases Ready in Few Weeks. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/intelligent-men-blamed-for-crisis-dr-leiper-tells-amherst-class.html | INTELLIGENT MEN' BLAMED FOR CRISIS; Dr. Leiper Tells Amherst Class That They Lack Resources to Keep Straight. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/court-sets-wars-end-as-1921.html | Court Sets War's End as 1921. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/alexanderschmookler-win.html | Alexander-Schmookler Win. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/puerto-ricans-urged-to-accept-teachers-education-head-says-the-300.html | PUERTO RICANS URGED TO ACCEPT TEACHERS; Education Head Says the 300 to Come From U.S. Will Not Displace Native Instructors. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/amandoles-sorge-tie-each-scores-147-in-staten-island-open-title.html | AMANDOLES, SORGE TIE.; Each Scores 147 in Staten Island Open Title Golf. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/asiels-four-triumphs-tallies-seven-goals-in-roundrobin-at-norwood.html | ASIEL'S FOUR TRIUMPHS.; Tallies Seven Goals in Round-Robin at Norwood Polo Club. | True | Special to THE NEW YORK TIMES. | C1B 265493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/westchester-home-is-sold-by-builder-new-house-at-harrison-taken-by.html | WESTCHESTER HOME IS SOLD BY BUILDER; New House at Harrison Taken by Walter C. Aberg -- Two Other County Deals. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/5000-attend-fete-of-german-societies-swastika-and-flag-of-old.html | 5,000 ATTEND FETE OF GERMAN SOCIETIES; Swastika and Flag of Old Germany Fly Over Gathering at Franklin Square. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/sports-of-the-times-the-parks-problem-in-golf.html | Sports of the Times; The Parks Problem in Golf. | True | By John Kieran. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/fiitk-stepreis-sculptor-deal-cofounder-of-two-single-tax-colonies.html | FiITK STEPREIS, SCULPTOR, DEAl); Cofounder of Two Single Tax Colonies Near Wilmington, Del., Was 75 Ykars Old. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/convocation-is-held-by-two-universities-milton-of-baltimore-and.html | CONVOCATION IS HELD BY TWO UNIVERSITIES; Milton of Baltimore and Webster of Atlanta Confer Degrees in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/yanks-far-ahead-as-rain-ends-game-before-50000-lead-white-sox-80-in.html | Yanks Far Ahead as Rain Ends Game Before 50,000; Lead White Sox, 8-0, in Opener of Double Bill When Proceedings Are Halted -- Gehrig and Crosetti Lose Homers. | True | By John Drebinger. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/net-title-to-mrs-harris-defeats-miss-wolf-75-61-in-southern-final.html | NET TITLE TO MRS. HARRIS.; Defeats Miss Wolf, 7-5, 6-1, in Southern Final. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/british-prices-off-slightly-in-may-wholesale-index-871-against-875.html | BRITISH PRICES OFF SLIGHTLY IN MAY; Wholesale Index 87.1, Against 87.5 in April and 87.2 a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/financial-markets-continuing-recovery-in-stocks-and-the-wall-street.html | FINANCIAL MARKETS; Continuing Recovery in Stocks, and the Wall Street Theory of "Credit Inflation." | True | By Alexander D. Noyes. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/anne-e-cameron-engaged.html | Anne E. Cameron Engaged, | True | Special to THE NEW YORE TIMZS. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/need-for-dynamite-in-church-discerned-evangelist-from-toronto-uses.html | NEED FOR 'DYNAMITE IN CHURCH DISCERNED; Evangelist From Toronto Uses the Term in Greek Sense for Power of God. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/field-day-is-held-by-westchester-club-more-than-1500-attend-fete-at.html | FIELD DAY IS HELD BY WESTCHESTER CLUB; More Than 1,500 Attend Fete at Harrison-on-the-Sound as Contests Enliven Day. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dr-royal-k-joslin-served-with-marines-in-world-war-aa-lieutenant.html | DR. ROYAL K. JOSLIN..; Served" With Marines In World War aa LiEuteuant, | True | (teetat to T NmW YoRc -8. | C1B 265493 |