# Exhibit A166

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/low-grain-prices-worry-the-trade-unsatisfactory-situation-due-to.html | LOW GRAIN PRICES WORRY THE TRADE; Unsatisfactory Situation Due to Recent Liquidation Laid to Lack of Buying Power. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/links-lure-many-at-east-hampton-tc-corwin-juan-trippe-and-the-john.html | LINKS LURE MANY AT EAST HAMPTON; T.C. Corwin, Juan Trippe and the John L. Weekses Among Players on Fairways. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/e-g-miller-dies-metals-executive-magnolia-companys-president-active.html | E. G. MILLER DIES; METALS EXECUTIVE; Magnolia Company's President Active for Many Years in Calvary Baptist Church. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/dies-in-leap-off-high-bridge.html | Dies in Leap Off High Bridge. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/faculty-is-enlarged-brookwood-labor-college-adds-three-to-its.html | FACULTY IS ENLARGED.; Brookwood Labor College Adds Three to Its Teaching Staff. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/phils-top-pirates-124-get-14-hits-off-three-pitchers-for-second.html | PHILS TOP PIRATES, 12-4.; Get 14 Hits Off Three Pitchers for Second Victory in Row. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/mourners-pass-bier-of-kaul-boy-all-day-half-of-them-children.html | MOURNERS PASS BIER OF KAUL BOY ALL DAY; Half of Them Children, Including His Playmates -- Funeral to Be Held Today. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/to-simulate-flight-into-stratosphere-army-officers-will-test-all.html | TO SIMULATE FLIGHT INTO STRATOSPHERE; Army Officers Will Test All Gondola Equipment While Awaiting Good Weather. | True | By Lauren D. Lyman. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/hastings-attacks-holdings-measure-senator-asserts-in-radio-talk.html | HASTINGS ATTACKS HOLDINGS MEASURE; Senator Asserts in Radio Talk That Roosevelt Bill Is Relic of 1924 Progressive Platform. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/davenport-scores-at-montclair-net-defeats-campbell-oliver-to-gain.html | DAVENPORT SCORES AT MONTCLAIR NET; Defeats Campbell, Oliver to Gain the Fourth Round in New Jersey Title Play. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/demonstration-school-planned.html | Demonstration School Planned. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/manny-home-first-in-interclub-race-sails-bozo-to-victory-over.html | MANNY HOME FIRST IN INTERCLUB RACE; Sails Bozo to Victory Over Fourteen Rivals in Special Event at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/small-craft-held-sea-lane-manace-carelessness-of-operators-of-boats.html | SMALL CRAFT HELD SEA LANE MANACE; Carelessness of Operators of Boats Is Criticized by Master of Bremen. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/miss-wethered-cards-78-is-8-under-womens-record-at-the-baltimore.html | MISS WETHERED CARDS 78.; Is 8 Under Women's Record at the Baltimore Country Club. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/invests-in-bronx-flat.html | Invests in Bronx Flat. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/naturopaths-reelect-dr-lust.html | Naturopaths Re-elect Dr. Lust. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/124-hospitals-in-plan-twelve-added-to-those-offering-3centsaday.html | 124 HOSPITALS IN PLAN.; Twelve Added to Those Offering 3-Cents-a-Day System. | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 265493 |
| 1935-06-17 | 1935-06-17 | https://www.nytimes.com/1935/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265493 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/winfield-s-kimball.html | WINFIELD S, KIMBALL. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/william-langstaff-sr-prominent-in-chemical-field-until-retirement.html | WILLIAM LANGSTAFF SR.; Prominent in Chemical Field Until Retirement 'Fen Years Ago, | True | pedltl to T llsw YoR Ts. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/general-p-d-lochridge-former-head-of-war-college-in-washington-won.html | GENERAL P. D. LOCHRIDGE.; Former Head of War College In Washington Won Many Honors. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/buys-100000-cases-of-canadian-whisky-new-york-company-to-import.html | BUYS 100,000 CASES OF CANADIAN WHISKY; New York Company to Import Consignment With Retail Value of $6,300,000. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dr-sperry-warns-modern-colleges-harvard-dean-says-at-williams-they.html | DR. SPERRY WARNS MODERN COLLEGES; Harvard Dean Says at Williams They Are Becoming 'Medieval Monasteries.' | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/czechs-score-by-5-to-0-top-south-africa-gaining-final-in-european.html | CZECHS SCORE BY 5 TO 0.; Top South Africa, Gaining Final in European Davis Cup Play. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/bloom-show-in-pittsfield-mrs-george-s-reynolds-wins-blue-ribbon-for.html | BLOOM SHOW IN PITTSFIELD; Mrs. George S. Reynolds Wins Blue Ribbon for Table Displays. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/parker-vanquishes-klunzinger-60-61-wins-in-national-clay-court-play.html | PARKER VANQUISHES KLUNZINGER, 6-0, 6-1; Wins in National Clay Court Play at Chicago -- Hall Beats Metz, 6-0, 6-4. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/klein-gets-two-homers-as-cubs-subdue-dodgers-connects-for-circuit.html | Klein Gets Two Homers As Cubs Subdue Dodgers; Connects for Circuit With Lindstrom on Base Both Times, Chicago Winning, 5-3 -- Stengel Again Revises Line-Up. | True | By Louis Effrat. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/farmhand-burned-to-death.html | Farmhand Burned to Death. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/160-firetrap-ships-are-in-service-today-steamboat-inspectors-report.html | 160 'Fire-Trap' Ships Are in Service Today, Steamboat Inspectors Report to Senators | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/reserve-balances-show-an-increase-gain-of-184000000-reported-by.html | RESERVE BALANCES SHOW AN INCREASE; Gain of $184,000,000 Reported by Member Banks in 91 Leading Cities. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/classified-ad-men-report-rise.html | Classified Ad Men Report Rise. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/james-polk-tarwater.html | JAMES POLK TARWATER. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/april-exports-rose-to-south-america-africa-also-took-more-goods-in.html | APRIL EXPORTS ROSE TO SOUTH AMERICA; Africa Also Took More Goods in Comparison With Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-pact-not-desired.html | New Pact Not Desired. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mayor-endorses-frolic-urges-public-to-attend-benefit-for-jewish.html | MAYOR ENDORSES FROLIC.; Urges Public to Attend Benefit for Jewish National Fund. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mitchell-captures-10-wickets-for-64-derbyshire-trundler-achieves.html | MITCHELL CAPTURES 10 WICKETS FOR 64; Derbyshire Trundler Achieves Feat in Leicester Match -- County Cricket Scores. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/two-views-of-aaa.html | TWO VIEWS OF AAA. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/stadium-made-ready-for-summer-season-field-landscaped-stage-rebuilt.html | STADIUM MADE READY FOR SUMMER SEASON; Field Landscaped, Stage Rebuilt and Amplification System Altered for Music Performances. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/miss-kearns-gains-in-tennis.html | Miss Kearns Gains in Tennis. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/i-w-diefindorf-dies-at-the-age-of-42-well-known-insurance-broker.html | I W. DIEFINDORF DIES AT THE AGE OF 42; Well Known Insurance Broker wrote His First Policy on Life of Richard Enright, | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/clipper-on-way-before-dawn.html | Clipper on Way Before Dawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/national-theatre-bill-delay-seen.html | National Theatre Bill Delay Seen | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/george-v-takes-horseback-ride.html | George V Takes Horseback Ride | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/gain-for-tractor-concern-the-caterpillar-company-earned-2404284-in.html | GAIN FOR TRACTOR CONCERN.; The Caterpillar Company Earned $2,404,284 in 5 Months. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/hauptmann-wins-point-in-fee-suit-jersey-city-court-refuses-to.html | HAUPTMANN WINS POINT IN FEE SUIT; Jersey City Court Refuses to Strike Out His Answer to Action by Fawcett. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/iris-show-today-at-east-hampton-peonies-also-to-be-displayed-at.html | IRIS SHOW TODAY AT EAST HAMPTON; Peonies Also to Be Displayed at Clinton Academy by Resort's Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/revolts-on-ending-all-holding-units-house-subcommittee-reports.html | REVOLTS ON ENDING ALL HOLDING UNITS; House Subcommittee Reports Against Utility Bill 'Death Sentence' Section. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/assault-is-laid-to-novis-singer-is-accused-of-striking-lawyer.html | ASSAULT IS LAID TO NOVIS.; Singer Is Accused of Striking Lawyer Trying to Serve Papers. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/george-m-reuck.html | GEORGE M. REUCK. | True | Bpecle. t to THIn Nzw YoR Ttts. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/wife-killer-pleads-for-quick-sentence-peter-christ-confessing-asks.html | WIFE KILLER PLEADS FOR QUICK SENTENCE; Peter Christ, Confessing, Asks Why Punishment Is Delayed -- Wants No Lawyer. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/germany-to-speed-new-ships.html | Germany to Speed New Ships. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/elevator-work-begins-municipal-building-installation-forces-traffic.html | ELEVATOR WORK BEGINS.; Municipal Building Installation Forces Traffic 'Stagger' Plan. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/a-question-of-news-values.html | A Question of News Values. | True | CHARLES W. HAWTHORNE | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/barton-to-lead-penn-nine.html | Barton to Lead Penn Nine. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/amherst-honors-8-with-degrees-walter-lippmann-and-alan-valentine.html | AMHERST HONORS 8 WITH DEGREES; Walter Lippmann and Alan Valentine, Rochester President-Elect, Are Included. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/i-kingston-memorial-honors-duke.html | I Kingston Memorial Honors Duke. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/reich-naval-rise-opposed-by-paris-note-to-london-rejects-plan-to.html | REICH NAVAL RISE OPPOSED BY PARIS; Note to London Rejects Plan to Give Germany Fleet That Is 35% of Britain's. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/roosevelt-asks-politics-be-kept-out-of-relief-sees-industry-gain.html | ROOSEVELT ASKS POLITICS BE KEPT OUT OF RELIEF; SEES INDUSTRY GAIN SOON; SPEECH TO STATE CHIEFS | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/world-unity-urged-by-director-of-ilo-butler-says-better-life-for.html | WORLD UNITY URGED BY DIRECTOR OF I.L.O.; Butler Says Better Life for All Can Be Gained Only by Cooperation of All Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/import-excess-up-in-great-britain-23780000-in-may-shows-rise-of.html | IMPORT EXCESS UP IN GREAT BRITAIN; 23,780,000 in May Shows Rise of 1,149,000 Over the Year Before. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mcaskey-gets-new-post-leaves-puerto-rico-to-be-financial-adviser-to.html | M'CASKEY GETS NEW POST.; Leaves Puerto Rico to Be Financial Adviser to Liberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/daughter-to-l-a-hallocks.html | Daughter to L. A. Hallocks. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/fred-d-pollard.html | FRED D. POLLARD. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/two-deer-in-busy-street-fatally-injured-by-auto.html | Two Deer, in Busy Street, Fatally Injured by Auto | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/death-laid-to-rolling-chair.html | Death Laid to Rolling Chair. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/allison-advances-in-british-tennis-overwhelms-fyzee-61-61-to-gain.html | ALLISON ADVANCES IN BRITISH TENNIS; Overwhelms Fyzee, 6-1, 6-1, to Gain Second Round of the Queens Club Tournament. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/roosevelt-coming-here-will-visit-home-after-new-london-and-hyde.html | ROOSEVELT COMING HERE.; Will Visit Home After New London and Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-service-to-brazil-mooremack-line-schedules-first-sailing-for.html | NEW SERVICE TO BRAZIL.; Mooremack Line Schedules First Sailing for July 3. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dr-ig-s-dana-dies-fimlgd-qlglogist-member-of-yale-faculty-for-43.html | DR. Ig. S. DANA DIES; FIMlgD Qlg{}LOGIST; Member 'of Yale Faculty for 43 Years Edited American Journal of Science, | True | Special to T lIIw ZOILY. TIMaS. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/ousted-roper-aide-filesgraftcharge-against-2-bureaus-ewing-y.html | OUSTED ROPER AIDE FILESGRAFTCHARGE AGAINST 2 BUREAUS; Ewing Y. Mitchell in Letters to Roosevelt Says Favoritism Abounds in Offices. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/land-bank-bonds-on-market-today-nationwide-syndicate-will-offer.html | LAND BANK BONDS ON MARKET TODAY; Nation-Wide Syndicate Will Offer $239,000,000 of Refunding 3s at 98 1/2. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/greece-to-reduce-army-cabinet-also-proposes-amnesty-for-many-former.html | GREECE TO REDUCE ARMY.; Cabinet Also Proposes Amnesty for Many Former Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/lefkowitz-praised-as-he-assumes-bench-exassemblyman-31-installed-as.html | LEFKOWITZ PRAISED AS HE ASSUMES BENCH; Ex-Assemblyman, 31, Installed as Municipal Judge Near His East Side Birthplace. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/gets-1085366-judgment-customer-accused-exbrokers-of-converting-his.html | GETS $1,085,366 JUDGMENT; Customer Accused Ex-Brokers of Converting His Securities. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/landis-rules-pitts-may-play-ball-but-not-in-exhibitions-this-year.html | Landis Rules Pitts May Play Ball, But Not in Exhibitions This Year; Sing Sing Athletic Star Wins Appeal and Will Join Albany Club -- Commissioner Bans Exploitation -- 'Alabama,' Jubilant, Phones the News to Prison. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/auto-knocks-baby-through-a-window-15monthold-boy-hurled-from-gocart.html | AUTO KNOCKS BABY THROUGH A WINDOW; 15-Month-Old Boy Hurled From Gocart as Car Mounts Broadway Curb. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/two-orders-for-locomotives.html | Two Orders for Locomotives. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-plan-outlined-for-price-brothers-bowaters-paper-mills-reported.html | NEW PLAN OUTLINED FOR PRICE BROTHERS; Bowater's Paper Mills Reported Ready for Offer if Certain of Acceptance. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/conboy-ends-inquiry-washington-to-get-evidence-on-planes-seized-in.html | CONBOY ENDS INQUIRY.; Washington to Get Evidence on Planes Seized in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/big-subscription-for-federal-loan-738373400-in-3-and-1-58-treasury.html | BIG SUBSCRIPTION FOR FEDERAL LOAN; $738,373,400 in 3% and 1 5/8% Treasury Notes Exchanged for New Issue. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/lowcost-housing.html | Low-Cost Housing. | True | MAURICE A. GERSING | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/narrowing-ccc-membership.html | Narrowing CCC Membership. | True | MORRIS BALABAN | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/rochester-honors-three-college-heads-dr-wm-lewis-dr-dixon-r-fox-and.html | ROCHESTER HONORS THREE COLLEGE HEADS; Dr. W.M. Lewis, Dr. Dixon R. Fox and Dr. K.I. Brown Get Degrees. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/aaa-bill-amended-up-in-house-after-revision-to-meet-supreme-court.html | AAA BILL AMENDED.; Up in House After Revision to Meet Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/celia-branz-is-bride-contrato-wed-to-clifford-lang-at-greenwich.html | CELIA BRANZ IS BRIDE.; {Contra{to Wed to Clifford Lang at Greenwich, | True | Special to TE New X_'onK TIMF. S. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/twenty-grand-makes-english-debut-today-mrs-whitneys-noted-racer.html | TWENTY GRAND MAKES ENGLISH DEBUT TODAY; Mrs. Whitney's Noted Racer Will Start in the Queen Anne Stakes at Ascot. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sidesteps-main-issue-in-university-inquiry-legislative-committee.html | SIDESTEPS MAIN ISSUE IN UNIVERSITY INQUIRY; Legislative Committee Fails to Fix Cause of Ousting of Pittsburgh Professor. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/65-spaniards-tried-for-asturias-revolt-accused-of-slaying-18.html | 65 SPANIARDS TRIED FOR ASTURIAS REVOLT; Accused of Slaying 18 Persons, Including Christian Brothers and Civil Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mrs-henry-parr.html | MRS. HENRY PARR. | True | Special to TH IIW YOR!C TIMa. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/bond-list-strong-in-active-trading-secondgrade-rails-again-a.html | BOND LIST STRONG IN ACTIVE TRADING; Second-Grade Rails Again a Feature, With Gains of 1 to 4 Points. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/britain-is-active-in-far-east-also-envoys-at-tokyo-and-nanking-are.html | BRITAIN IS ACTIVE IN FAR EAST ALSO; Envoys at Tokyo and Nanking Are Taking Up Issue the Foreign Secretary Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/christopher-muller-veteran-of-new-york-railway-co-drove-horse-cars.html | CHRISTOPHER MULLER.; Veteran of New York Railway Co, Drove Horse Cars In 1878, | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/princeton-lists-degrees-and-awards-for-its-188th-annual.html | Princeton Lists Degrees and Awards for Its 188th Annual Commencement Today; PRINCETON TO GIVE 594 DEGREES TODAY | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/tells-credit-men-of-opportunities-hh-heimann-looks-into-the-future.html | TELLS CREDIT MEN OF OPPORTUNITIES; H.H. Heimann Looks Into the Future of Business at Pittsburgh Meeting. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/foreign-exchange-monday-june-17-1935.html | FOREIGN EXCHANGE; Monday, June 17, 1935. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/swiss-still-ban-soviet-pact.html | Swiss Still Ban Soviet Pact. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/naive-grassrooters-roosevelt-republican-finds-something-lacking.html | NAIVE GRASS-ROOTERS.; Roosevelt Republican Finds Something Lacking After Springfield. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-curb-on-taxis-sought-by-deutsch-stricter-licensing-ordinance-to.html | NEW CURB ON TAXIS SOUGHT BY DEUTSCH; Stricter Licensing Ordinance to Be Offered to Board of Aldermen Today. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/stocks-in-london-paris-and-berlin-quotations-continue-firm-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Continue Firm on English Exchange -- Loans in Fair Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/hull-urges-work-to-avert-all-war-he-calls-on-university-of-michigan.html | HULL URGES WORK TO AVERT ALL WAR; He Calls on University of Michigan Graduates to Aid in Drive for World Peace. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/clipper-in-hawaii-after-blind-flight-pan-american-plane-covers-1358.html | CLIPPER IN HAWAII AFTER BLIND FLIGHT; Pan American Plane Covers 1,358 Miles From Midway in 10 Hours 4 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mrs-mahler-wins-alimony.html | Mrs. Mahler Wins Alimony. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/234-get-bas-at-drexel-three-masters-degrees-awarded-to-women-at.html | 234 GET B.A.'S AT DREXEL; Three Master's Degrees Awarded to Women at Commencement. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/modern-museum-augments-exhibit-summer-show-adds-sculpture-and-other.html | MODERN MUSEUM AUGMENTS EXHIBIT; Summer Show Adds Sculpture and Other Art Work to Its Current Display. | True | By Edward Alden Jewell. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/britain-consulting-us-on-north-china-crisis-japan-reduces-forces.html | BRITAIN CONSULTING U.S. ON NORTH CHINA CRISIS; JAPAN REDUCES FORCES; ENVOY AND PHILLIPS TALK | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/treasury-and-bank-of-france.html | TREASURY AND BANK OF FRANCE. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/stock-market-indices-international-average-rises-in-week-from-513.html | STOCK MARKET INDICES.; International Average Rises in Week From 51.3 to 51.4. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/lauterette-bridal-plans-bloomfield-girl-to-be-wed-to-judge-f-h.html | LAUTERETTE BRIDAL PLANS; Bloomfield Girl to Be Wed to Judge F. H. Brown June 26. | True | Special to THE NEW YORK TnES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mayo-team-records-a-subpar-67-to-win-proamateur-tournament-new-long.html | Mayo Team Records a Sub-Par 67 To Win Pro-Amateur Tournament; New Long Island Champion and His Father Are Four Strokes Below Standard for South Bay Links -- Klein and Weir Shoot 68 to Finish in Deadlock With Catropa-Guthrie. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/johnstone-estate-left-to-children-property-of-exjudge-put-in-trust.html | JOHNSTONE ESTATE LEFT TO CHILDREN; Property of Ex-Judge Put in Trust for 3 -- Miss Mary L. Phelan Had $1,954,587. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/lutherans-urged-to-evangelize-city-dr-eb-burgess-calls-synod-to.html | LUTHERANS URGED TO EVANGELIZE CITY; Dr. E.B. Burgess Calls Synod to 'Great Commission' in 'Ripest Missionary Field.' | True | By Rachel K. McDowell. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mrs-fred-radnitz-gives-a-luncheon-she-entertains-for-count-and.html | MRS. FRED RADNITZ GIVES A LUNCHEON; She Entertains for Count and Countess de Cavadonga and the Channo Sampedros. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/marberry-to-be-an-umpire.html | Marberry to Be an Umpire. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/our-defective-speech.html | Our Defective Speech. | True | C. YOHE | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/award-goes-to-tesreau-dartmouth-coach-is-recipient-of-varsity.html | AWARD GOES TO TESREAU.; Dartmouth Coach Is Recipient of Varsity Letter. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/frick-art-gallery-asks-tax-exemption-fights-5000000-assessment-and.html | FRICK ART GALLERY ASKS TAX EXEMPTION; Fights $5,000,000 Assessment and Gets Order for Review -- University Club Acts, Too. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/japan-cuts-army-in-china-by-half-tension-is-so-greatly-eased-that.html | JAPAN CUTS ARMY IN CHINA BY HALF; Tension Is So Greatly Eased That Replaced Garrison and Legation Guard Are Sailing. | True | By Hallett Abend. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/colleen-moore-sues-seeks-in-los-angeles-court-divorce-from-ap-scott.html | COLLEEN MOORE SUES; Seeks In Los Angeles Court Divorce From A.P. Scott. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/smith-pays-honor-to-anne-lindbergh-hailed-as-pride-of-college-glory.html | SMITH PAYS HONOR TO ANNE LINDBERGH; Hailed as Pride of College, Glory of Her Country, She Receives Honorary Degree. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dividend-by-bank-in-yonkers.html | Dividend by Bank in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/western-pacific-faces-new-plan-insurance-group-suggests-reducing.html | WESTERN PACIFIC FACES NEW PLAN; Insurance Group Suggests Reducing Equity of the Parent Corporation. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/class-of-862-get-cornell-degrees-185-postgraduate-honors-presented.html | CLASS OF 862 GET CORNELL DEGREES; 185 Post-Graduate Honors Presented Also in Exercises Taking Only 23 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/indians-triumph-over-red-sox-112-register-fourth-victory-in-row.html | INDIANS TRIUMPH OVER RED SOX, 11-2; Register Fourth Victory in Row Over Rivals and Tie Tigers for Third Place. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/nuisance-tax-bill-is-voted-by-house-measure-continues-gasoline-and.html | NUISANCE TAX BILL IS VOTED BY HOUSE; Measure Continues Gasoline and Other Levies and 3-Cent Postage. | True | Special to THE NEW YORK TIMES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/apartment-sold-on-the-west-side-fivestory-nagle-av-building-with.html | APARTMENT SOLD ON THE WEST SIDE; Five-Story Nagle Av. Building With $21,000 Rent Roll Houses 48 Families. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/what-to-do.html | WHAT TO DO? | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dana-upton-lambs-alive-adventurer-and-bride-end-cruise-in-mexico.html | DANA UPTON LAMBS ALIVE.; Adventurer and Bride End Cruise in Mexico and Will Stay There. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/nazis-attack-catholics.html | Nazis Attack Catholics. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/miss-sydney-d-breck-becomes-betrothed-she-will-be-bride-of-william.html | MISS SYDNEY D. BRECK BECOMES BETROTHED; She Will Be Bride of William A. Smith Jr. in Autumn -- Both Residents of Maine. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/finds-man-master-by-aid-of-science-dr-ah-compton-tells-brown-alumni.html | FINDS MAN MASTER BY AID OF SCIENCE; Dr. A.H. Compton Tells Brown Alumni Universities Lead in Shaping World. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mrs-henry-n-bolton.html | MRS. HENRY N. BOLTON. | True | Special Cable to THJ NE YORE TruBs. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/elihu-root-draws-hamilton-cheers-statesman-for-61-years-a-trustee.html | ELIHU ROOT DRAWS HAMILTON CHEERS; Statesman, for 61 Years a Trustee of College, Has Seat of Honor at Commencement. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/newark-conquers-buffalo-by-3-to-2-gains-early-lead-to-defeat-league.html | NEWARK CONQUERS BUFFALO BY 3 TO 2; Gains Early Lead to Defeat League Pace-Setters in Opener of Series. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/kidnappers-threaten-americans-in-havana-rich-cubans-also-get.html | KIDNAPPERS THREATEN AMERICANS IN HAVANA; Rich Cubans Also Get Demands for Large Sums -- Woman Too Ill to Aid Police. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/harvard-seniors-dance-far-into-the-morning.html | Harvard Seniors Dance Far Into the Morning | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/insurance-chiefs-back-arbitration-113-of-142-companies-queried.html | INSURANCE CHIEFS BACK ARBITRATION; 113 of 142 Companies Queried Favor Procedure to Settle Disputes Without Suits. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/german-patent-suit-international-business-machines-reports-winning.html | GERMAN PATENT SUIT.; International Business Machines Reports Winning on Appeal. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/aaa-warns-farmer-of-broader-policy-not-crop-curbs-alone-but-a-rise.html | AAA WARNS FARMER OF BROADER POLICY; Not Crop Curbs Alone, but a Rise in Business Activity Is the Solution, Says Davis. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/promenade-closes-princeton-class-day-exercises-in-morning-planting.html | PROMENADE CLOSES PRINCETON CLASS DAY; Exercises in Morning, Planting of Ivy and Singing on Nassau Hall Steps Are Features. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/steel-ingot-output-eases-a-fraction-to-383-rate.html | Steel Ingot Output Eases A Fraction to 38.3% Rate | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/alumni-young-and-old-gather-on-the-yale-campus-exercises-at-yale.html | Alumni, Young and Old, Gather on the Yale Campus; EXERCISES AT YALE TAKE VARIED FORM | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/john-t-cook.html | JOHN T, COOK. | True | [tpecial to THE lmw YORK TIM8. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/gives-19000-workers-vacation.html | Gives 19,000 Workers Vacation. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/in-washington-republicans-eagerly-scan-mitchell-case-prospects.html | In Washington; Republicans Eagerly Scan Mitchell Case Prospects. | True | By Arthur Krock. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/rita-le-blanc-and-allen-p-green-jr-married-in-summer-garden-at.html | Rita Le Blanc and Allen P. Green Jr. Married in Summer Garden at Sherry's | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/morris-edrop.html | Morris -- Edrop. | True | Specla! to TE NKW YORK TIS. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/braves-win-twice-berger-starring-outfielder-gets-two-homers-triple.html | BRAVES WIN TWICE, BERGER STARRING; Outfielder Gets Two Homers, Triple and Single, Reds Bowing, 8 to 3 and 5 to 1. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/students-to-hear-landis-stock-exchange-institute-to-hold.html | STUDENTS TO HEAR LANDIS; Stock Exchange Institute to Hold Commencement Tomorrow. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/hurry-harry-steeplechase-victor-as-four-rivals-fall-at-brookline.html | Hurry Harry Steeplechase Victor As Four Rivals Fall at Brookline; Clark's Jumper Takes Chamblet Memorial, Feature of Opening of Eastern Horse Club's 3-Day Meeting -- Two Riders Are Taken to Hospital -- Untermyer's Bagatelle Scores. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mitten-inquiry-sought-prt-stockholders-ask-court-to-find-lost.html | MITTEN INQUIRY SOUGHT.; P.R.T. Stockholders Ask Court to Find 'Lost Million.' | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/-king-of-monte-carlo-quits-as-casino-head-rene-leon-whose.html | ' KING' OF MONTE CARLO QUITS AS CASINO HEAD; Rene Leon, Whose Management Was Criticized by Stockholders, Reveals He Has Resigned. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/herman-notbohm.html | HERMAN NOTBOHM, | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dessauwertheimer.html | DessauWertheimer. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/kills-his-3-children-and-self.html | Kills His 3 Children and Self. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/for-construction-codes-league-authorizes-formation-of-trade.html | FOR CONSTRUCTION CODES.; League Authorizes Formation of Trade Practice Council. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/wynn-sees-son-in-debut-keenan-appears-in-accent-on-youth-at.html | WYNN SEES SON IN DEBUT.; Keenan Appears in 'Accent on Youth' at Skowhegan, Me. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/backs-bond-gold-option-federal-judge-rules-on-11000-000-southern.html | BACKS BOND 'GOLD' OPTION; Federal Judge Rules on $11,000, 000 Southern Pacific Issue. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/allynfield.html | AllynField. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-incidents-revealed.html | New Incidents Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/miss-potter-wed-to-oijrtis-dawes-rome-nygirl-becomes-bride-of.html | MISS POTTER WED TO OIJRTIS DAWES; Rome, N.Y.,Girl Becomes Bride of Nephew of Former Vice President in Hotel Here. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/boycott-will-continue-finnish-sports-body-reverses-decision.html | BOYCOTT WILL CONTINUE.; Finnish Sports Body Reverses Decision Regarding Sweden. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/financial-markets-stocks-fairly-steady-and-slightly-easier-bonds.html | FINANCIAL MARKETS; Stocks Fairly Steady and Slightly Easier; Bonds Irregularly Higher -- Grains Up as Cotton Eases. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/urges-roosevelt-to-aid-commerce-mayors-group-visits-white-house.html | URGES ROOSEVELT TO AID COMMERCE; Mayors' Group Visits White House With Petition to Congress for Lower Tariffs. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/french-woman-flier-sets-altitude-record-maryse-hilsz-rises-11800.html | FRENCH WOMAN FLIER SETS ALTITUDE RECORD; Maryse Hilsz Rises 11,800 Meters, Higher Than Own Mark Made in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/canton-ships-flee-to-british-waters-2-rebel-cruisers-reach-haven.html | CANTON SHIPS FLEE TO BRITISH WATERS; 2 Rebel Cruisers Reach Haven After Running Fight With Airplanes and Forts. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/yeshiva-to-cite-cardozo-justice-will-get-honorary-degree-at.html | YESHIVA TO CITE CARDOZO.; Justice Will Get Honorary Degree at Exercises Today. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/7-die-in-mexican-flood-villages-survivors-have-not-had-food-for.html | 7 DIE IN MEXICAN FLOOD.; Village's Survivors Have Not Had Food for Three Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/canada-to-borrow-only-at-home.html | Canada to Borrow Only at Home | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/rate-fight-bares-unused-power-ste-new-york-edison-officer-says.html | RATE FIGHT BARES UNUSED POWER STE; New York Edison Officer Says $55,000 a Year Is Paid for Seventh Av. Property. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/adventurous-boy-stymied-by-hudson-youth-11-sets-out-for-the-south.html | ADVENTUROUS BOY STYMIED BY HUDSON; Youth, 11, Sets Out for the South Seas on a Barge -- Voyage Ends Uptown. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/gf-robinson-feted-by-friends.html | G.F. Robinson Feted by Friends | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/chewrichardson.html | ChewRichardson. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/guards-stop-break-by-attica-convicts-prisoner-shot-5-subdued-in-bus.html | GUARDS STOP BREAK BY ATTICA CONVICTS; Prisoner Shot, 5 Subdued in Bus on Way to Syracuse for Resentencing. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/clubwomen-lift-gaming-ban.html | Clubwomen Lift Gaming Ban. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/hutson-scores-at-net-downs-schoninger-to-reach-semifinals-at.html | HUTSON SCORES AT NET.; Downs Schoninger to Reach Semi-Finals at Tarrytown. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/homes-for-124-families-planned-in-two-boroughs.html | Homes for 124 Families Planned in Two Boroughs | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/gold-bloc-benefits-on-disclosure-of-aid-no-gold-movements-reported.html | GOLD BLOC BENEFITS ON DISCLOSURE OF AID; No Gold Movements Reported -- Italian Lira Falls Because of Fears of Difficulties. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/harvard-varsity-has-4mile-trial-springs-surprise-with-late-test.html | HARVARD VARSITY HAS 4-MILE TRIAL; Springs Surprise With Late Test, Covering Distance at New London in 20:23. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/garden-proposes-fall-title-fight-plan-to-match-braddock-and.html | GARDEN PROPOSES FALL TITLE FIGHT; Plan to Match Braddock and Schmeling for September Bout Is Announced. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/defender-of-nurses-is-stabbed-in-affray-special-patrolman-at.html | DEFENDER OF NURSES IS STABBED IN AFFRAY; Special Patrolman at Hospital Wounded by Hoodlums After Skaters Are Attacked. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mccarl-rulings-do-not-apply.html | McCarl Rulings Do Not Apply. | True | Special to THE NEW YORK TIMES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dieselengined-auto-off-on-trip-to-coast-object-of-3000mile-test.html | DIESEL-ENGINED AUTO OFF ON TRIP TO COAST; Object of 3,000-Mile Test Will Be to Make Journey at Total Fuel Cost of $8. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/katherine-wiener-wed-in-germantown-becomes-bride-of-frederic-m-du.html | KATHERINE WIENER WED IN GERMANTOWN; Becomes Bride of Frederic M. Du Bois in Church of the Good Shepherd. | True | pecial to TH Izw Yoruo TiZis. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/holdings-of-own-stock-companies-report-changes-in-acquisitions-to.html | HOLDINGS OF OWN STOCK.; Companies Report Changes in Acquisitions to the Curb. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/may-yohe-is-sent-to-hospital.html | May Yohe Is Sent to Hospital. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/2500000-subscribed-on-new-ontario-loan-20000000-bond-issue-goes-on.html | $2,500,000 SUBSCRIBED ON NEW ONTARIO LOAN; $20,000,000 Bond Issue Goes on Sale Through 21 Provincial Savings Banks. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/begin-film-inquiry-today-sec-examiners-to-go-into-collapse-of.html | BEGIN FILM INQUIRY TODAY; SEC Examiners to Go Into Collapse of Paramount Publix. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/jt-pratt-jr-divorced-wife-wins-uncontested-action-on-cruelty-charge.html | J.T. PRATT JR. DIVORCED.; Wife Wins Uncontested Action on Cruelty Charge at Reno. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/france-sees-old-issues-linked.html | France Sees Old Issues Linked. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/oliver-e-miles-weds-t-i-former-princeton-fullback-is-married-to.html | OLIVER E. MILES WEDS.; t i Former Princeton Fullback Is Married to Alice Chisholm. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/jockey-renick-rides-good-gamble-to-easy-triumph-in-mile-race-at.html | Jockey Renick Rides Good Gamble to Easy Triumph in Mile Race at Aqueduct; GOOD GAMBLE WINS BY FOUR LENGTHS | True | By Bryan Field. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/george-w-day-dead-publisher-43-years-tax-collector-at-dunellen-n.html | GEORGE W. DAY DEAD; PUBLISHER 43 YEARS; Tax Collector at Dunellen, N. J., Also Was Building and Loan Association Secretary. | True | Special to Nw NoaK Ts. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/the-payroll-tax.html | THE PAYROLL TAX. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/5-violins-offered-to-boy-musician-jim-with-his-small-brother.html | 5 VIOLINS OFFERED TO BOY MUSICIAN; Jim, With His Small Brother, Pianist, Goes to Festival Sure of Instrument. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/killed-in-jersey-crash.html | Killed in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/kenyon-college-honors-seven.html | Kenyon College Honors Seven. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/collision-ends-mat-bout-wallick-and-levin-counted-out-at-the.html | COLLISION ENDS MAT BOUT.; Wallick and Levin Counted Out at the Coliseum. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/drops-extraditing-of-insull.html | Drops Extraditing of Insull | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/irt-hearings-closed-judge-mack-calls-for-briefs-on-elevated-lines.html | I.R.T. HEARINGS CLOSED.; Judge Mack Calls for Briefs on Elevated Lines' Revenue. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/nebraska-flood-zone-combats-small-pox-meantime-the-colorado-river.html | NEBRASKA FLOOD ZONE COMBATS SMALL POX; Meantime the Colorado River in Texas Sweeps By Austin and Threatens La Grange. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/market-in-paris-improves.html | Market in Paris Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/florine-mckinney-to-be-wed.html | Florine McKinney to Be Wed. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/600-tenants-draft-protest-to-french-knickerbocker-village-group.html | 600 TENANTS DRAFT PROTEST TO FRENCH; Knickerbocker Village Group Aroused by Withholding of Fourteen Leases. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/overcounter-filings-sec-receives-1800-applications-another-500.html | OVER-COUNTER FILINGS.; SEC Receives 1,800 Applications -- Another 500 Returned. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/rev-william-p-merrill-son-of-brick-church-pastor-ordained-last-year.html | REV. WILLIAM P. MERRILL; Son of Brick Church Pastor Ordained Last Year. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/thomas-f-judge.html | THOMAS F. JUDGE. | True | Speciat to T sw ZOR Tn4s. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/edward-m-kennedy.html | EDWARD M. KENNEDY. | True | Special to THE NZW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/right-to-attack-tva-questioned-by-court-federal-appellate-judges.html | RIGHT TO ATTACK TVA QUESTIONED BY COURT; Federal Appellate Judges Raise Issue in Stockholders' Suit Over Alabama Power Lines. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/business-failures-drop-weeks-total-for-nation-was-222-dun.html | BUSINESS FAILURES DROP.; Week's Total for Nation 222, Dun & Bradstreet Reports. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/seniors-celebrate-at-hunter.html | Seniors Celebrate at Hunter. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/us-mission-for-mdonald-reported-being-studied.html | U.S. Mission for M'Donald Reported Being Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/pirates-down-phils-125-triumph-in-third-game-of-series-as-moore.html | PIRATES DOWN PHILS, 12-5.; Triumph in Third Game of Series as Moore Ties Ott in Homers. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/commodity-markets-futures-generally-lower-in-small-volume-of.html | COMMODITY MARKETS.; Futures Generally Lower in Small Volume of Trading -- Cash Quotations Irregular. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/astor-trustee-sues-seeks-to-recover-100000-from-government-in-taxes.html | ASTOR TRUSTEE SUES.; Seeks to Recover $100,000 From Government in Taxes. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/boston-edison-calls-notes.html | Boston Edison Calls Notes. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mrs-kross-criticizes-dogbite-case-delay-magistrate-assails-slowness.html | MRS. KROSS CRITICIZES DOG-BITE CASE DELAY; Magistrate Assails Slowness of Health Department in Examining Animals. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mrs-martin-fenton-has-son.html | Mrs. Martin Fenton Has Son. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/philip-dougherty.html | PHILIP DOUGHERTY. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/corn-leads-grains-in-general-upturn-decrease-in-terminal-stocks-and.html | CORN LEADS GRAINS IN GENERAL UPTURN; Decrease in Terminal Stocks and Holding Back by Country Sellers Strengthen Market. | True | Special to THE NEW YORK TIMES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/divorcee-found-dead-shot-near-the-heart-former-wife-of-alexander.html | DIVORCEE FOUND DEAD, SHOT NEAR THE HEART; Former Wife of Alexander Best, Insurance Broker Here, Is Held Suicide in Nyack. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/parley-at-college-opened-by-young-talks-on-canadianamerican.html | PARLEY AT COLLEGE OPENED BY YOUNG; Talks on Canadian-American Relations Will Not Include 'Whereasing,' He Says. | True | By F. Raymond Daniell. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/cotton-registers-a-65-excels-in-muirfield-practice-ezar-has-72-in.html | COTTON REGISTERS A 65.; Excels In Muirfield Practice -- Ezar Has 72 in Scottish Open. | True |  | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-nra-receives-16-voluntary-codes-their-legal-status-puzzles.html | NEW NRA RECEIVES 16 VOLUNTARY CODES; Their Legal Status Puzzles O'Neill and Acceptance Awaits Council Action. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/cricket-lead-held-by-english-team-south-african-eleven-needs-148.html | CRICKET LEAD HELD BY ENGLISH TEAM; South African Eleven Needs 148 Runs to Avert an Innings' Defeat. | True |  | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/ontarios-premier-gets-death-threats-hepburn-is-guarded-by.html | ONTARIO'S PREMIER GETS DEATH THREATS; Hepburn Is Guarded by Provincial Police and He Rides Only in an Armed Car. | True |  | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/our-dollar-abroad-mr-babson-it-is-held-uses-the-word-in-too-broad-a.html | OUR DOLLAR 'ABROAD.'; Mr. Babson, It Is Held, Uses the Word In Too Broad a Sense. | True | FRANK SMITH | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sixteen-college-crews-will-row-in-the-poughkeepsie-regatta-today.html | Sixteen College Crews Will Row in the Poughkeepsie Regatta Today; OARSMEN ON EDGE FOR HUDSON RACES | True | By Robert F. Kelley | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/cross-ruff-takes-marquette-purse-leads-glynson-to-the-wire-in-mile.html | CROSS RUFF TAKES MARQUETTE PURSE; Leads Glynson to the Wire in Mile and Sixteenth Event at Detroit. | True |  | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/germans-report-for-army-service-classes-of-1914-and-1915-are.html | GERMANS REPORT FOR ARMY SERVICE; Classes of 1914 and 1915 Are Examined -- Latter to Put In 6 Months in Labor Corps. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/united-hospitals-to-seek-9440000-fund-to-ask-4000000-more-than-last.html | UNITED HOSPITALS TO SEEK $9,440,000; Fund to Ask $4,000,000 More Than Last Year to Overcome 'Alarming Indebtedness.' | True |  | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/montreal-fur-auction-market-for-silver-fox-pelts-strong-at-the.html | MONTREAL FUR AUCTION.; Market for Silver Fox Pelts Strong at the Opening. | True |  | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/rehearse-flight-to-stratosphere-pilots-and-scientists-at-rapid-city.html | REHEARSE FLIGHT TO STRATOSPHERE; Pilots and Scientists at Rapid City Simulate the Actual Conditions. | True | By Lauren D. Lyman. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sell-repair-work-builders-are-urged-interest-bankers-and-property.html | SELL' REPAIR WORK, BUILDERS ARE URGED; Interest Bankers and Property Owners in Modernization, FHA Speaker Advises. | True |  | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/edward-j-berwind-marks-a-birthday-mayor-sullivan-of-newport-sends.html | EDWARD J. BERWIND MARKS A BIRTHDAY; Mayor Sullivan of Newport Sends Congratulations on His 87th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/awards-at-princeton-presented-to-le-van-firestone-and-kadlic-murray.html | Awards at Princeton Presented To Le Van, Firestone and Kadlic; Murray, Gregory, Curran, Novak Recipients of Other Sportsmanship Honors at Senior Class Exercises -- Total of 233 Insignia to Members of Spring Teams Announced. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/hoffman-gets-degree-governor-honored-by-college-of-south-jersey-and.html | HOFFMAN GETS DEGREE.; Governor Honored by College of South Jersey and Law School. | True | Special to THE NEW YORK TIMES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/major-g-d-beaumont.html | MAJOR G. D. BEAUMONT. | True | Specia! to THE NSW YORK TI.IS. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/b-turley-dillon-dies-newspaper-official-advertising-manager-of.html | B. TURLEY DILLON DIES; NEWSPAPER OFFICIAL; Advertising Manager of Daily Mirror Victim of Stroke in His Home at Hartsdale | True | . Special to TH lq!W YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sale-by-willysoverland-1000000-raised-by-disposal-of-surplus.html | SALE BY WILLYS-OVERLAND; $1,000,000 Raised by Disposal of Surplus Equipment. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-interference-barred.html | New Interference Barred. | True | By Hugh Byas. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/blast-in-cafe-startles-20.html | Blast in Cafe Startles 20. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/relief-session-aids-city-mayor-says-projects-benefited-in.html | RELIEF SESSION AIDS CITY.; Mayor Says Projects Benefited in Washington Conference. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/destroyer-dale-is-commissioned-commander-wa-com-accepts-new.html | DESTROYER DALE IS COMMISSIONED; Commander W.A. Com Accepts New $4,000,000 Ship in Navy Yard Ceremony. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/japan-buys-chilean-ore-imports-low-grades-in-own-ships-sending-back.html | JAPAN BUYS CHILEAN ORE.; Imports Low Grades in Own Ships, Sending Back Textiles. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/recommends-relief-jobs-committee-favors-allotment-of-42610557-for.html | RECOMMENDS RELIEF JOBS.; Committee Favors Allotment of $42,610,557 for Various Projects. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/cotton-prices-off-on-profittaking-market-steady-in-early-trading-on.html | COTTON PRICES OFF ON PROFIT-TAKING; Market Steady in Early Trading on Reports of Rain, Easing When They Are Modified. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/company-gets-receiver-guaranty-mortgage-and-title-insurance-of.html | COMPANY GETS RECEIVER.; Guaranty Mortgage and Title Insurance of Passaic Acts. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/henry-c-cox.html | HENRY C, COX. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/clara-phillips-is-freed.html | Clara Phillips Is Freed. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/makes-banding-steer-record.html | Makes Banding Steer Record. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/forger-long-dead-fools-collectors-spurious-autographs-penned-more.html | FORGER LONG DEAD FOOLS COLLECTORS; Spurious Autographs Penned More Than 60 Years Ago Detected by Library. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/to-resume-rifle-matches.html | To Resume Rifle Matches. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/magee-will-issue-sales-tax-permits-motor-vehicle-department-in.html | MAGEE WILL ISSUE SALES TAX PERMITS; Motor Vehicle Department in Jersey Drafted to Provide Machinery Under New Law. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/father-and-son-golf-set.html | Father and Son Golf Set. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/medal-in-westchesterfairfield-golf-won-by-mrs-thorne-mrs-thorne.html | Medal in Westchester-Fairfield Golf Won by Mrs. Thorne; MRS. THORNE LEADS QUALIFIERS WITH 84 | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/winship-is-back-at-work-governor-of-puerto-rico-plans.html | WINSHIP IS BACK AT WORK.; Governor of Puerto Rico Plans Reconstruction Work Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/grant-captures-net-title.html | Grant Captures Net Title. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dr-frank-kaufhold.html | DR. FRANK KAUFHOLD. | True | Specfa! to TH NVZ YORK TIMZS. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/stench-bomber-gets-jail-term-sentenced-to-three-months-as-tool-of.html | STENCH BOMBER GETS JAIL TERM; Sentenced to Three Months as Tool of Gang That Preys on Labor and Business Men. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/conference-on-chahar.html | Conference on Chahar. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/gets-mail-rate-hearing-bacon-obtains-inquiry-into-postage-charges.html | GETS MAIL RATE HEARING.; Bacon Obtains Inquiry Into Postage Charges Here. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/gold-bloc-praises-us-aid-to-franc-but-sterling-group-tends-to.html | GOLD BLOC PRAISES U.S. AID TO FRANC; But Sterling Group Tends to Minimize the Action of the Treasury in Recent Crisis. | True | By Clarence K. Streit. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/export-levy-stuns-german-business-new-subsidy-plan-put-into-effect.html | EXPORT LEVY STUNS GERMAN BUSINESS; New Subsidy Plan Put Into Effect Secretly -- 2-Month Payment Is Demanded. | True | By Otto D. Tolischus. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mellen-backer-to-quit-fd-thompson-leader-of-13th-ad-does-not-care.html | MELLEN BACKER TO QUIT.; F.D. Thompson, Leader of 13th A.D., Does Not Care to Run Again. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/prof-barth-wins-on-berlin-appeal-court-holds-charges-against-swiss.html | PROF. BARTH WINS ON BERLIN APPEAL.; Court Holds Charges Against Swiss Theologian Did Not Warrant Bonn Dismissal. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mayor-will-greet-teams-police-and-fire-department-ball-players-to.html | MAYOR WILL GREET TEAMS.; Police and Fire Department Ball Players to Parade Today. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/aline-m-bernsteih-wed-at-deal-n-j-vassar-graduates-bridal-to-j-h.html | ALINE M. BERNSTEIH WED AT DEAL, N. J.; Vassar Graduate's Bridal to J. H. Louchheim Held in Hollywood Golf Club, | True | Special to T 11w YORK TLtES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/texas-four-wins-on-overtime-goal-beats-ramblers-109-to-gain.html | TEXAS FOUR WINS ON OVERTIME GOAL; Beats Ramblers, 10-9, to Gain Semi-Finals in Westbury Cup Polo Tournament. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/all-forlorn-first-in-salem-feature-mrs-whites-racer-triumphs-over.html | ALL FORLORN FIRST IN SALEM FEATURE; Mrs. White's Racer Triumphs Over Dreel by a Length in Six-Furlong Event. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/budd-wheel-nets-111944-in-year-companys-earnings-for-1934-contrast.html | BUDD WHEEL NETS $111,944 IN YEAR; Company's Earnings for 1934 Contrast With Loss of $491,465 in 1933. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/miss-perkins-sets-wide-social-plan-sixpoint-program-is-outlined-in.html | MISS PERKINS SETS WIDE SOCIAL PLAN; Six-Point Program Is Outlined in Talk Before Wellesley Seniors. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mangin-triumphs-at-montclair-net-gains-new-jersey-quarterfinals.html | MANGIN TRIUMPHS AT MONTCLAIR NET; Gains New Jersey Quarter-Finals, Routing Plager and Halberstadt. | True | By Allison Danzig. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/long-voted-down-on-social-security-senate-without-a-rollcall.html | LONG VOTED DOWN ON SOCIAL SECURITY; Senate Without a Roll-Call Rejects Capital Levy Plan of Sharing the Wealth. | True | Special to THE NEW YORK TIMES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/liddelldrescher.html | LiddellDrescher. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/3-theatres-open-in-westchester-playhouse-in-mt-kisco-begins-season.html | 3 THEATRES OPEN IN WESTCHESTER'; Playhouse in Mt. Kisco Begins Season With June Walker in 'The Good Fairy.' | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/90-are-repeaters-in-nassau-crashes-survey-shows-that-31-autoists.html | 90% ARE 'REPEATERS IN NASSAU CRASHES; Survey Shows That 31 Autoists Were Involved in 3 or More Accidents in 10 Months. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/ship-men-consider-fuel-oil-protest-hold-cost-too-high-and-weigh.html | SHIP MEN CONSIDER FUEL OIL PROTEST; Hold Cost Too High and Weigh Action at a Preliminary Meeting in This City. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/cy-blanton-in-hospital-pirates-pitcher-suffering-from-acute.html | CY BLANTON IN HOSPITAL.; Pirates' Pitcher Suffering From Acute Appendicitis. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mission-appeals-for-aid-to-lepers-protestant-churches-urged-to.html | MISSION APPEALS FOR AID TO LEPERS; Protestant Churches Urged to Unite in Work to Eradicate Disease. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/fur-code-authority-seeks-liquidation-voluntary-bankruptcy-action-is.html | FUR CODE AUTHORITY SEEKS LIQUIDATION; Voluntary Bankruptcy Action Is Seen as Precedent for Orderly Ending of Other Groups. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dr-leroy-doxtater-dentist-49-dies-here-professor-of-crown-and.html | DR. LEROY DOXTATER, DENTIST, 49, DIES HERE; Professor of Crown and Bridge Prosthesis in 1930 at N. Y. I]. -- Wrote Book on Subject. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/margaret-hary-in-quiet-marriage-she-becomes-bride-of-john-w-snowden.html | MARGARET HARY IN QUIET' MARRIAGE; She Becomes Bride of John W. Snowden 3d in Madison Av. Presbyterian Church. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/naval-stores.html | NAVAL STORES. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/lightning-kills-3-in-honduras.html | Lightning Kills 3 in Honduras. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/rita-j-kent.html | RITA J. KENT. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/national-city-co-loses-court-ruling-directors-liable-to-the.html | NATIONAL CITY CO. LOSES COURT RULING; Directors Liable to the Stockholders for $1,703,703 in Management Fund. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/italy-suggests-link-to-pact.html | Italy Suggests Link to Pact. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/federal-raiders-close-lundys-bar-five-agents-seize-prepared.html | FEDERAL RAIDERS CLOSE LUNDY'S BAR; Five Agents Seize Prepared Cocktails in Bottles and Padlock the Door. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sec-registration-by-corn-exchange-banks-application-for-750000-of.html | SEC REGISTRATION BY CORN EXCHANGE; Bank's Application for $750,000 of $20-Par Stock Is Ordered Effective by Board. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mrs-r-l-marwede-as-paula-pardee-she-wal-widely-known-as-concert.html | MRS. R. L MARWEDE.; As Paula Pardee She Wal Widely Known as Concert Planlat, | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/copper-men-want-rules-vote-to-retain-code-standards-so-far-as.html | COPPER MEN WANT RULES.; Vote to Retain Code Standards So Far as Legally Possible. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/drastic-step-rejected.html | Drastic Step" Rejected. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/tone-holds-firm-in-berlin.html | Tone Holds Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/simms-deal-approved-stockholders-vote-sale-to-tide-water-associated.html | SIMMS DEAL APPROVED.; Stockholders Vote Sale to Tide Water Associated Oil. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/96-golfers-listed-to-play-for-title-will-tee-off-at-canoe-brook.html | 96 GOLFERS LISTED TO PLAY FOR TITLE; Will Tee Off at Canoe Brook Tomorrow in Metropolitan Amateur Tournament. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/gets-princeton-degree-100-years-after-ancestor.html | Gets Princeton Degree 100 Years After Ancestor | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/denies-jews-show-wider-mental-ills-dr-malzberg-of-the-state-health.html | DENIES JEWS SHOW WIDER MENTAL ILLS; Dr. Malzberg of the State Health Staff Makes a Report on a Survey. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/40000-macedonians-demonstrate.html | 40,000 Macedonians Demonstrate | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/charles-k-bryan-sr-for-20-years-a-leader-in-boy-scout-work-in-new.html | CHARLES K. BRYAN SR. For 20; Years a Leader In Boy Scout Work In New Jersey. | True | Special to Tm ll Jo Ts. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/i-miss-caroline-trowbridge-i.html | I MISS CAROLINE TROWBRIDGE. I | True | Special to TH NW YORX Ts. I | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/bates-graduates-142-honorary-degrees-go-to-re-files-and-the-rev-rg.html | BATES GRADUATES 142.; Honorary Degrees Go to R.E. Files and the Rev. R.G. Boville. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/court-rejects-plea-for-mortgage-aids-frankenthaler-declines-to-name.html | COURT REJECTS PLEA FOR MORTGAGE AIDS; Frankenthaler Declines to Name Committees in Pending Reorganization Cases. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/mr-rogers-reports-fate-has-smiled-on-california.html | Mr. Rogers Reports Fate Has Smiled on California | True | WILL ROGERS | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/naval-attack-on-england-fails.html | Naval Attack' on England Fails | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/study-of-uniforms-begun-police-survey-of-special-officers-garb.html | STUDY OF UNIFORMS BEGUN; Police Survey of Special Officers' Garb Ordered by Valentine. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/5-rail-victims-unidentified.html | 5 Rail Victims Unidentified. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/cardenas-victor-reforms-cabinet-calles-quits-mexican-public-life.html | CARDENAS, VICTOR, RE-FORMS CABINET; Calles Quits Mexican Public Life, Leaving President in Complete Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/brooklyn-home-looted-3000-jewelry-and-valuables-taken-from-cd.html | BROOKLYN HOME LOOTED.; $3,000 Jewelry and Valuables Taken From C.D. Waters Place. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/holc-loan-pleas-on-rise-applications-in-state-have-reached-total-of.html | HOLC LOAN PLEAS ON RISE.; Applications in State Have Reached Total of 143,471. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/magna-charta-again.html | MAGNA CHARTA AGAIN. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/midtown-vice-agent-is-quickly-convicted-jury-finds-patsy-pagluico.html | MIDTOWN VICE AGENT IS QUICKLY CONVICTED; Jury Finds Patsy Pagluico Guilty in 5 Minutes -- His Income Put at $500 a Week. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/reich-censors-briton-deletes-world-unity-plea-in-draft-of-sir.html | REICH CENSORS BRITON.; Deletes World Unity Plea In Draft of Sir Evelyn Wrench's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sugar-control-praised-report-to-wallace-says-act-added-15000000-to.html | SUGAR CONTROL PRAISED.; Report to Wallace Says Act Added $15,000,000 to 1934 Income. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/woodmaeomber.html | WoodMaeomber. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/old-fan-recalls-feats-of-the-past-si-goodfriend-who-has-watched.html | OLD FAN RECALLS FEATS OF THE PAST; Si Goodfriend, Who Has Watched Baseball Since Civil War, Still Attends Games. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/school-for-bankers-opens-with-220-there-new-graduate-work-at.html | SCHOOL FOR BANKERS OPENS WITH 220 THERE; New Graduate Work at Rutgers Has Students From Institutions in 35 States. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/book-notes.html | BOOK NOTES | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/denies-paper-tax-aim-wallace-also-says-regulation-of-advertising-is.html | DENIES PAPER TAX AIM.; Wallace Also Says Regulation of Advertising Is Not Sought. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/friends-parole-canceled-exconvict-found-with-de-aoun-is-ordered.html | FRIEND'S PAROLE CANCELED.; Ex-Convict Found With De Aoun Is Ordered Back to Prison. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/end-of-princeton-eating-clubs-demanded-by-senior-president-in-class.html | End of Princeton Eating Clubs Demanded by Senior President; In Class Day Talk He Condemns the System, Asserting It Harms Student's Individuality and Gives Rise to 'Politics.' -- Advocates Use of Houses as Dormitories. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/a-belated-proposal.html | A BELATED PROPOSAL. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-deal-derided-by-glass-at-tufts-virginia-senator-warns-graduates.html | NEW DEAL DERIDED BY GLASS AT TUFTS; Virginia Senator Warns Graduates to Guard Against 'Stacked Cards.' | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/stole-for-a-good-time-young-woman-pleads-guilty-to-taking-ring-from.html | STOLE FOR A 'GOOD TIME.'; Young Woman Pleads Guilty to Taking Ring From Employer. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/trades-reaffirm-group-buying-ban-garment-associations-again-move.html | TRADES REAFFIRM GROUP BUYING BAN; Garment Associations Again Move Against Showings on Broad Lines. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sinister-secrecy-on-tangku-pact-denied-tokyo-says-china-wanted.html | Sinister Secrecy on Tangku Pact Denied; Tokyo Says China Wanted Parts Withheld | True | Wireless to THE NEW YOKK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/californias-long-session-ends.html | California's Long Session Ends. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/giants-top-cards-amassing-19-hits-rout-paul-dean-by-collecting-11.html | GIANTS TOP CARDS, AMASSING 19 HITS; Rout Paul Dean by Collecting 11 Safeties in 4 Innings and Triumph by 14 to 3. | True | By Arthur J. Daley. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/manships-works-to-be-seen-today-exhibition-of-americans-art-at.html | MANSHIP'S WORKS TO BE SEEN TODAY; Exhibition of American's Art at London Gallery to Continue Until July 31. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/hoyt-quits-williams-post.html | Hoyt Quits Williams Post. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/lexington-trotting-off.html | Lexington Trotting Off. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/radcliffe-to-get-portrait-of-baker-47-club-will-present-picture-of.html | RADCLIFFE TO GET PORTRAIT OF BAKER; 47 Club Will Present Picture of Professor Who Founded the Playwriting Courses. | True | Special to THE NEW YORK TIMES. | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/iraq-orders-conscription.html | Iraq Orders Conscription. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/city-acts-to-get-rent-on-manholes-fights-move-by-edison-company-to.html | CITY ACTS TO GET RENT ON MANHOLES; Fights Move by Edison Company to Obtain Permits to Dig Five in Brooklyn. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/divorcee-is-held-for-aiding-gunman-woman-present-when-deaoun-was.html | DIVORCEE IS HELD FOR AIDING GUNMAN; Woman, Present When DeAoun Was Killed by Policeman, Accused of Harboring Him. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/governor-weighs-grand-jurys-plea-for-a-vice-inquiry-talks-with-20.html | GOVERNOR WEIGHS GRAND JURY'S PLEA FOR A VICE INQUIRY; Talks With 20 for Two Hours and Begins Study of Petition for Special Prosecutor. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/will-rogerss-son-shy-graduate.html | Will Rogers's Son Shy Graduate. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/herzog-quoted-incorrectly.html | Herzog Quoted Incorrectly. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/radio-domination-laid-to-composers-program-director-tells-court.html | RADIO DOMINATION LAID TO COMPOSERS; Program Director Tells Court Society Controls Almost All of Suitable Popular Songs. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/locatelli-bout-put-off.html | Locatelli Bout Put Off. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/five-receive-medals-bishop-walsh-presents-degrees-at-st-peters.html | FIVE RECEIVE MEDALS.; Bishop Walsh Presents Degrees at St. Peter's College, Jersey City. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/congress-in-spurt-for-exit-in-july-house-votes-for-extending-the.html | CONGRESS IN SPURT FOR EXIT IN JULY; House Votes for Extending the 'Nuisance Taxes' and Speeds AAA Debate. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/seeks-to-restore-summer-schools-dr-campbell-asks-300000-in-1936.html | SEEKS TO RESTORE SUMMER SCHOOLS; Dr. Campbell Asks $300,000 in 1936 Budget to Give Vacation Courses. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/treasury-averted-world-money-war-morgenthaus-action-in-saving-the.html | TREASURY AVERTED WORLD MONEY WAR; Morgenthau's Action in Saving the Franc May 30 Will Aid Plans for Stabilization. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/adjustment-hearing-set.html | Adjustment Hearing Set. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dartmouth-class-of-474-graduated-record-number-receive-diplomas-in.html | DARTMOUTH CLASS OF 474 GRADUATED; Record Number Receive Diplomas in Exercises Which Rain Interrupts. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/antinazi-group-formed-friends-of-american-liberty-organize-in.html | ANTI-NAZI GROUP FORMED.; Friends of American Liberty Organize In Yorkville. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/50o00-for-quake-relief-in-quetta-region-is-asked.html | 50,000 for Quake Relief In Quetta Region IS Asked | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/for-canadian-grain-board-cooperative-wheat-producers-want-marketing.html | FOR CANADIAN GRAIN BOARD; Cooperative Wheat Producers Want Marketing Agency. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/william-c-barnouw-weds-columbia-professorfs-son-takes-miss-lea.html | WILLIAM C. BARNOUW WEDS; Columbia Professorfs Son Takes Miss Lea Reypens as Bride. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/richetti-found-guilty-jury-recommends-death-for-kansas-city-station.html | RICHETTI FOUND GUILTY.; Jury Recommends Death for Kansas City Station Slayer. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/approves-ship-subsidies-house-merchant-marine-group-will-report.html | APPROVES SHIP SUBSIDIES.; House Merchant Marine Group Will Report Measure. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/marjormm-ly-has-chur3h-bridal-finch-school-alumna-wed-to-robert.html | MARJORmM IY{ HAS CHUR(3H BRIDAL{; Finch School Alumna Wed to Robert Patton Habgood Jr. in Bradford, Pa., Ceremony, | True | gpeelal to 'i'm lqw YonK TXMS. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/demands-danielss-removal.html | Demands Daniels's Removal. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/ce-mitchell-joins-blyth-co-inc-former-national-city-bank-head-is.html | C.E. MITCHELL JOINS BLYTH & CO., INC.; Former National City Bank Head Is Elected Chairman of Investment House. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/finds-quacks-thriving-dr-fishbein-says-cancer-sufferers-arc-chief.html | FINDS QUACKS THRIVING.; Dr. Fishbein Says Cancer Sufferers Arc Chief Victims. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/president-roosevelts-address-to-relief-chiefs.html | President Roosevelt's Address to Relief Chiefs | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/new-rfc-business-22427057-in-may-moderate-operations-continued-with.html | NEW RFC BUSINESS $22,427,057 IN MAY; Moderate Operations Continued, With Actual Disbursements $64,287,161. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/associated-gas-enjoined-in-plan-company-restrained-from.html | ASSOCIATED GAS ENJOINED IN PLAN; Company Restrained From Transferring Assets Without Notifying Creditors. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/pawson-wins-marathon-leads-field-of-43-runners-with-labonte-second.html | PAWSON WINS MARATHON.; Leads Field of 43 Runners, With LaBonte Second, at Boston. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/circelli-wins-golf-honors.html | Circelli Wins Golf Honors. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/hikers-in-shorts-freed-in-yonkers-judge-lets-five-girls-go-with.html | HIKERS IN SHORTS FREED IN YONKERS; Judge Lets Five Girls Go With Warning After Alderman Refuses to Prosecute. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/pressman-on-newspaper-leaves-100000-estate.html | Pressman on Newspaper Leaves $100,000 Estate | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/governor-locks-up-omahas-trolleys-cochran-sends-cars-to-barns-as.html | GOVERNOR LOCKS UP OMAHA'S TROLLEYS; Cochran Sends Cars to Barns as Company Fails to Obey Arbitration Edict. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/widow-gets-degree-at-hunter-tomorrow-her-son-11-pupil-at-colleges.html | WIDOW GETS DEGREE AT HUNTER TOMORROW; Her Son, 11, Pupil at College's Model School -- She Specialized in Chemistry. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/children-quit-streets-to-splash-in-pools-city-gives-them-55-old.html | Children Quit Streets to Splash in Pools; City Gives Them 55 'Old Swimmin' Holes' | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/jimmy-love.html | JIMMY LOVE. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/three-boys-held-on-murder-charge-magistrate-seems-bewildered-by.html | THREE BOYS HELD ON MURDER CHARGE; Magistrate Seems Bewildered by Adult Procedure for Lads Aged 11 to 13 Years. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/news-of-the-stage-parade-to-close-saturday-tonights-summer-theatre.html | NEWS OF THE STAGE; ' Parade' to Close Saturday -- Tonight's Summer Theatre Premiere -- Caesar Revue Coming Soon. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/win-point-in-test-of-brownell-law-five-convicted-of-consorting-with.html | WIN POINT IN TEST OF BROWNELL LAW; Five Convicted of Consorting With Criminals Get Bail Pending Appeal. | True | | C1B 264691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sudden-rain-cools-city-after-heat-of-86-downpour-sends-beach-crowds.html | Sudden Rain Cools City After Heat of 86; Downpour Sends Beach Crowds Scurrying | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/55-at-city-college-win-study-awards-prizes-and-scholarships-to-be.html | 55 AT CITY COLLEGE WIN STUDY AWARDS; Prizes and Scholarships to Be Presented at Graduation Exercises Tomorrow. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/ms-aao__2-_c_azc-founder-of-talmud-8oclety-wasi-active-as-social.html | M.s AA.o _2. _c _Azc.. ]; Founder of Talmud 8oclety WasI Active as Social Worker. I | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/boxing-show-is-postponed.html | Boxing Show Is Postponed. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/yale-harvard-play-today.html | Yale, Harvard Play Today. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/dr-harry-h-loop.html | DR. HARRY h LOOP. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/bertrand-regains-office-enters-french-merchant-marine-ministry-as.html | BERTRAND REGAINS OFFICE; Enters French Merchant Marine Ministry as Roustan Is Shifted. | True | Wireless to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/bronx-corner-purchased-westchester-av-store-building-changes.html | BRONX CORNER PURCHASED; Westchester Av. Store Building Changes Ownership. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/wife-of-governor-at-flower-show-she-opens-the-fourth-annual.html | WIFE OF GOVERNOR AT FLOWER SHOW; She Opens the Fourth Annual Westchester County Exhibit at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/electrical-strike-is-ended-in-toledo-workers-vote-to-accept-peace.html | ELECTRICAL STRIKE IS ENDED IN TOLEDO; Workers Vote to Accept Peace Plan and Will Return to Their Posts Today. | True | By Louis Stark. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/cross-gets-degree-at-trinity-college-connecticut-governor-one-of.html | CROSS GETS DEGREE AT TRINITY COLLEGE; Connecticut Governor One of Six Honored as Diplomas Are Awarded to 107 Graduates. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/miss-glutting-wins-honors-in-tourney-she-and-williams-score-75-in.html | MISS GLUTTING WINS HONORS IN TOURNEY; She and Williams Score 75 in Scotch Foursome at Hackensack Club. | True | Special to THE NEW YORK TIMES. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/sports-of-the-times-at-midday-in-the-guarded-camp.html | Sports of the Times; At Mid-day in the Guarded Camp. | True | Reg. U.S. Pat. Off. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/rev-dr-charles-j-gable-relred-lutheran-minister-was-one-of-family.html | REV. DR. CHARLES J. GABLE.; Relred Lutheran Minister Was One of Family of Clergymen. I | True | Special to T:I NmW 'YORK r[[8. | C1B 264691 |
| 1935-06-18 | 1935-06-18 | https://www.nytimes.com/1935/06/18/archives/right-rev-samuel-booth-episcopal-bishop-of-vermont-was-51-years-old.html | RIGHT REV. SAMUEL BOOTH; Episcopal Bishop of Vermont Was 51 Years Old, | True | | C1B 264691 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/house-gets-bill-to-control-liquor-measure-to-create-permanent-law.html | HOUSE GETS BILL TO CONTROL LIQUOR; Measure to Create Permanent Law Is Offered by Doughton After Talk With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/helene-boeri3ke-in-home-wedding-only-near-relatives-present-as-cary.html | HELENE BOERI3KE IN HOME WEDDING; Only Near Relatives Present as Cary W. Bok Takes Her as Bride in Wynnewood, Pa. | True | Special to T NEW YORX TrES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/2100-join-ccc-at-camp-dix.html | 2,100 Join CCC at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/colombia-closes-mills-order-follows-clashes-between-strikers-and.html | COLOMBIA CLOSES MILLS.; Order Follows Clashes Between Strikers and Strike-Breakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/canadian-dollar-put-at-60-cents-in-gold-bennett-in-debate-on.html | CANADIAN DOLLAR PUT AT 60 CENTS IN GOLD; Bennett, in Debate on Stabilization Fund, Says Exchange Causes Concern. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sommer-neumeyer.html | Sommer -- Neumeyer. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/laetitia-kelly-engaged-troth-announced-to-winthrop-coolidge-of.html | LAETITIA KELLY ENGAGED.; Troth Announced to Winthrop Coolidge of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/slapped-annexes-detroit-feature-conquers-miss-careful-by-a-neck-in.html | SLAPPED ANNEXES DETROIT FEATURE; Conquers Miss Careful by a Neck in the Alma Purse, With Back Fence Next. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/utility-bonds-dip-in-a-firm-market-land-bank-conversion-and-sale-by.html | UTILITY BONDS DIP IN A FIRM MARKET; Land Bank Conversion and Sale by Treasury Help to Buoy Sentiment of Traders. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/oliver-farm-strike-ends-general-walkout-in-south-bend-averted-by.html | OLIVER FARM STRIKE ENDS.; General Walkout in South Bend Averted by Agreement. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/at-the-cameo.html | At the Cameo. | True | By Andre Sennwald. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/to-go-off-montreal-curb.html | To Go Off Montreal Curb. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/commodity-markets-sugar-futures-ease-coffee-at-new-low-marks-cash.html | COMMODITY MARKETS.; Sugar Futures Ease; Coffee at New Low Marks -Cash Grains and Tin End With Advances. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/i-violet__barney-i-aetress-had-appeared-in-many-l-i-broadway.html | I VIOLET__.BARNEY.; i Aetress Had Appeared in Many 11 Broadway Productions. / | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ny-central-gets-bus-tieup-offer-eastern-greyhound-lines-inc-would.html | N.Y. CENTRAL GETS BUS TIE-UP OFFER; Eastern Greyhound Lines, Inc., Would Displace Railway Service on Branches. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/three-boy-slayers-are-finger-printed-leader-balks-at-signing-record.html | THREE BOY SLAYERS ARE FINGER PRINTED; Leader Balks at Signing Record, but Finally Yields, Saying 'the Cops Are My Pals.' | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/market-slumps-in-berlin.html | Market Slumps in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/anita-house-wed-to-h-s-blake-jr-mrs-everett-t-house-jr-of-great.html | ANITA HOUSE WED TO H. S. BLAKE JR.; Mrs, Everett T. House Jr. of Great Neck Is Matron of Honor at Ceremony. | True | Special to T Nzw YORE TS, | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/court-blocks-bids-on-fire-apparatus-contends-city-specifications.html | COURT BLOCKS BIDS ON FIRE APPARATUS; Contends City Specifications for $500,000 Equipment Favored Two Makers. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/bermuda-baseball-today-teams-from-two-american-ships-will.html | BERMUDA BASEBALL TODAY; Teams From Two American Ships Will Reintroduce Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/marshall-college-to-honor-cummings-us-attorney-general-will-get-lld.html | MARSHALL COLLEGE TO HONOR CUMMINGS; U.S. Attorney General Will Get LL.D. at Exercises of Law School in Jersey City. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/pitts-may-play.html | PITTS MAY PLAY. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/broader-aaa-voted-by-house-in-a-rush-measure-sent-to-senate-with.html | BROADER AAA VOTED BY HOUSE IN A RUSH; Measure Sent to Senate With Changes Designed to Meet Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/walter-dixon-70-ei6inip-is-deadi-works-manager-of-singer-co-and.html | WALTER DIXON, 70, ) EI6INIP, IS DEADI; Works Manager of Singer Co. and Vice President of the Diehl Concern Since 1920. | True | Special to TH Zq=W YORK TrgS. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/southampton-linked-by-air.html | Southampton Linked by Air. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/child-genius-violinist-drowns.html | Child Genius' Violinist Drowns. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/amendment-halts-security-measure-delay-is-won-by-backers-of-clause.html | AMENDMENT HALTS SECURITY MEASURE; Delay Is Won by Backers of Clause to Encourage Private Pension Systems. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/gets-bill-for-his-own-funeral.html | Gets Bill for His Own Funeral. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/beverage-concern-acquires-building-canada-dry-ginger-ale-buys-54th.html | BEVERAGE CONCERN ACQUIRES BUILDING; Canada Dry Ginger Ale Buys 54th St. Structure It Held Under Lease to 1951. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/for-neutrality-act-before-another-war-phillips-bradley-amherst.html | FOR NEUTRALITY ACT BEFORE ANOTHER WAR; Phillips Bradley, Amherst Professor, Warns House Group Against 'Loopholes.' | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sec-opens-hearing-in-paramount-case-studies-reorganization-for-data.html | SEC OPENS HEARING IN PARAMOUNT CASE; Studies Reorganization for Data Useful to Congress in Amending Law. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/berlinrome-talks-on-austria-gaining-need-for-danubian-parley-may.html | BERLIN-ROME TALKS ON AUSTRIA GAINING; Need for Danubian Parley May Disappear if, Negotiations Prove to Be Successful. | True | By Arnaldo Cortesi. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/alexander-de-lieuw.html | ALEXANDER DE LIEUW. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/montreal-fur-auction-prices-of-muskrat-and-ermine-advance-in.html | MONTREAL FUR AUCTION.; Prices of Muskrat and Ermine Advance in Spirited Bidding. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/french-hopes-rise-for-stabilization-bankers-pleased-at-tannerys.html | FRENCH HOPES RISE FOR STABILIZATION; Bankers Pleased at Tannery's Friendly Gesture Toward U.S. Because of Aid to Franc. | True | By Herbert L. Matthews. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/henry-lott.html | HENRY LOTT, | True | Specia/ to TKs l'w YoaK T2aES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/apprentices-seen-need-comprehensive-training-system-necessary-board.html | APPRENTICES SEEN NEED.; Comprehensive Training System Necessary, Board Says. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/for-more-policemen-leaving-force-undermanned-under-present.html | FOR MORE POLICEMEN.; Leaving Force Undermanned Under Present Conditions Is Condemned. | True | DAVIS WAHL | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/miss-burritt-defeated-canadian-net-star-bows-to-miss-cootes-in.html | MISS BURRITT DEFEATED.; Canadian Net Star Bows to Miss Cootes in Delaware Tourney. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/wagner-labor-bill-gets-house-place-rules-committee-authorizes.html | WAGNER LABOR BILL GETS HOUSE PLACE; Rules Committee Authorizes Consideration on Floor Today With Debate Limited. | True | Special to THE NEW YORK TIMES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/dr-anne-b-newton-dead-in-blew-jersey-devised-medical-system-now-in.html | DR. ANNE B. NEWTON DEAD IN blEW JERSEY; Devised Medical System Now in Use in the Schools of Several Communities. | True | Specisl to TH IW YORK TL%tES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/princeton-degrees-awarded-to-594-at-outdoor-commencement-exercises.html | Princeton Degrees Awarded to 594 at Outdoor Commencement Exercises; PRINCETON THRONG SITS THROUGH RAIN | True | From a Staff Correspondent. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/texas-football-player-throws-thief-for-loss.html | Texas Football Player Throws Thief for Loss | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/20-get-certificates-in-dental-hygiene-dr-ira-s-wile-addresses.html | 20 GET CERTIFICATES IN DENTAL HYGIENE; Dr. Ira S. Wile Addresses Graduating Class of the Guggenheim Clinic School. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ship-escapes-hitting-rocks-off-battery-city-of-chattanooga-swings.html | SHIP ESCAPES HITTING ROCKS OFF BATTERY; City of Chattanooga Swings Bow to Avert Collision, Then Has to Anchor to Avoid Wall. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/riot-in-vancouver-strike-several-hurt-in-3hour-street-fight.html | RIOT IN VANCOUVER STRIKE; Several Hurt in 3-Hour Street Fight -- Communists Blamed. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/clash-on-grain-bill-at-ottawa-hearing-premier-bennett-refuses-to.html | CLASH ON GRAIN BILL AT OTTAWA HEARING; Premier Bennett Refuses to Answer Liberal's Question on Wheat Operations. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/7-junior-ministers-appointed-in-britain-reconstruction-of.html | 7 JUNIOR MINISTERS APPOINTED IN BRITAIN; Reconstruction of Government Is Virtually Complete -- Six Are Conservatives. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/news-of-the-stage-mr-brady-at-72-the-dean-of-active-producers-with.html | NEWS OF THE STAGE; Mr. Brady at 72, the Dean of Active Producers -- With a Glance at the Record. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/limit-has-been-approached.html | Limit Has Been Approached. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sunday-shows-approved-by-aldermanic-measure.html | Sunday Shows Approved By Aldermanic Measure | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/berlin-overjoyed-by-naval-treaty-has-approval-for-strongest-fleet.html | BERLIN OVERJOYED BY NAVAL TREATY; Has Approval for Strongest Fleet It Can Afford and Draws Closer to Britain. | True | By Frederick T. Birchall. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/few-assets-found-in-lefcourt-estate-builder-of-skyscrapers-once.html | FEW ASSETS FOUND IN LEFCOURT ESTATE; Builder of Skyscrapers, Once Reputed Worth $100,000,000, Left $200,961 Insurance. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/collision-repeaters.html | COLLISION "REPEATERS." | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sea-safety-pact-fought-by-labor-axtell-returns-from-capital-after.html | SEA SAFETY PACT FOUGHT BY LABOR; Axtell Returns From Capital After Opposing Convention at Senate Committee Hearing. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/financial-markets-railway-and-specialty-issues-lead-stocks-higher.html | FINANCIAL MARKETS; Railway and Specialty Issues Lead Stocks Higher; Bonds Gain -- Grains Advance Briskly. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/calles-quits-capital-for-prolonged-rest-refuses-to-comment-as-he.html | CALLES QUITS CAPITAL FOR PROLONGED REST; Refuses to Comment as He Takes Plane at Mexico, D.F. -- Noted Politicians See Him Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/eileen-mary-lee-wed-in-cathedral-she-becomes-bride-of-thomas-rossie.html | EILEEN MARY LEE WED IN CATHEDRAL; She Becomes Bride of Thomas Rossie in Setting of Spring Blooms at St. Patrick's. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/us-tempers-hopes-on-angloreich-pact-eager-to-see-it-aid-wide-naval.html | U.S. TEMPERS HOPES ON ANGLO-REICH PACT; Eager to See It Aid Wide Naval Limitation but Realizes European Complications. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/somerville-wins-in-canadian-golf-defeats-morden-6-and-4-in-first.html | SOMERVILLE WINS IN CANADIAN GOLF.; Defeats Morden, 6 and 4, in First Round of Amateur Title Tournament. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/enright-harvard-retires-caretaker-of-athletic-fields-since-1888-to.html | ENRIGHT, HARVARD, RETIRES; Caretaker of Athletic Fields Since 1888 to Visit Ireland. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/3-rob-bronx-jeweler-get-300-by-tactics-used-in-recent-75000-5th-av.html | 3 ROB BRONX JEWELER.; Get $300 by Tactics Used in Recent $75,000 5th Av. Hold-Up. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/2cent-postage-pushed-state-chamber-urges-business-men-to-back.html | 2-CENT POSTAGE PUSHED.; State Chamber Urges Business Men to Back Bacon's Plea. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/new-sec-form-announced-it-applies-to-securities-of-carriers-and.html | NEW SEC FORM ANNOUNCED; It Applies to Securities of Carriers and Communications. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/cardozo-receives-degree-at-yeshiva-supreme-court-justice-sorry.html | CARDOZO RECEIVES DEGREE AT YESHIVA; Supreme Court Justice Sorry Tradition Forbids Him to Be 'Indiscreet.' | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/truesdale-will-filed-in-greenwich-court-estate-goes-to-children-and.html | TRUESDALE WILL FILED IN GREENWICH COURT; Estate Goes to Children and Relatives -- 3 Employes of Lackawanna Remembered. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/elements-buffet-spectator-fleet-downpour-and-blustery-wind-provide.html | ELEMENTS BUFFET SPECTATOR FLEET; Downpour and Blustery Wind Provide Dismal Setting for the Classic. | True | By Clarence E. Lovejoy. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/baptists-face-dispute-fundamentalists-to-put-issues-before-golorado.html | BAPTISTS FACE DISPUTE.; Fundamentalists to Put Issues Before Golorado Springs Session. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/unification-delay-is-charged-to-city-transit-commission-retorts.html | UNIFICATION DELAY IS CHARGED TO CITY; Transit Commission Retorts Sharply to Hint by Mayor That It Is Slow to Act. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/thursten-gras.html | Thursten -- Gras. | True | SDedial to THE NEW YORE. TIES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/holy-cross-nine-scores-defeats-boston-college-62-in-final-game-of.html | HOLY CROSS NINE SCORES.; Defeats Boston College, 6-2, in Final Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/slayer-gets-25-years-albert-seru-said-to-be-the-trigger-man-for-gangs.html | SLAYER GETS 25 YEARS.; Albert Seru, Said to Be 'Trigger Man' for Gangs, Is Sentenced. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/yale-and-harvard-in-light-sessions-eli-varsity-holds-one-drill-as.html | YALE AND HARVARD IN LIGHT SESSIONS; Eli Varsity Holds One Drill as Seniors Leave Camp for Graduation Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mdonald-visit-to-us-denied.html | M'Donald Visit to U.S. Denied. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sets-mail-tube-cost-limit.html | Sets Mail Tube Cost Limit. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/fails-to-answer-subpoena-by-sec-j-edward-jones-disappears-in.html | FAILS TO ANSWER SUBPOENA BY SEC; J. Edward Jones Disappears in Washington and Marshal Is Unable to Find Him. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/judge-fines-prosecutor-virgin-island-attorney-refused-to-act-in.html | JUDGE FINES PROSECUTOR.; Virgin Island Attorney Refused to Act in Traffic Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/palmer-denounces-states-rights-cry-constitution-defenders-would.html | PALMER DENOUNCES STATES' RIGHTS CRY; Constitution 'Defenders' Would Thwart Its Framers, He Tells Pennsylvania Democrats. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/francis-blatz-dies-new-jersey-lawyer-union-county-attorney-for-last.html | FRANCIS BLATZ DIES; NEW JERSEY LAWYER; Union County Attorney for Last 17 Years -- Former President of Plainfield City Council. | True | Special to TI Nmw NOR TIMS. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/glidden-company-increases-profit-earnings-in-seven-months-190-a.html | GLIDDEN COMPANY INCREASES PROFIT; Earnings in Seven Months $1.90 a Share, Against $1.27 a Year Before. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/guilty-in-hitrun-death-inwood-man-convicted-in-killing-of-two-on.html | GUILTY IN HIT-RUN DEATH.; Inwood Man Convicted in Killing of Two on Rockaway Road. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/radcliffe-to-give-215-degrees-today-sixtyeight-of-the-candidates.html | RADCLIFFE TO GIVE 215 DEGREES TODAY; Sixty-eight of the Candidates Will Receive Honors at Graduation. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/in-washington-capital-studies-purpose-of-reform-bills-drive.html | In Washington; Capital Studies Purpose of Reform Bills Drive. | True | By Arthur Krock. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/3-boys-to-visit-germany-puerto-ricans-to-tour-ancestral-land-at.html | 3 BOYS TO VISIT GERMANY.; Puerto Ricans to Tour Ancestral Land at Hitler's Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/lutheran-golfers-scored-at-parley-synod-treasurer-says-many-of.html | LUTHERAN GOLFERS SCORED AT PARLEY; Synod Treasurer Says Many of Clergy and Laity Play but Do Not Aid Church Projects. | True | By Rachel K. McDowell. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/fifth-mansion-fire-victim-dies.html | Fifth Mansion Fire Victim Dies. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/hundreds-at-mass-for-father-connell-funeral-services-are-held-in-st.html | HUNDREDS AT MASS FOR FATHER CONNELL; Funeral Services Are Held in St. Francis Xavier Church for Prefect Gearal. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ringling-is-victor-in-suit-of-his-wife-court-refuses-to-void.html | RINGLING IS VICTOR IN SUIT OF HIS WIFE; Court Refuses to Void Release of Dower Rights, Rejecting Her Charge of Coercion. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/asks-jews-to-map-cultural-program-report-at-lake-placid-urges-steps.html | ASKS JEWS TO MAP CULTURAL PROGRAM; Report at Lake Placid Urges Steps to Satisfy Need for Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/smith-alumnae-gather-dinner-opens-week-of-lectures-for-275.html | SMITH ALUMNAE GATHER.; Dinner Opens Week of Lectures for 275 Graduates. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/argentine-corn-crop-largest-on-record-yield-of-452709000-bushels.html | ARGENTINE CORN CROP LARGEST ON RECORD; Yield of 452,709,000 Bushels Expected to Give Surplus for Export of 329,860,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/boxing-card-is-canceled.html | Boxing Card Is Canceled. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mrs-william-stone-dies-at-age-of-94-widow-of-historian-who-was.html | MRS. WILLIAM STONE DIES AT AGE OF 94; Widow of Historian Who Was Author in 1872 of Work on Nw York City. | True | Special to THE NEW YORK TrTS. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/drayellanusdies-latin-scholar-84-professor-at-st-johns-made.html | DR,AYELLANUSDIES;[ LATIN SCHOLAR, 84[; Professor at St. John's Made Speeches and Wrote Books in Favorite Language. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/empire-state-building-put-in-model-for-tests.html | Empire State Building Put in Model for Tests | True | Special to THE NEW YORK TIMES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/exchange-fund-adds-to-the-british-debt-but-chamberlain-tells.html | EXCHANGE FUND ADDS TO THE BRITISH DEBT; But Chamberlain Tells Commons Equalization Dealings Have Produced Big Assets. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mrs-john-b-watson-scientists-wife-dies-collaborated-with-husband-in.html | MRS. JOHN B. WATSON, SCIENTIST'S WIFE, DIES; Collaborated With Husband in His Works on Behaviorlsmm Reared Sons by His Theories. | True | Special to T law YORK TnES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/store-liquor-good-mulrooney-says-assuring-retail-purchasers-he.html | STORE LIQUOR GOOD, MULROONEY SAYS; Assuring Retail Purchasers, He Reports Most of Bootleg Product Is Sold in Cafes. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/united-gas-sales-up-16-last-year-corporation-reports-profit-of.html | UNITED GAS SALES UP 16% LAST YEAR; Corporation Reports Profit of $12,154,037, Against $9,241,879 in 1933. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/son-of-peru-consul-trapped-in-holdup-youth-caught-in-11-robbery.html | SON OF PERU CONSUL TRAPPED IN HOLD-UP; Youth Caught in $11 Robbery First Tells Fanciful Tale of Being Stowaway. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/lily-damita-to-be-married.html | Lily Damita to Be Married. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/chess-plans-discussed-us-team-will-defend-title-at-prague-if-funds.html | CHESS PLANS DISCUSSED.; U.S. Team Will Defend Title at Prague if Funds Are Raised. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/committee-surveys-league-loans-status-london-group-reviews-payments.html | COMMITTEE SURVEYS LEAGUE LOANS STATUS; London Group Reviews Payments and Defaults by Various Nations Involved. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/woman-driver-is-held-accused-of-recklessness-in-accident-that.html | WOMAN DRIVER IS HELD.; Accused of Recklessness in Accident That Injured Two Children. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/city-power-hearing-today-many-will-attend-to-urge-loan-to-build.html | CITY POWER HEARING TODAY; Many Will Attend to Urge Loan to Build 'Yardstick.' | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/year-to-repair-sandino-damage.html | Year to Repair Sandino Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/new-fifth-av-bus-shown-to-public-streamlined-coach-has-many.html | NEW FIFTH AV. BUS SHOWN TO PUBLIC; Streamlined Coach Has Many Improvements to Make It More Comfortable. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/baiting-an-honorable-profession.html | Baiting an Honorable Profession. | True | LOUIS A. STONE | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/for-3500000-rolling-mill.html | For $3,500,000 Rolling Mill. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mrs-arnold-off-team-refuses-chance-to-play-for-us-in-wightman-cup.html | MRS. ARNOLD OFF TEAM.; Refuses Chance to Play for U.S. In Wightman Cup Series. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/vermont-to-hear-beck-university-commencement-exercises-will-start.html | VERMONT TO HEAR BECK.; University Commencement Exercises Will Start Friday. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/the-mayors-electricity-on-the-basis-of-figures-available-the.html | THE MAYOR'S ELECTRICITY.; On the Basis of Figures Available, the Arithmetic Seems Curious. | True | S.T. DRUTZU | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/amherst-honors-trackmen.html | Amherst Honors Trackmen. | True | Special to THE NEW YORK TIMES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/the-new-work-program.html | THE NEW WORK PROGRAM. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/laval-cabinet-votes-rail-economies-plan-deflation-program-is.html | LAVAL CABINET VOTES RAIL ECONOMIES PLAN; Deflation Program Is Launched With Approval of Scheme to Save 1,250,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/henry-hoppe.html | HENRY HOPPE. | True | Special to Tim l;w YoP, x Tr,s. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/consumers-support-apparel-label-plan-womens-advisory-council-asks.html | CONSUMERS SUPPORT APPAREL LABEL PLAN; Women's Advisory Council Asks Producers and Retailers for Protection. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/education-urged-for-banking-world-professor-agger-of-rutgers-sees.html | EDUCATION URGED FOR BANKING WORLD; Professor Agger of Rutgers Sees Need for Philosophy and Psychology. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/shipping-charges-denied-by-grace-reply-to-senators-says-there-was.html | SHIPPING CHARGES DENIED BY GRACE; Reply to Senators Says There Was No 'Robbing the Taxpayers' by His Lines. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/home-run-by-gibbs-enables-harvard-to-conquer-yale-nine-in-series.html | Home Run by Gibbs Enables Harvard to Conquer Yale Nine in Series Opener; HARVARD DEFEATS YALE IN 13TH, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sales-in-new-jersey-housing-properties-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Housing Properties Make Up Bulk of Turnover. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sound-alien-policy.html | SOUND ALIEN POLICY. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/gulls-good-cherry-pickers.html | Gulls Good Cherry Pickers. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/reich-mourns-blast-dead-hitler-attends-funeral-service-at-reinsdorf.html | REICH MOURNS BLAST DEAD; Hitler Attends Funeral Service at Reinsdorf for 60 Victims. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/margaret-b-mears-bride-at-williamsi-daughter-of-professor-is-wed-in.html | MARGARET B. MEARS BRIDE AT WILLIAMSI; Daughter of Professor Is Wed in College Chapel to Lewis Eldred, an Alumnus. | True | Special to TH iN'W YORK TIMS. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/nation-geologized-on-oil-reserves-put-at-12000000000-barrels-13year.html | NATION 'GEOLOGIZED' ON OIL; Reserves Put at 12,000,000,000 Barrels, 13-Year Supply. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/missouri-pacific-to-buy-rail.html | Missouri Pacific to Buy Rail. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/1000-pay-tribute-to-col-lawrence-associates-during-revolt-in-desert.html | 1,000 PAY TRIBUTE TO COL. LAWRENCE; Associates During 'Revolt in Desert' and After Meet at Memorial Luncheon. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/accuses-spanish-reds-turon-gravedigger-testifies-nine-clergy-were.html | ACCUSES SPANISH REDS.; Turon Gravedigger Testifies Nine Clergy Were Shot in Cemetery. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/off-toronto-mining-list.html | Off Toronto Mining List. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/two-and-three.html | TWO AND THREE. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/pact-allows-reich-40-to-100-submarines-london-naval-expert-figures.html | PACT ALLOWS REICH 40 TO 100 SUBMARINES; London Naval Expert Figures Germany Could Build Eighteen New-Type Battleships. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/premature-fourth.html | Premature Fourth. | True | M.H. WARD | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/cards-fill-open-dates.html | Cards Fill Open Dates. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/all-games-put-off-in-major-leagues-teams-kept-idle-by-rain-and-wet.html | ALL GAMES PUT OFF IN MAJOR LEAGUES; Teams Kept Idle by Rain and Wet Grounds -- Giants Open Pirates' Series Today. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/workman-triumphs-with-ariel-cross-in-belle-harbor-handicap-at.html | Workman Triumphs With Ariel Cross in Belle Harbor Handicap at Aqueduct; ARIEL CROSS FIRST IN AQUEDUCT DASH | True | By Bryan Field. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/tax-payments-in-yonkers.html | Tax Payments in Yonkers. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/blanton-to-leave-hospital.html | Blanton to Leave Hospital. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/chicago-tennis-off.html | Chicago Tennis Off. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/rko-will-produce-48-feature-films-plans-for-193536-season-are-made.html | R.K.O. WILL PRODUCE 48 FEATURE FILMS; Plans for 1935-36 Season Are Made Known at Company's Convention in Chicago. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/exchange-of-plane-issue-holders-of-aviation-corporation-receive.html | EXCHANGE OF PLANE ISSUE; Holders of Aviation Corporation Receive Three Offers. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/refugee-fund-stamps-presented-to-president.html | Refugee Fund Stamps Presented to President | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/recovery-swift-credit-men-hear-aw-robertson-of-westinghouse-at.html | RECOVERY SWIFT, CREDIT MEN HEAR; A.W. Robertson of Westinghouse, at Pittsburgh Meeting, Denounces Pessimists. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/scene-of-many-escapes-bailey-urschel-kidnapper-led-break-in-1933.html | SCENE OF MANY ESCAPES.; Bailey, Urschel Kidnapper, Led Break in 1933. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/2-new-apartments-to-be-built-in-bronx-operating-concern-plans.html | 2 NEW APARTMENTS TO BE BUILT IN BRONX; Operating Concern Plans 500Room Houses in Cruger Av. -Franklin Av. Flats Resold. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/miss-alice-ken-dead-in-cranford-pure-food-specialist-fought-for.html | MISS ALICE KEN DEAD IN CRANFORD; Pure Food Specialist Fought for Laws to Safeguard Public's Interest. | True | Special to THE NW YORE TIMES, | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/miss-walsh-denies-reports-of-runout-track-star-will-sail-for-poland.html | Miss Walsh Denies Reports of 'Run-Out'; Track Star Will Sail for Poland Today | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/crisis-in-harlem-seen-by-deutsch-says-relief-situation-among.html | CRISIS IN HARLEM SEEN BY DEUTSCH; Says Relief Situation Among Negroes Is So Serious There May Be an 'Explosion.' | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/exiled-policeman-blames-fish-man-testifies-in-trust-case-that.html | EXILED POLICEMAN BLAMES FISH MAN; Testifies in Trust Case That Kiselik Caused His Transfer From Peck Slip Market. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/czech-parliament-meets-premier-warns-against-attempts-to-overthrow.html | CZECH PARLIAMENT MEETS; Premier Warns Against Attempts to Overthrow Democracy. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/retail-failures-drop-no-change-in-wholesale-division-according-to.html | RETAIL FAILURES DROP.; No Change in Wholesale Division, According to Dun Survey. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/yankees-invade-detroit.html | Yankees Invade Detroit. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/duchess-of-montezuma-dies.html | Duchess of Montezuma Dies. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/manufacturer-leaps-to-death.html | Manufacturer Leaps to Death. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/some-trust-notes-exempted-by-sec-opinion-reversing-former-one-holds.html | SOME TRUST NOTES EXEMPTED BY SEC; Opinion, Reversing Former One, Holds Registration Is Not Required. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/homes-sold-on-long-island.html | Homes Sold on Long Island. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/railway-statements-union-pacific.html | RAILWAY STATEMENTS.; Union Pacific. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/william-r-lathrop.html | WILLIAM R. LATHROP. | True | Special to THE NSW YORK TXES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/buys-brooklyn-apartments.html | Buys Brooklyn Apartments. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/stocks-in-london-paris-and-berlin-trading-slower-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Slower on English Exchange -- Industrials Are Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/john-m-gibbs.html | .JOHN M. GIBBS. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ninth-victory-in-row-for-lee.html | Ninth Victory in Row for Lee. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/county-fixtures-halted.html | County Fixtures Halted. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/overproduction-causes-stock-decline-in-japan.html | Overproduction Causes Stock Decline in Japan | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/statehood-is-opposed-puerto-rico-liberals-at-house-hearing-contest.html | STATEHOOD IS OPPOSED.; Puerto Rico Liberals at House Hearing Contest Proposal. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/british-give-reich-a-35-naval-ratio-48-in-submarines-treaty-allows.html | BRITISH GIVE REICH A 35% NAVAL RATIO, 48% IN SUBMARINES; Treaty Allows for Equality in Category of Underseas Craft on Consultation. | True | By Charles A. Selden. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/wet-golf-for-oil-men-jersey-standard-club-drenched-at-outing-in.html | WET GOLF FOR OIL MEN.; Jersey Standard Club Drenched at Outing in Hastings. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/england-is-held-to-draw-in-cricket-rain-causes-abandonment-of-final.html | ENGLAND IS HELD TO DRAW IN CRICKET; Rain Causes Abandonment of Final Day's Play Against South African Team. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ln-creighton-ends-his-life-in-montclair-prominent-realty-broker-of.html | L.N. CREIGHTON ENDS HIS LIFE IN MONTCLAIR; Prominent Realty Broker of Bayonne Shoots Himself at the Town Club. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/i-i-joseph-w-gavan-01d-formerly-managing-editor-of-new-york-daily.html | I I ,' JOSEPH W. GAVAN.; 01d' ! Formerly Managing Editor of New York Daily News. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/novis-held-in-assault-case.html | Novis Held in Assault Case. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/record-class-at-city-college-will-be-graduated-today-class-of-2016.html | Record Class at City College Will Be Graduated Today; CLASS OF 2,016 SETS CITY COLLEGE MARK | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/policeman-kills-burglar-suspect-shoots-when-sailor-in-ransacked.html | POLICEMAN KILLS BURGLAR SUSPECT; Shoots When Sailor in Ransacked Apartment Tries to Strike Him With Chair. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/commodity-club-candidates.html | Commodity Club Candidates. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ontario-reports-sale-of-12500000-bonds.html | Ontario Reports Sale Of $12,500,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/praised-in-killing-gunman-east-orange-police-captain-boomed-for.html | PRAISED IN KILLING GUNMAN; East Orange Police Captain Boomed for Promotion in Di Auon Death. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/electricity-kills-girl-as-she-touches-car-chargd-by-fallen-wire-in.html | Electricity Kills Girl as She Touches Car Charged by Fallen Wire in Brookline Storm | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/woman-leaves-2000-to-care-for-her-dog.html | Woman Leaves $2,000 To Care for Her Dog | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mrs-hill-triumphs-by-7-and-6-at-omaha-wins-from-mrs-de-vilbiss.in.html | MRS. HILL TRIUMPHS BY 7 AND 6 AT OMAHA; Wins From Mrs. De Vilbiss in the Opening Round of Trans-Mississippi Tourney. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sterilization-bill-illegal.html | Sterilization Bill Illegal. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/college-study-counts.html | College Study Counts. | True | WILLIAM E. BULLOCK | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/chilean-press-hails-commercial-parley-buenos-aires-conference.html | CHILEAN PRESS HAILS COMMERCIAL PARLEY; Buenos Aires Conference Called Success in Removing Some of Barriers to Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/jersey-dye-plant-bombed.html | Jersey Dye Plant Bombed. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/second-payment-is-due-on-sales-tax-by-june-29.html | Second Payment Is Due On Sales Tax by June 29 | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/trading-slow-in-paris.html | Trading Slow In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/offers-law-on-prison-goods.html | Offers Law on Prison Goods. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ickes-maps-start-on-housing-works-confident-presidents-lowmaterial.html | ICKES MAPS START ON HOUSING WORKS; Confident President's Low-Material Cost Ruling Will Not Block Projects. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/racket-evidence-is-sent-to-lehman-crime-society-forwards-data-on.html | RACKET EVIDENCE IS SENT TO LEHMAN; Crime Society Forwards Data on Policy Game It Sought to Have Dodge Utilize. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/vice-jury-returns-speedy-conviction-negro-found-guilty-of-forced.html | VICE JURY RETURNS SPEEDY CONVICTION; Negro Found Guilty of Forced Prostitution Accusation in Three Minutes. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/change-for-bellanca-aircraft.html | Change for Bellanca Aircraft. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/tallow-futures-trading-dealings-to-start-on-produce-exchange-next.html | TALLOW FUTURES TRADING; Dealings to Start on Produce Exchange Next Wednesday. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/retired-jeweler-suicide-fm-schrader-of-new-rochelle-shoots-as.html | RETIRED JEWELER SUICIDE.; F.M. Schrader of New Rochelle Shoots as Family Looks On. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/bond-traders-frolic-on-friday.html | Bond Traders Frolic on Friday. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sunday-movies-bill-passed.html | Sunday Movies Bill Passed. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/urges-stringent-alien-law.html | Urges Stringent Alien Law. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/anchor-line-celebrates-200-of-its-aides-at-dinner-marking.html | ANCHOR LINE CELEBRATES.; 200 of Its Aides at Dinner Marking Reorganization as Independent. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mrs-d-ernest-mcurry.html | MRS. D, ERNEST M'CURRY. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/wome-of-pes____-ooedi-mrs-hoffman-wife-of-the-newl-jersey-governor-.html | WOME. OF P.ES____.O.O.EDI; Mrs. Hoffman, Wife of the Newl Jersey Governor, Entertains. ] | True | Specfa] to TH N"-W OORK TLI[ES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/gold-ploc-currencies-stronger.html | Gold Ploc Currencies Stronger, | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/prizes-are-given-at-flower-show-many-attend-the-westchester.html | PRIZES ARE GIVEN AT FLOWER SHOW; Many Attend the Westchester Exhibition, Open All Week, in Spite of Rain. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/marshall-brown-to-wed.html | Marshall Brown to Wed. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/french-academy-in-fete-dr-butler-hails-it-at-meeting-marking-300th.html | FRENCH ACADEMY IN FETE.; Dr. Butler Hails It at Meeting Marking 300th Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/big-shark-leaps-into-dory-at-sea-maneater-rips-skippers-arm-as.html | BIG SHARK LEAPS INTO DORY AT SEA; Man-Eater Rips Skipper's Arm as Craft Is Too Small for Both of Them. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/butter-off-import-basis-drop-in-prices-cuts-margin-for-foreign.html | BUTTER OFF IMPORT BASIS; Drop in Prices Cuts Margin for Foreign Product. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/52-held-in-gambling-raid.html | 52 Held in Gambling Raid. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/railway-act-is-blamed-economies-prevented-mj-gormley-tells.html | RAILWAY ACT IS BLAMED.; Economies Prevented, M.J. Gormley Tells Superintendents. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/offer-compromise-to-speed-tva-bill-house-subcommittee-members-say.html | OFFER COMPROMISE TO SPEED TVA BILL; House Subcommittee Members Say New Proposals Will Meet Objections. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/miss-fox-takes-medal-cards-92-to-top-field-in-central-pennsylvania.html | MISS FOX TAKES MEDAL.; Cards 92 to Top Field in Central Pennsylvania Golf Play. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/holt-seating-held-up-youthful-west-virginia-senator-must-wait.html | HOLT SEATING HELD UP.; Youthful West Virginia Senator Must Wait Another Day. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/larn-scudd-aotuary-60-dies-financial-expert-took-part-in-many.html | lARN SCUDD, AOTUARY, 60, DIES; Financial Expert Took Part in Many Investigations, Notably in Insurance and Housing. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/lamar-crosley-is-bride.html | Lamar Crosley Is Bride. | True | Special to THE NW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/recent-warnings-sounded.html | Recent Warnings Sounded. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/end-in-sight.html | END IN SIGHT. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/le-grand-k-60ijld-dies-in-49th-year-executive-in-thee-ssquehanna.html | LE GRAND k 60IJLD DIES IN 49TH YEAR; Executive in thee Ssquehanna Silk Mills Well Known in Retail Trade. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/la-guardia-is-a-hit-as-amateur-actor-scores-with-aides-in-the-mayor.html | LA GUARDIA IS A HIT AS AMATEUR ACTOR; Scores, With Aides, in 'The Mayor Answers the Newspapers! Wow!' Off the Record. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/nolan-visits-mitchel-field.html | Nolan Visits Mitchel Field. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mrs-h-6-sqjjiers-dies-in-hospital-widow-of-former-minister-to-cuba.html | MRS. H. 6. SQUIERS DIES IN HOSPITAL; Widow of Former Minister to Cuba a Member of an Old Westchester Family. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/brownfrancl.html | BrownFrancl. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/vienna-wont-try-briton-treason-charge-against-lecturer-at-graz.html | VIENNA WON'T TRY BRITON.; Treason Charge Against Lecturer at Graz University Dropped. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/hoover-at-san-diego-fair-exposition-reflects-high-civilization-of.html | HOOVER AT SAN DIEGO FAIR.; Exposition Reflects High Civilization of Southwest He Says. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/leonore-rosenbaum-plans.html | Leonore Rosenbaum'$ Plans. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/chase-group-wins-citys-note-issue-3000000-offering-awarded-at-par.html | CHASE GROUP WINS CITY'S NOTE ISSUE; $3,000,000 Offering Awarded at Par Plus $35 Premium for Five-Month 1.15s. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/i-sybil-lj-dillman-is-married-at-rye-ceremony-at-christ-churc-j3.html | I SYBIL U. DILLMAN IS MARRIED AT RYE; Ceremony at Christ Churc. J3 Unites Her to Lieut, Daniel Webster La;dmore, U. S, N. | True | Special to Tm Nw YoRx TnJcs. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/killed-in-fall-from-roof.html | Killed in Fall From Roof. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/eaton-ridicules-federal-job-edict-roosevelt-aim-to-keep-works-out.html | EATON RIDICULES FEDERAL JOB EDICT; Roosevelt Aim to Keep Works Out of Politics 'Applesauce' to Republican State Head. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/paris-sees-affront-in-new-naval-pact-resents-failure-of-efforts-to.html | PARIS SEES AFFRONT IN NEW NAVAL PACT; Resents Failure of Efforts to Keep Britain Lined Up for Versailles Treaty. | True | By P.j. Philip. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/city-begins-suits-on-relief-chiseling-bank-accounts-of-two-men-are.html | City Begins Suits on Relief 'Chiseling; Bank Accounts of Two Men Are Attached | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/former-judge-jenkins-to-wed-.html | Former Judge Jenkins to Wed. ' | True | Special to Tre NZW YOP. K Trues. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/st-barnabas-house-needs-help.html | St. Barnabas House Needs Help. | True | THOMAS S. M'LANE | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/opposes-relief-policy-construction-league-asks-for-more-secondary.html | OPPOSES RELIEF POLICY.; Construction League Asks for More Secondary Work. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/two-killed-in-pennsylvania-mine.html | Two Killed in Pennsylvania Mine | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/western-pacific-drafts-debt-plan-new-issues-of-bonds-would-replace.html | WESTERN PACIFIC DRAFTS DEBT PLAN; New Issues of Bonds Would Replace the $49,290,000 First Mortgage 5s. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/morris-leads-with-68-sets-amateur-mark-on-richmond-links-in-title.html | MORRIS LEADS WITH 68.; Sets Amateur Mark on Richmond Links in Title Tourney. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/decorators-tell-just-who-they-are-new-official-definition-says-they.html | DECORATORS TELL JUST WHO THEY ARE; New Official Definition Says They Are Persons Qualified to Plan and Execute Interiors. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/27-parcels-sold-at-plaintiff-bids-13-properties-in-manhattan-and-14.html | 27 PARCELS SOLD AT PLAINTIFF BIDS; 13 Properties in Manhattan and 14 in Bronx Are Bought at Foreclosure Auctions. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/tompkins-golf-victor-cards-89-for-low-gross-prize-in-advertising.html | TOMPKINS GOLF VICTOR.; Cards 89 for Low Gross Prize in Advertising Club Tourney. | True | Special to THE NEW YORK TIMES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/missing-youth-is-found-east-orange-young-man-went-to-old-shack-to.html | MISSING YOUTH IS FOUND.; East Orange Young Man Went to Old Shack to Be Alone. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/800-get-degrees-at-hunter-today-college-to-graduate-53-girls-with.html | 800 GET DEGREES AT HUNTER TODAY; College to Graduate 53 Girls With Honors -- Baccalaureate to Be by H.M. Anderson. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/heads-brith-sholom.html | Heads B'rith Sholom. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/registration-asked-by-counter-brokers-sec-receives-applications-on.html | REGISTRATION ASKED BY COUNTER BROKERS; SEC Receives Applications on Form 1-M From 55 Dealers in New York City. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/corn-exchanges-capital-stock.html | Corn Exchange's Capital Stock. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/deposit-insurance-worries-senators-subcommittee-considers.html | DEPOSIT INSURANCE WORRIES SENATORS; Subcommittee Considers Initiating Joint Resolution to Continue Protection. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/jewish-women-plan-to-revive-traditions-institute-meeting-here.html | JEWISH WOMEN PLAN TO REVIVE TRADITIONS; Institute, Meeting Here, Studies Adult Education System for Refugees and Others. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/degree-for-rosner-favored-by-board-higher-education-group-agrees.html | DEGREE FOR ROSNER FAVORED BY BOARD; Higher Education Group Agrees Upon Approval -- College Faculty to Act Today. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/pulchritudinous-preferences.html | Pulchritudinous Preferences. | True | P.S. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/pomerantz-wins-in-4th-stops-horstman-in-the-feature-at-coliseum.html | POMERANTZ WINS IN 4TH.; Stops Horstman in the Feature at Coliseum -- Meadows Scores. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/art-show-opens-at-east-hampton-photographs-by-guild-hall-camera.html | ART SHOW OPENS AT EAST HAMPTON; Photographs by Guild Hall Camera Club and Paintings Placed on Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/cripples-honor-teacher-mrs-me-bullard-to-retire-after-33-years-at.html | CRIPPLES HONOR TEACHER; Mrs. M.E. Bullard to Retire After 33 Years at Scott School. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/reichsbanks-gold-continues-higher-gain-of-931000-marks-in-week.html | REICHSBANK'S GOLD CONTINUES HIGHER; Gain of 931,000 Marks in Week Makes 4,934,000 Rise This Year to 1935 Peak. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/herzog-will-handle-state-wpa-projects-clearing-house-at-albany-to.html | HERZOG WILL HANDLE STATE WPA PROJECTS; ' Clearing House' at Albany to Scrutinize All Work, Including New York City Projects. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/player-deals-announced-football-giants-get-quatse-and-gonya-tackles.html | PLAYER DEALS ANNOUNCED; Football Giants Get Quatse and Gonya, Tackles. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sarah-lloyd-engaged-daughter-of-army-doctor-o-be-bride-of-mead.html | SARAH LLOYD ENGAGED.; Daughter of Army Doctor o Be Bride of Mead Hartwell, | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/joan-diehl-bride-of-henry-heinz-2d-numerous-outoftown-guests.html | JOAN DIEHL BRIDE. OF HENRY HEINZ 2D; Numerous Out-of-Town Guests Present at Ceremony in St, Bartholomew's Church, | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/yale-85-men-in-reunion-review-50-years-governor-cross-presides-at.html | Yale '85 Men in Reunion Review 50 Years; Governor Cross Presides at 'Secret' Forum | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/blast-on-italian-warship-kills-2.html | Blast on Italian Warship Kills 2. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/crash-kills-student-flier.html | Crash Kills Student Flier. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/horan-opposes-mahon-9th-district-picks-water-supply-board-aide-to.html | HORAN OPPOSES MAHON.; 9th District Picks Water Supply Board Aide to Fight Leader. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/653022855-gain-in-federal-taxes-receipts-are-substantially-above.html | $653,022,855 GAIN IN FEDERAL TAXES; Receipts Are Substantially Above Last Year's, Especially in Present Month. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ilo-body-moves-to-bar-wage-cuts-committee-on-hours-reduction-votes.html | I.L.O. BODY MOVES TO BAR WAGE CUTS; Committee on Hours Reduction Votes to Safeguard Pay Against Its Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/brico-easy-winner-in-mile-at-chicago-rosedale-stable-racer-defeats.html | BRICO EASY WINNER IN MILE AT CHICAGO; Rosedale Stable Racer Defeats Diane S. by Four Lengths, With Fair Prospect Next. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/william-a-elliott-one-of-youngest-men-ever-to-be-admitted-to-bar.html | WILLIAM A. ELLIOTT.; ] One of Youngest Men Ever to Be Admitted to Bar. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/france-to-reduce-army-to-discharge-men-kept-after-term-of-service.html | FRANCE TO REDUCE ARMY.; To Discharge Men Kept After Term of Service Ended in April. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/greeks-to-take-oath-to-republic.html | Greeks to Take Oath to Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/jonathan-j-voshell-insurance-executive-long-active-in-givic-life-of.html | JONATHAN J. VOSHELL; Insurance Executive Long Active in Givic Life of Baltimore, | True | Special to TH NmW No Tzms. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/giannini-soprano-escapes-injury.html | Giannini, Soprano, Escapes Injury | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/justice-oj-roberts-is-a-witness-in-case-supreme-court-jurist-as.html | JUSTICE O.J. ROBERTS IS A WITNESS IN CASE; Supreme Court Jurist as Wanamaker Trustee Testifies in Norristown. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/dr-and-mrs-peabody-married-fifty-yearsi-headmaster-of-groton-school.html | DR. AND MRS. PEABODY MARRIED FIFTY YEARS; Headmaster of Groton School and Wife Celebrate Their Golden Wedding. | True | pecial to TH lw YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/aldermen-adopt-the-residence-bill-measure-requiring-city-homes-for.html | ALDERMEN ADOPT THE RESIDENCE BILL; Measure Requiring City Homes for Relief Employes Passes Unanimously on Revision. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mrs-vanderbeck-scores-teams-with-marston-to-lead-field-in-cup-golf.html | MRS. VANDERBECK SCORES; Teams With Marston to Lead Field in Cup Golf With Card of 81. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/glennon-barrett.html | Glennon -- Barrett. | True | Special to TH IBW YORK TLES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/11-at-yale-named-to-coif-law-school-seniors-honored-four-prizes-are.html | 11 AT YALE NAMED TO COIF.; Law School Seniors Honored -- Four Prizes Are Awarded. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/affair-is-declared-local.html | Affair Is Declared Local. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/police-shot-routs-4-during-holdup-wounded-thug-falls-but-cuts.html | POLICE SHOT ROUTS 4 DURING HOLD-UP; Wounded Thug Falls, but Cuts Patrolman With Razor in 3d Av. Robbery at Dawn. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/nazi-politics-denied-at-jersey-college-wife-of-dr-hauptmann-says.html | NAZI POLITICS DENIED AT JERSEY COLLEGE; Wife of Dr. Hauptmann Says She Did Not Discuss Conditions in Germany in Her Classes. | True | Special to THE NEW YORK TIMES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/commuters-ride-in-club-car-again-new-canaan-group-renews-luxury.html | COMMUTERS RIDE IN CLUB CAR AGAIN; New Canaan Group Renews Luxury Given Up in 1932 -- Porter Gets Job Back. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mayor-lays-stone-at-health-centre-calls-bronx-project-part-of-citys.html | MAYOR LAYS STONE AT HEALTH CENTRE; Calls Bronx Project Part of City's Great Campaign of Preventive Medicine. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/canfield-estate-1127469.html | Canfield ]Estate $1,127,469. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/rouse-fowler.html | Rouse -- Fowler. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/three-to-get-masonic-medals.html | Three to Get Masonic Medals. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/reich-bans-four-issues-of-the-new-york-times.html | Reich Bans Four Issues Of The New York Times | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/roosevelt-course-cited-his-prestige-unhurt-by-court-upset-says-the.html | ROOSEVELT COURSE CITED.; His Prestige Unhurt by Court Upset, Says The London Times. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/miss-adelaide-hickey-honored-at-luncheon-party-given-for-her-by.html | MISS ADELAIDE HICKEY HONORED AT LUNCHEON; Party Given for Her by Kathleen and Eileen Meehan -- Miss Randolph Has Guests. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/four-hurt-in-5th-av-by-a-runaway-auto-parked-car-rolls-down-hill-at.html | FOUR HURT IN 5TH AV. BY A RUNAWAY AUTO; Parked Car Rolls Down Hill at 34h St., Topples Wagon and Bowls Over Pedestrians. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/cotton-goes-down-as-rains-slacken-damaging-downpour-in-belt-in-west.html | COTTON GOES DOWN AS RAINS SLACKEN; Damaging Downpour in Belt in West Nears End, With Clear Weather on Way. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/may-robson-calls-garbo-a-shy-child-movie-mother-here-to-visit-son.html | MAY ROBSON CALLS GARBO A 'SHY CHILD;' Movie Mother,' Here to Visit Son, Says Swedish Star Blushes When Meeting Strangers. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/canadian-tariff-scored-at-parley-viner-and-mclaren-call-it.html | CANADIAN TARIFF SCORED AT PARLEY; Viner and McLaren Call It Discriminatory and Warn of Possible Reprisals. | True | By F. Raymond Daniell. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/corporation-privileges-coffee-exchange-approves-galban-lobo-company.html | CORPORATION PRIVILEGES.; Coffee Exchange Approves Galban Lobo Company, S.A. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/hog-prices-lowest-in-nearly-a-month-accumulations-of-fresh-pork-hit.html | HOG PRICES LOWEST IN NEARLY A MONTH; Accumulations of Fresh Pork Hit Live Market -- Beef Buyers Shy, Cattle Drop. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/teachers-fight-cut-in-state-school-aid-protest-lehman-named-none.html | TEACHERS FIGHT CUT IN STATE SCHOOL AID; Protest Lehman Named None but Bankers' Representatives to Study Proposed Saving. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ebright-has-praise-for-cornells-crew-close-race-with-welltrained.html | EBRIGHT HAS PRAISE FOR CORNELL'S CREW; Close Race With Well-Trained Boat Worth California's Long Trip, Says Bears' Coach. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/land-bank-3s-in-demand-oversubscription-for-239000000-issue.html | LAND BANK 3S IN DEMAND.; Oversubscription for $239,000,000 Issue Reported by C.R. Dunn. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/more-trade-groups-back-nra-policies-consumers-goods-industries.html | MORE TRADE GROUPS BACK NRA POLICIES; Consumers' Goods Industries Reveal Wide Adherence to Wage and Hour Rules. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/cornell-names-van-arsdale.html | Cornell Names Van Arsdale. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/miss-liberty-greeted-fifty-years-ago-today.html | Miss Liberty Greeted Fifty Years Ago Today | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/centres-leased-in-garment-area-larger-space-in-midtown-district.html | CENTRES LEASED IN GARMENT AREA; Larger Space in Midtown District Taken by Clothing and Millinery Concerns. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/nyu-athletes-draw-147-awards-15-members-of-varsity-nine-and-28.html | N.Y.U. ATHLETES DRAW 147 AWARDS; 15 Members of Varsity Nine and 28 Track Men Receive Major Insignia. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/court-reserves-ruling-on-1250000-gold-held-by-bankers-here-for.html | Court Reserves Ruling on $1,250,000 Gold Held by Bankers Here for Swiss Concern | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mark-magna-charta-day-women-descendants-of-english-barons-of-1215.html | MARK MAGNA CHARTA DAY.; Women Descendants of English Barons of 1215 Meet. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/food-prices-are-lower-but-labor-bureau-index-is-well-above-last.html | FOOD PRICES ARE LOWER.; But Labor Bureau Index Is Well Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Reg. U.S. Pat. Off. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/chahar-governor-and-army-ousted-china-meets-demands-arising-from.html | CHAHAR GOVERNOR AND ARMY OUSTED; China Meets Demands Arising From Border Clashes and Arrest of Four Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/june-brings-no-joy-to-flower-girl-12-tries-in-vain-to-keep-up-the.html | JUNE BRINGS NO JOY TO FLOWER GIRL, 12; Tries in Vain to Keep Up the Sale of Artificial Blooms Made by Jobless Father. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/book-notes.html | BOOK NOTES | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/california-varsity-crew-victor-on-hudson-for-3d-successive-time.html | California Varsity Crew Victor On Hudson for 3d Successive Time; Leads Cornell by Ten Feet at Poughkeepsie in Stirring Finish -Washington Third -- Time of 18:52 Second Best Ever Recorded in Classic -- Washington's Freshmen and Jayvees Score. | True | By Robert F. Kelley. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/our-friend-scores-in-feature-chase-captures-the-montpelier-hunt.html | OUR FRIEND SCORES IN FEATURE CHASE; Captures the Montpelier Hunt Handicap on Eastern Club's Card by 3 Lengths. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/burdick-sanguine-on-new-deal-laws-cornell-dean-says-much-of.html | BURDICK SANGUINE ON NEW DEAL LAWS; Cornell Dean Says Much of Legislation Seems Immune to Court Attack. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/british-tariff-rules-up-will-hit-shipments-to-branches-meekins.html | BRITISH TARIFF RULES UP.; Will Hit Shipments to Branches, Meekins Tells Exporters. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/yale-graduates-urged-to-combat-attacks-on-the-government-dr-angell.html | Yale Graduates Urged to Combat Attacks on the Government; DR. ANGELL WARNS OF 'RAUCOUS VOICES' | True | From a Staff Correspondent. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/howard-to-lead-poloists.html | Howard to Lead Poloists. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/jewish-girl-named-hitler-wed.html | Jewish Girl Named Hitler Wed. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/senators-to-hear-mitchell-charges-of-graft-today-commerce-committee.html | SENATORS TO HEAR MITCHELL CHARGES OF GRAFT TODAY; Commerce Committee Orders Action and 'Invites' Roper to Attend. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ruckner-mcgill.html | Ruckner -- McGill. | True | Special to TK Ngw YORK TIMgS. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/yale-gets-garvan-gifts-winslow-sugar-box-among-articles-to-mark-his.html | YALE GETS GARVAN GIFTS.; Winslow Sugar Box Among Articles to Mark His Silver Wedding. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/power-concerns-plea-studied.html | Power Concern's Plea Studied. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/dr-bowman-to-address-1409-men-and-women-getting-degrees-at-u-of-p.html | Dr. Bowman to Address 1,409 Men and Women Getting Degrees at U. of P. Today; U. OF P. GIFTS TOTAL $344,069 IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/louisiana-oil-stock-will-go-off-board-registration-barred-by.html | LOUISIANA OIL STOCK WILL GO OFF BOARD; Registration Barred by Federal Judge -- Garlock Packing Will Leave Curb List. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/to-discuss-nra-decisions.html | To Discuss NRA Decisions. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/plans-jefferson-honor-st-louis-proposes-30000000-memorial-to.html | PLANS JEFFERSON HONOR.; St. Louis Proposes $30,000,000 Memorial to Pioneer Group. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/dead-school-aide-4200-short.html | Dead School Aide $4,200 Short. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/child-to-the-wagstaffs-daughter-born-in-hospital-to-wife-of.html | CHILD TO THE WAGSTAFFS.; Daughter Born in Hospital to Wife of Lieutenant, | True | Special to Tu= NEW YORX TES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/japan-funds-low-seeks-arms-curbs-council-asks-military-to-cut.html | JAPAN, FUNDS LOW, SEEKS ARMS CURBS; Council Asks Military to Cut Demands as the Absorption of Deficit Bonds Nears Limit. | True | By Hugh Byas. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/senators-assail-shipping-policy-government-ownership-and-private.html | SENATORS ASSAIL SHIPPING POLICY; Government Ownership and Private Operation Urged by Inquiry Committee. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/italy-plans-diplomatic-shakeup.html | Italy Plans Diplomatic Shake-Up. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/son-to-vincent-s-villards.html | Son to Vincent S. Villards. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/city-airport-urged-for-mail.html | City Airport Urged for Mail. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/opens-house-fight-on-trade-treaties-scrugham-sponsors-a-bill-to.html | OPENS HOUSE FIGHT ON TRADE TREATIES; Scrugham Sponsors a Bill to Curb Unconditional Most-Favored-Nation Idea. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/reich-imports-cut-to-check-deficit-total-for-may-despite-lack-of.html | REICH IMPORTS CUT TO CHECK DEFICIT; Total for May, Despite Lack of Raw Materials, Is Lowest Since April, 1933. | True | By Otto D. Tolischus. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/manship-exhibition-opened-by-bingham-ambassador-thanks-britain-for.html | MANSHIP EXHIBITION OPENED BY BINGHAM; Ambassador Thanks Britain for Showing American's Works -- Hails Anglo-U.S. Ties. | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/form-a2-amended-for-company-filings-sec-modifies-conditions-for.html | FORM A-2 AMENDED FOR COMPANY FILINGS; SEC Modifies Conditions for Registration by Seasoned Corporations. | True | Special to THE NEW YORK TIMES. | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/packers-announce-refunding-plans-wilson-co-and-cudahy-to-refinance.html | PACKERS ANNOUNCE REFUNDING PLANS; Wilson & Co. and Cudahy to Refinance $17,000,000 of Bonds Each. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/lower-taxicab-rates-proposed-reduction-regarded-as-detrimental-to.html | LOWER TAXICAB RATES.; Proposed Reduction Regarded as Detrimental to All Concerned. | True | RALPH N. TAYLOR | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/foreign-exchange-tuesday-june-18-1935.html | FOREIGN EXCHANGE; Tuesday, June 18, 1935. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/garibaldi-to-meet-boesch.html | Garibaldi to Meet Boesch. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/former-chaco-foes-fly-together-to-honor-dead.html | Former Chaco Foes Fly Together to Honor Dead | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/club-ban-favored-by-princeton-men-student-heads-back-proposal-to.html | CLUB BAN FAVORED BY PRINCETON MEN; Student Heads Back Proposal to Abolish Eating Groups -- The Princetonian for It. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/drive-agreement-by-moses-and-levy-parkway-to-go-at-rivers-edge-from.html | DRIVE AGREEMENT BY MOSES AND LEVY; Parkway to Go at River's Edge From 83d to Dyckman, Tracks Will Be Covered to 125th. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/de-valera-man-loses-in-dublin.html | De Valera Man Loses in Dublin. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/town-is-offered-for-4871.html | Town Is Offered for $48.71. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/trotsky-beardless-lands-incognito-at-oslo.html | Trotsky, Beardless, Lands Incognito at Oslo; | True | Wireless to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/30000-acres-flooded-by-arkansas-river-levees-are-smashed-at-three.html | 30,000 ACRES FLOODED BY ARKANSAS RIVER; Levees Are Smashed at Three Places -- Lower Part of Little Rock Covered. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mercury-falls-to-56-as-rain-ends-hot-spell.html | Mercury Falls to 56 As Rain Ends Hot Spell | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mayor-again-indicted-edgewater-finance-officer-also-accused-over.html | MAYOR AGAIN INDICTED.; Edgewater Finance Officer Also Accused Over Collector's Bond. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/leases-in-westchester-brill-estate-in-mount-kisco-taken-by-fb.html | LEASES IN WESTCHESTER.; Brill Estate In Mount Kisco Taken by F.B. Pollack. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/jones-squares-match-against-miss-wethered.html | Jones Squares Match Against Miss Wethered | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/warehouse-burns-on-east-river-front-throngs-on-brooklyn-bridge.html | WAREHOUSE BURNS ON EAST RIVER FRONT; Throngs on Brooklyn Bridge Watch South Street Blaze -16 Families Quit Homes. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/city-costs-here-exceed-6-others-average-by-70.html | City Costs Here Exceed 6 Others' Average by 70% | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/pro-tennis-matches-put-off.html | Pro Tennis Matches Put Off. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/insanitary-comfort-rooms.html | Insanitary Comfort Rooms. | True | LENORE SAMUELS | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/two-pits-found-in-kidnap-search-agents-bare-new-evidence-as-grand.html | TWO PITS FOUND IN KIDNAP SEARCH; Agents Bare New Evidence as Grand Jury Prepares for Waleys' Case Today. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/harness-racing-delayed.html | Harness Racing Delayed. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/reed-long.html | Reed -- Long. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mrs-coutts-gets-mexican-divorce.html | Mrs. Coutts Gets Mexican Divorce | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/daily-oil-output-again-above-quota-increase-of-80750-barrels-in.html | DAILY OIL OUTPUT AGAIN ABOVE QUOTA; Increase of 80,750 Barrels in Average for Last Week Is Reported. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/sarazen-is-victor-ties-mark-with-68-totals-140-to-beat-strong-field.html | SARAZEN IS VICTOR; TIES MARK WITH 68; Totals 140 to Beat Strong Field in Long Island P.G.A. Open at Engineers. | True | By William D. Richardson. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/opening-round-triumph-in-westchesterfairfield-golf-scored-by-mrs.html | Opening Round Triumph in Westchester-Fairfield Golf Scored by Mrs. Thorne; MRS. THORNE GAINS 2D ROUND BY RALLY | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/james-h-jones-dead-airplane-inventor-built-uarly-biane-tth-his-on.html | JAMES H. JONES DEAD; AIRPLANE INVENTOR; ! Built uarly Bi-ane tth His Son in 1909, Combining Features of French and U. S. Machines. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/rain-halts-girls-tennis.html | Rain Halts Girls' Tennis. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/princeton-is-host-gives-luncheon-for-trustees-faculty-and-honorary.html | PRINCETON IS HOST.; Gives Luncheon for Trustees, Faculty and Honorary Graduates. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mr-rogers-is-made-happy-by-an-item-in-the-news.html | Mr. Rogers Is Made Happy By an Item in the News | True | To the Editor of The New York Times: | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/business-of-national-surety.html | Business of National Surety. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/mayor-is-neutral-in-policefire-game-he-receives-baseball-teams-of.html | MAYOR IS 'NEUTRAL' IN POLICE-FIRE GAME; He Receives Baseball Teams of the Departments at City Hall After March Up Broadway. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/knauth-will-quit-after-us-begins-work-relief-here-new-setup-under.html | KNAUTH WILL QUIT AFTER U.S. BEGINS WORK RELIEF HERE; New Set-Up Under Federal Control to Start in July-Johnson's Name Mentioned. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/jewish-law-expert-here-dr-henry-sliosberg-gives-views-on-protocols.html | JEWISH LAW EXPERT HERE.; Dr. Henry Sliosberg Gives Views on 'Protocols of Zion.' | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/grains-advanced-by-excessive-rain-canadian-inquiry-also-is-factor.html | GRAINS ADVANCED BY EXCESSIVE RAIN; Canadian Inquiry Also Is Factor in Wheat's Upturn in Chicago of 1 1/4 to 1 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/85000-tax-pay-sought-aldermen-defer-action-on-sum-asked-for-city.html | $85,000 TAX PAY SOUGHT.; Aldermen Defer Action on Sum Asked for City Rate Experts. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/electric-eye-to-go-into-stratosphere-captain-stevens-developed.html | ELECTRIC EYE TO GO INTO STRATOSPHERE; Captain Stevens Developed Device to Record Measurement of Sky's Brightness There. | True | By Lauren D. Lyman. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/funeral-for-j-h-backes-jurists-and-civic-leaders-mourn-jersey-vice.html | FUNERAL FOR J. H. BACKES.; Jurists and Civic Leaders Mourn Jersey Vice Chancellor. | True | Special to THE NE.V YORK TIES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/clyde-h-browns-have-son.html | Clyde H. Browns Have Son. | True | | C1B 265579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/washington-victor-in-two-crew-races-jayvees-triumph-by-1-12-lengths.html | WASHINGTON VICTOR IN TWO CREW RACES; Jayvees Triumph by 1 1/2 Lengths and Freshman Eight by 3 on the Hudson. | True | By Lincoln A. Werden. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/george-w-zachary-custodian-of-the-alexandria-washington-masonic.html | GEORGE W. ZACHARY.; Custodian of the Alexandria Washington Masonic Lodge. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/28goal-team-named-by-british-for-us-open-polo-tournament-ansell.html | 28-Goal Team Named by British For U.S. Open Polo Tournament; Ansell, Tyrrell-Martin, Sanger and Guinness Will Form Invading Four for Play at Meadow Brook Club in September -- Pony String Assembled -- Templeton Expected to Defend. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/roosevelt-orders-chiseling-survey-asks-new-nra-head-to-set-up-board.html | ROOSEVELT ORDERS 'CHISELING' SURVEY; Asks New NRA Head to Set Up Board So as to Combat 'Propaganda' Efforts. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/june-frolic-postponed-benefit-for-jewish-national-fund-to-be-held.html | JUNE FROLIC POSTPONED.; Benefit for Jewish National Fund to Be Held Tomorrow. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/flower-awards-made-ramapo-valley-garden-club-holds-show-at-suffern.html | FLOWER AWARDS MADE.; Ramapo Valley Garden Club Holds Show at Suffern. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/frederick-n-connet-inventor-dies-at-67-i-providence-engineer.html | FREDERICK N. CONNET, INVENTOR, DIES AT 67; i Providence Engineer Discovered Automatic Meter to Use With Herschel Venturi Tube. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/illness-postpones-wedding.html | Illness Postpones Wedding. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/miss-nancy-whitman-wed-married-in-hamilton-mass-to-thomas-jefferson.html | MISS NANCY WHITMAN WED; Married In Hamilton, Mass., to Thomas Jefferson Davis Jr. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/ezar-cards-76-in-scotland.html | Ezar Cards 76 in Scotland. | True | | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/retail-credit-men-confident.html | Retail Credit Men Confident. | True | Special to THE NEW YORK TIMES. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/miss-fisher-again-takes-low-gross-posts-an-88-to-win-honors-for.html | MISS FISHER AGAIN TAKES LOW GROSS; Posts an 88 to Win Honors for Third Time in One-Day Golf at Lido. | True | By Maribel Y. Vinson. | C1B 265579 |
| 1935-06-19 | 1935-06-19 | https://www.nytimes.com/1935/06/19/archives/actors-to-be-paid-rehearsal-wages-equity-shatters-tradition-by.html | ACTORS TO BE PAID REHEARSAL WAGES; Equity Shatters Tradition by Ruling That Its Members Get 'Expense Money.' | True | | C1B 265579 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/rebel-cruisers-get-supplies.html | Rebel Cruisers Get Supplies. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/lily-damita-married-she-is-bride-in-yuma-ariz-of-errol-flynn-also.html | LILY DAMITA MARRIED.; She Is Bride in Yuma, Ariz., of Errol Flynn, Also Actor. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/sports-of-the-times-the-general-staff-at-pompton.html | Sports of the Times; The General Staff at Pompton. | True | Reg. U.S. Pat. Off. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/asks-baldwin-to-go-to-geneva.html | Asks Baldwin to Go to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/4-are-outpicketed-by-lone-alderman-fairchild-in-front-of-store.html | 4 ARE OUTPICKETED BY LONE ALDERMAN; Fairchild, in Front of Store, Shouts 'Very Good!' for Every 'No Good!' by Rivals. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/austria-releases-briton.html | Austria Releases Briton. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/joins-johnsmanville.html | Joins Johns-Manville. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/acetol-dissolved-off-curb.html | Acetol, Dissolved, Off Curb. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/two-are-wounded-in-harlem-holdup-owner-shot-in-store-and-woman-is.html | TWO ARE WOUNDED IN HARLEM HOLD-UP; Owner Shot in Store and Woman Is Hit in Chase for Gunmen -- Two Suspects Caught. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/miss-marjorie-a-rainey.html | Miss Marjorie A. Rainey. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/walter-a-ellis-dies-wealthy-gold-miner-health-officials-here.html | WALTER A. ELLIS DIES; WEALTHY GOLD MINER; Health Officials Here Disclose Blind Colorado Prospector Succumbed on June 9. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/fall-silk-color-card-issued.html | Fall Silk Color Card Issued. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/girl-fights-off-robber-saves-506-payroll-as-police-capture-her.html | GIRL FIGHTS OFF ROBBER.; Saves $506 Payroll as Police Capture Her Assailant. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/braves-win-first-cubs-annex-second-boston-scores-triumph-by-2-to-1.html | BRAVES WIN FIRST, CUBS ANNEX SECOND; Boston Scores Triumph by 2 to 1 Then Is Blanked by Margin of 3-0. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/anson-hubert-smith.html | ANSON HUBERT SMITH. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/colombian-strike-grows-electric-plant-workers-in-medellin-quit.html | COLOMBIAN STRIKE GROWS; Electric Plant Workers in Medellin Quit, Halting Labor of 30,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/takes-2-hours-to-end-life-paterson-man-shoots-himself-after-writing.html | TAKES 2 HOURS TO END LIFE; Paterson Man Shoots Himself After Writing Note on Details. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/london-divorce-suit-names-indian-prince-aly-khan-is-corespondent-in.html | LONDON DIVORCE SUIT NAMES INDIAN PRINCE; Aly Khan Is Corespondent in Action by T.L. Guinness, M.P. -- Wife's Family Prominent. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/secondinning-uprising-marks-yale-victory-over-harvard-squaring.html | Second-Inning Uprising Marks Yale Victory Over Harvard, Squaring Series; YALE VANQUISHES HARVARD BY 9 TO 2 | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/appointed-to-bank-posts.html | Appointed to Bank Posts. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/utility-seeks-to-reorganize.html | Utility Seeks to Reorganize. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/bergel-witnesses-called-left-wing-jersey-instructor-thinks-those.html | BERGEL WITNESSES CALLED 'LEFT WING'; Jersey Instructor Thinks Those Who Backed Ousted Teacher Are Faculty's Radicals. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/cripples-vex-court-in-picketing-case-magistrate-harris-after-day.html | CRIPPLES VEX COURT IN PICKETING CASE; Magistrate Harris, After Day Trying to Get Case Started, Urges Mayor Take It Over. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/ilo-backs-right-of-labor-to-unite-resolution-is-proposed-by-the.html | I.L.O. BACKS RIGHT OF LABOR TO UNITE; Resolution Is Proposed by the Japanese Delegate, Who Sees Special Need in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/willis-scheduled-to-speak.html | Willis Scheduled to Speak. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/convicts-resented-ending-of-privileges.html | Convicts Resented Ending of 'Privileges' | True | Special to THE NEW YORK TIMES. | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/germans-indicate-building-plans-for-navy-figures-show-older-ships.html | Germans Indicate Building Plans for Navy; Figures Show Older Ships Will Be Scrapped | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/weather-limits-gains-in-cotton-change-in-conditions-in-part-of-belt.html | WEATHER LIMITS GAINS IN COTTON; Change in Conditions in Part of Belt Pulls Prices From Peak of Rally. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/judges-movie-idol-wins-leniency-after-speeding.html | Judge's Movie Idol Wins Leniency After Speeding | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/text-of-roosevelt-message-on-new-taxes.html | Text of Roosevelt Message on New Taxes | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/paris-sees-scrapping-of-washington-pact-prepares-to-enter-naval.html | PARIS SEES SCRAPPING OF WASHINGTON PACT; Prepares to Enter Naval Race to Meet German Threat Under Treaty With Britain. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/i-henry-j-oconnell-i.html | I' HENRY J. O'CONNELL. I | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/three-retire-at-groton-sw-sturges-44-years-at-school-among-faculty.html | THREE RETIRE AT GROTON.; S.W. Sturges, 44 Years at School, Among Faculty Men Leaving. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/vice-trial-stopped-by-plea-of-guilty-woman-admits-keeping-resort-as.html | VICE TRIAL STOPPED BY PLEA OF GUILTY; Woman Admits Keeping Resort as Felony Charge Is Reduced to Misdemeanor. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/rivalry-in-mexico-is-not-yet-ended-calles-believed-to-be-waiting-to.html | RIVALRY IN MEXICO IS NOT YET ENDED; Calles Believed to Be Waiting to Strike, Hoping Cardenas Will Make Mistakes. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/termite-attack-repulsed-at-metropolitan-museum.html | Termite Attack Repulsed At Metropolitan Museum | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/gold-found-in-mexico-rich-veins-draw-prospectors-metal-discovered.html | GOLD FOUND IN MEXICO.; Rich Veins Draw Prospectors -- Metal Discovered in Fiji. | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dr-eb-clements-74-dies-in-auto-crash-republican-national.html | DR. E.B. CLEMENTS, 74, DIES IN AUTO CRASH; Republican National Committeeman for Missouri Had Long Been Active in Politics. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/alabama-gains-in-taxes-collections-up-1000000-in-four-and-onehalf.html | ALABAMA GAINS IN TAXES; Collections Up $1,000,000 in Four and One-Half Months. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/lehman-summons-dodge-in-jury-plea-will-confer-with-prosecutor-today.html | LEHMAN SUMMONS DODGE IN JURY PLEA; Will Confer With Prosecutor Today on Request That He Be Superseded. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/more-naval-pacts-sought-by-britain-france-italy-and-russia-are.html | MORE NAVAL PACTS SOUGHT BY BRITAIN; France, Italy and Russia Are Invited to London for Talks Like That With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/graffenrieds-in-divorce-suit.html | Graffenrieds in Divorce Suit. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/what-is-chiseling-.html | WHAT IS "CHISELING "? | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/manhattan-graduates-unite.html | Manhattan Graduates Unite. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/warsaw-prepares-for-larger-fleet-poland-contends-naval-pact-between.html | WARSAW PREPARES FOR LARGER FLEET; Poland Contends Naval Pact Between Britain and Germany Affects Baltic Countries. | True | By Jerzy Szapiro. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/daughter-of-john-phillip-hill.html | Daughter of John Phillip Hill. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/canada-is-warned-to-beware-nra-fate-bennett-tells-commons-it-must.html | CANADA IS WARNED TO BEWARE NRA FATE; Bennett Tells Commons It Must Avoid Exceeding Its Constitutional Powers. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/plerson-jobes.html | Plerson -- Jobes. | True | Special to THE NgW YO TaS. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hecklers-disrupt-hunter-exercises-they-demand-reinstatement-of.html | HECKLERS DISRUPT HUNTER EXERCISES; They Demand Reinstatement of Suspended Students at Commencement Ceremony. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/jp-morgan-is-sued-papers-in-500000-action-are-served-on-him-at.html | J.P. MORGAN IS SUED.; Papers in $500,000 Action Are Served on Him at Quincy. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/nicaragua-to-remit-300000.html | Nicaragua to Remit $300,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/automobile-deaths-decline.html | Automobile Deaths Decline. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/bank-holders-to-pay-baltimore-receiver-will-go-after-6250000-from.html | BANK HOLDERS TO PAY.; Baltimore Receiver Will Go After $6,250,000 From List of 3,920. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/thomas-heiress-9-asks-more-funds-seeks-340000-in-addition-to-5000.html | THOMAS HEIRESS, 9, ASKS MORE FUNDS; Seeks $340,000 in Addition to $5,000 Monthly Allowance to Make Ends Meet. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/indians-lose-118-then-triumph-105-troskys-10th-and-11th-home-runs.html | INDIANS LOSE, 11-8, THEN TRIUMPH, 10-5; Trosky's 10th and 11th Home Runs Factors in Defeating Senators in Finale. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/china-may-refuse-us-airline-a-base-fear-of-offending-japan-may-bar.html | CHINA MAY REFUSE U.S. AIRLINE A BASE; Fear of Offending Japan May Bar Pan American From Canton, Washington Reveals. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/better-times-in-prospect-business-uplift-in-fall-predicted-unless.html | BETTER TIMES IN PROSPECT.; Business Uplift in Fall Predicted -- Unless Something Prevents. | True | EDWIN J. SCHLESINGER | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/large-incomes-reported-for-the-fiscal-year-1933.html | Large Incomes Reported For the Fiscal Year 1933 | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/new-london-races-will-start-today-yale-and-harvard-combination.html | NEW LONDON RACES WILL START TODAY; Yale and Harvard Combination Boats Ready for Preliminary to Tomorrow's Events. | True | By Robert F. Kelley. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/assessment-suits-heard-two-stores-get-writs-of-review-for-levies-on.html | ASSESSMENT SUITS HEARD.; Two Stores Get Writs of Review for Levies on Buildings. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/six-schools-in-swim-meet.html | Six Schools in Swim Meet. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/harlem-club-backs-mellen.html | Harlem Club Backs Mellen. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/jw-horan-put-up-as-leader.html | J.W. Horan Put Up as Leader. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/jb-ryan-sued-on-debts-774952-recent-income-shown-in-plea-for.html | J.B. RYAN SUED ON DEBTS.; $774,952 Recent Income Shown In Plea for Attachment. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/cash-allotments-of-land-bank-bond-issue-of-239000000-to-be-only-3.html | Cash Allotments of Land Bank Bond Issue Of $239,000,000 to Be Only 3% of Tenders | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/exchange-institute-holds-graduation-34-employes-in-class-hear-jw.html | EXCHANGE INSTITUTE HOLDS GRADUATION; 34 Employes in Class Hear J.W. Landis of SEC and Get Certificates and Prizes. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/lady-pirre-dead-headed-ship-firi-widow-of-belfast-builder-of-many.html | LADY PIRRlE DEAD; HEADED SHIP FIRl; Widow of Belfast Builder of Many Vessels Succeeded Him in Control of Concern. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/big-highway-bond-issue-up.html | Big Highway Bond Issue Up. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/eleanor-morse-to-wed-a-gtr-lfane-o-robert-b-fraser.html | ELEANOR MORSE TO WED.; ,a.,..., GTr,: Lf,ane ,o Robert B. Fraser. | True | Special to TH IW YOaX s. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/liner-held-at-pier-5-12-hours-by-strike-manhattan-with-1089-aboard.html | LINER HELD AT PIER 5 1/2 HOURS BY STRIKE; Manhattan, With 1,089 Aboard, Delayed Here When Radio Operators Quit Posts. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/foreign-exchange-wednesday-june-19-1935.html | FOREIGN EXCHANGE; Wednesday, June 19, 1935. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/analyzes-traffic-cases-auto-club-head-says-36-of-drivers-got.html | ANALYZES TRAFFIC CASES.; Auto Club Head Says 36% of Drivers Got Suspended Sentences. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/life-groups-to-hear-riehle.html | Life Groups to Hear Riehle. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/compromise-is-made-in-richfield-oil-case-foreclosure-decree.html | COMPROMISE IS MADE IN RICHFIELD OIL CASE; Foreclosure Decree Submitted in Los Angeles Court to Be Heard on July 5. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/evans-products-to-call-bonds-i.html | Evans Products to Call Bonds. I | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/stocks-stronger-in-berlin.html | Stocks Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/railway-statements-reports-of-earnings-in-recent-months-with.html | RAILWAY STATEMENTS.; Reports of Earnings in Recent Months With Comparisons -- Items From Balance Sheets. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/marshall-w-stedman.html | MARSHALL W. STEDMAN. | True | Special 'to TB NR' YOR TIIES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/clarkson-annexes-laurels-on-links-exchampion-posts-160-in-rain-at.html | CLARKSON ANNEXES LAURELS ON LINKS; Ex-Champion Posts 160 in Rain at Old Timers Tourney on St. Albans Course. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/senators-demand-mitchell-produce-his-facts-on-graft-committee.html | SENATORS DEMAND MITCHELL PRODUCE HIS FACTS ON GRAFT; Committee Insists Evidence Offered Is All on Record of Other Ship Hearings. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/jewish-veterans-get-welcome-in-france-delegations-from-15-nations.html | JEWISH VETERANS GET WELCOME IN FRANCE; Delegations From 15 Nations Reach Paris for Conference -- Services Are Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/security-measure-passed-by-senate-it-provides-oldage-pensions-job.html | SECURITY MEASURE PASSED BY SENATE; It Provides Old-Age Pensions, Job Insurance and Aid to Mothers and Children. | True | By Louis Stark. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/red-sailors-urge-farmers-on.html | Red Sailors Urge Farmers On. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hitlers-summer-office-at-throat-cure-resort.html | Hitler's Summer Office At Throat Cure Resort | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/do-selznick-to-join-united-artists-staff-he-will-become-unit.html | D.O. SELZNICK TO JOIN UNITED ARTISTS STAFF; He Will Become Unit Producer for Organization in August on Leaving M.-G.-M. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/congress-planning-quick-tax-action-doughton-calls-house-committee.html | CONGRESS PLANNING QUICK TAX ACTION; Doughton Calls House Committee for Today to Lay Groundwork for Bill. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/one-exchange-firm-formed-as-one-quits-marshall-marshall-organized.html | ONE EXCHANGE FIRM FORMED AS ONE QUITS; Marshall & Marshall Organized -- Wenman, Pierce & Brown Will Retire Tomorrow. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dairy-employes-beaten.html | Dairy Employes Beaten. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/building-leaped-in-may-residential-permits-were-1307-per-cent-above.html | BUILDING LEAPED IN MAY.; Residential Permits Were 130.7 Per Cent Above May, 1934. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/world-output-of-zinc-rises.html | World Output of Zinc Rises. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/tennis-matches-put-off-montclair-tourneys-are-among-several.html | TENNIS MATCHES PUT OFF.; Montclair Tourneys Are Among Several Affected by Rain. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/coal-drivers-win-medals-six-burns-brothers-employes-to-be-honored.html | COAL DRIVERS WIN MEDALS; Six Burns Brothers Employes to Be Honored by Safety Society. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/42d-street-plans-drive-merchants-group-adopts-10point-program-to.html | 42D STREET PLANS DRIVE.; Merchants' Group Adopts 10-Point Program to Improve Business. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/nicaragua-gains-in-cotton.html | Nicaragua Gains in Cotton. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/daru-heads-realty-council.html | Daru Heads Realty Council. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/trotsky-said-to-have-breakdown.html | Trotsky Said to Have Breakdown. | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/killed-in-fall-down-stairs.html | Killed in Fall Down Stairs. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/comparisons-are-odorous.html | Comparisons Are Odorous.' | True | H.T.S | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/18-win-science-awards-high-school-pupils-honored-for-special-study.html | 18 WIN SCIENCE AWARDS,; High School Pupils Honored for Special Study at N.Y.U. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/in-washington-house-holding-group-bill-seen-as-aiding-passage.html | In Washington; House Holding Group Bill Seen as Aiding Passage. | True | By Arthur Krock. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/catches-636pound-marlin.html | Catches 636-Pound Marlin. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/would-ban-toy-pistols.html | Would Ban Toy Pistols. | True | R. CONSTANTIAN | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/plane-aids-injured-seaman.html | Plane Aids Injured Seaman. | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/two-union-men-convicted-exdelegates-of-barbers-group-found-guilty.html | TWO UNION MEN CONVICTED; Ex-Delegates of Barbers' Group Found Guilty of Coercion. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/returns-to-camden-in-theft.html | Returns to Camden in Theft. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/government-of-laws-though-burdensome-it-is-viewed-as-better-than.html | GOVERNMENT OF LAWS.; Though Burdensome It Is Viewed as Better Than Brain Trust Rule. | True | W.A. CHADBOURNE | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/weyerhaeuser-case-brings-3-indictments-mahan-fugitive-robber-and.html | WEYERHAEUSER CASE BRINGS 3 INDICTMENTS; Mahan, Fugitive Robber, and Waley and Wife, in Jail, Charged With Kidnapping of Boy. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/angel-child-first-in-lexington-trot-erskine-drives-taylors-star-to.html | ANGEL CHILD FIRST IN LEXINGTON TROT; Erskine Drives Taylor's Star to Victory in Stake -- Pace to Dominion Grattan. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/1-dead-11-hurt-in-crash-bus-carrying-theatrical-troup-wrecked-near.html | 1 DEAD, 11 HURT IN CRASH; Bus Carrying Theatrical Troup Wrecked Near Warren, Me. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hosts-at-sands-point-bath-club-members-give-dinner-parties-at.html | HOSTS AT SANDS POINT.; Bath Club Members Give Dinner Parties at Weekly Dance. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/elizabeth-c-kernan-in-secret-marriage-wed-to-samuel-stevens-sands.html | ELIZABETH C. KERNAN IN SECRET MARRIAGE; Wed to Samuel Stevens Sands, Stepson of Richard Whitney, at Harrison March 21, 1934. | True | Deelal to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/warren-ideas-hit-in-brookings-study-close-direct-link-between.html | WARREN IDEAS HIT IN BROOKINGS STUDY; Close, Direct Link Between Prices and Gold Supply Is Denied by C.O. Hardy. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-barbara-l-post-to-be-wed-tomorrow-daughter-thee-w-goadby-loews.html | MRS. BARBARA L. POST TO BE WED TOMORROW; Daughter thee W. Goadby Loews Will Become the Bride of Nicholas Holmsen. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/nine-get-key-at-bowdoin-graduates-today-include-seventeen-from-this.html | NINE GET 'KEY' AT BOWDOIN; Graduates Today Include Seventeen From This Area. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/accuses-fishmens-union-truck-driver-testifies-he-was-forced-to-join.html | ACCUSES FISHMEN'S UNION; Truck Driver Testifies He Was Forced to Join After Threats. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/house-bill-kills-holding-group-ban-subcommittee-drops-senates-death.html | HOUSE BILL KILLS HOLDING GROUP BAN; Subcommittee Drops Senate's 'Death Sentence' as Roosevelt Insists It Be Retained. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/yankees-mast-changed-to-meet-british-style.html | Yankee's Mast Changed To Meet British Style | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/bids-opened-today-on-new-bronx-jail-eightstory-building-at-river.html | BIDS OPENED TODAY ON NEW BRONX JAIL; Eight-Story Building at River Avenue and 151st Street Estimated to Cost $1,000,000. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/pitts-signs-contract-action-at-albany-admits-him-to-professional.html | PITTS SIGNS CONTRACT.; Action at Albany Admits Him to Professional Baseball. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/sales-in-new-jersey-several-store-buildings-are-among-conveyances.html | SALES IN NEW JERSEY.; Several Store Buildings Are Among Conveyances. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/i-mrs-mabel-worcester-i.html | I MRS, MABEL,. WORCESTER. I | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/rain-fails-to-stop-goldman-concert-he-plays-two-airs-in-honor-of.html | RAIN FAILS TO STOP GOLDMAN CONCERT; He Plays Two Airs in Honor of Mrs. Guggenheim in Opening Season on Mall. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/suspected-extortioners-seized.html | Suspected Extortioners Seized. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/italy-hears-of-mobilizing.html | Italy Hears of Mobilizing. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/points-in-tax-message.html | Points in Tax Message | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/gill-stagey.html | Gill -- Stagey. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/75-receive-diplomas-at-danbury-normal-alumnae-prize-is-awarded-to.html | 75 RECEIVE DIPLOMAS AT DANBURY NORMAL; Alumnae Prize Is Awarded to Christine Blackburn at the Annual Exercises. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/germans-nearly-jubilant.html | Germans Nearly Jubilant. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hubler-escher.html | Hubler -- Escher. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/sarazen-to-play-at-rumson.html | Sarazen to Play at Rumson. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/department-stores-gain-sales-in-metropolitan-area-are-reported-03.html | DEPARTMENT STORES GAIN.; Sales In Metropolitan Area Are Reported 0.3 Per Cent Higher. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/urge-2c-queens-postage-long-island-civic-leaders-appear-before.html | URGE 2C QUEENS POSTAGE.; Long Island Civic Leaders Appear Before House Committee. | True | Special to The New York Times. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hint-pure-oil-refunding-chicago-traders-expect-deal-on-friday.html | HINT PURE OIL REFUNDING.; Chicago Traders Expect Deal on Friday Involving $28,500,000. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/britain-disavows-speech-by-prince-royal-heirs-friendly-gesture-to.html | BRITAIN DISAVOWS SPEECH BY PRINCE; Royal Heir's Friendly Gesture to Germany Is Called No Affair of Government. | True | By Charles A. Selden. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/chinese-reforms-sought-by-japan-col-ishii-says-the-local-war-lords.html | CHINESE REFORMS SOUGHT BY JAPAN; Col. Ishii Says the Local War Lords in North Do Not Have Public Interest at Heart. | True | By Hallett Abend. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-clarks-night-retreat-wins-chase-as-brookline-meet-closes.html | Mrs. Clark's Night Retreat Wins Chase as Brookline Meet Closes; Assumes Command in Last Quarter-Mile to Score Over Wrackon and Curtain Call in 2 1/2-Mile Test -- Six in Field of Seven Finish Twenty Yards Apart in Thrilling Feature. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/sea-food-prices-rise-storms-curtail-receipts-but-vegetables-are.html | SEA FOOD PRICES RISE.; Storms Curtail Receipts, but Vegetables Are Lower. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/garnet-lea-i-founder-of-allied-asphalt-and-mineral-corporation.html | GARNET LEA.; I Founder of Allied Asphalt and Mineral Corporation. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/some-of-the-nations-great-are-twitted-in-harvards-class-day.html | Some of the Nation's Great Are Twitted in Harvard's Class Day Exercises; HARVARD STAGES CLASS DAY FROLIC | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/yale-sound-in-every-structure-president-says-in-commencement-talk.html | Yale 'Sound in Every Structure,' President Says in Commencement Talk; DR. ANGELL POINTS TO GAINS OF YEAR | True | From a Staff Correspondent. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/weather-delays-new-london-sail-fleet-held-at-rye-overnight-for.html | WEATHER DELAYS NEW LONDON SAIL; Fleet Held at Rye Overnight for Start of American Y.C. Race of 80 Miles. | True | By John Rendel. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/big-fleet-enters-race-several-new-york-boats-to-sail-in-eastern-yc.html | BIG FLEET ENTERS RACE.; Several New York Boats to Sail in Eastern Y.C. Event. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/munzinger-crew-captain-junior-will-lead-columbia-on-the-water-next.html | MUNZINGER CREW CAPTAIN.; Junior Will Lead Columbia on the Water Next Season. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/flying-heels-purse-taken-by-mrs-jh-whitneys-singing-wood-at.html | Flying Heels Purse Taken by Mrs. J.H. Whitney's Singing Wood at Aqueduct; SINGING WOOD, 3-5, IS 4-LENGTH VICTOR | True | By Bryan Field. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/plea-denied-in-utility-case.html | Plea Denied in Utility Case. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/stockholders-praise-utility.html | Stockholders Praise Utility. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/john-f-sheehan-executive-of-lehigh-valley-railroad-jersey-city.html | JOHN F. SHEEHAN.; Executive of Lehigh Valley Railroad Jersey City Ex-Police Head. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/oyster-bay-scene-of-flower-exhibit-highest-honors-won-by-mrs.html | OYSTER BAY SCENE OF FLOWER EXHIBIT; Highest Honors Won by Mrs. Ledyard at Horticultural Society's Annual Show. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/son-to-mrs-jt-mccaddon-jr.html | Son to Mrs. J.T. McCaddon Jr. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/british-get-television-empire-rights-to-american-invention-are.html | BRITISH GET TELEVISION.; Empire Rights to American Invention Are Obtained. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/halfholiday-for-montreal.html | Half-Holiday for Montreal. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/knauth-lays-evils-in-harlem-to-city-disclaims-responsibility-of-erb.html | KNAUTH LAYS EVILS IN HARLEM TO CITY; Disclaims Responsibility of ERB, but Says Conditions Are Being Corrected. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-t-r-proctor-benefactress-dies-i-uca-philanthropi-was-widow-of.html | MRS. T. R. PROCTOR, BENEFACTRESS, DIES; i Uca Philanthropi Was Widow of Financier With Whom She Gave 620 Ac,e for Parks. | True | Special to Trw T '0F TZ;MES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/russian-on-trial-for-easy-divorces-man-accused-of-slipping-in-and.html | RUSSIAN ON TRIAL FOR EASY DIVORCES; Man Accused of Slipping In and Out of Marriage Too Often Prosecuted. | True | By Harold Denny. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/3d-avenue-corner-sold-to-operator-seven-houses-at-117th-street-held.html | 3D AVENUE CORNER SOLD TO OPERATOR; Seven Houses at 117th Street, Held at $150,000, Are Taken by J.L. Buttenwieser. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-cyrus-l-w-eidlitz-widow-of-architect-who-helped-design-the.html | MRS. CYRUS L. W. EIDLITZ.; Widow of Architect Who Helped Design The Times Building. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/calles-men-to-be-replaced.html | Calles Men to Be Replaced. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hafey-seeks-to-retire.html | Hafey Seeks to Retire. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/philip-lei6hactor-dies-ijixpectedly-i-british-player-who-appeared-i.html | PHILIP LEI6H,ACTOR, ] DIES IJIXPECTEDLY; i British Player Who Appeared in Many Guild Productions Victim of Heart Attack. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/armour-co-file-refunding-plans-submit-registration-data-to-sec-for.html | ARMOUR & CO. FILE REFUNDING PLANS; Submit Registration Data to SEC for $48,000,000 Issue of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/ten-win-scholarships-high-school-students-to-study-at-art-students.html | TEN WIN SCHOLARSHIPS.; High School Students to Study at Art Students League. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/41-more-dealers-here-file-at-the-capital-days-applications-for.html | 41 MORE DEALERS HERE FILE AT THE CAPITAL; Day's Applications for Registration With the SEC by Over-Counter Brokers. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/new-ambulance-ready-kenny-memorial-gift-to-fire-department-placed.html | NEW AMBULANCE READY.; Kenny Memorial Gift to Fire Department Placed in Service. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/speaker-at-city-college-exercises-draws-hisses-from-graduates.html | Speaker at City College Exercises Draws Hisses From Graduates; Colonel's Preparedness Plea Protested by Some, Others Applaud -- Dean Klapper Assails Dictators as Menace to Liberal Education -- Commencement Held Indoors. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/westchester-told-reforms-are-vital-report-to-taxpayers-group-asks.html | WESTCHESTER TOLD REFORMS ARE VITAL; Report to Taxpayers' Group Asks Limit of 15 on the Board of Supervisors. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/greta-garbo-shops-in-stockholm.html | Greta Garbo Shops in Stockholm | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/12986-to-leave-army-base.html | 12,986 to Leave Army Base. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/the-labor-bill.html | THE LABOR BILL | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/detroit-fighters-workout-at-pompton-lakes-viewed-by-mother-and-3.html | Detroit Fighter's Workout at Pompton Lakes Viewed by Mother and 3 Sisters. | True | By Fred van Ness. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/nell-gwyn-a-british-screen-comedy-of-a-famous-restoration-courtesan.html | " Nell Gwyn," a British Screen Comedy of a Famous Restoration Courtesan, at the Rivoli. | True | By Andre Sennwald. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mr-rogers-puts-us-down-as-a-nation-of-fleas.html | Mr. Rogers Puts Us Down As a Nation of Fleas | True | WILL ROGERS | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/gain-in-newspaper-advertising.html | Gain in Newspaper Advertising. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/class-cut-urged-for-65-schools-superintendent-campbell-asks-to-have.html | CLASS CUT URGED FOR 65 SCHOOLS; Superintendent Campbell Asks to Have the Size of 238 Classes Reduced. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/charles-bentons-are-dinner-hosts-mr-and-mrs-george-j-willis-and.html | CHARLES BENTONS ARE DINNER HOSTS; Mr. and Mrs. George J. Willis and Francis Justins Their Guests in Roof Garden. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/identify-mary-bosler-former-opera-singer-was-found-in-lake-michigan.html | IDENTIFY MARY BOSLER.; Former Opera Singer Was Found in Lake Michigan May 29. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/lawrence-f-bannon.html | LAWRENCE F. BANNON. | True | Special to Tm NEW YOaK ?ns. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/home-dating-back-to-1700-purchased-in-new-jersey.html | Home Dating Back to 1700 Purchased in New Jersey | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/radcliffe-speaker-decries-amazons-dr-alan-c-valentine-warns.html | RADCLIFFE SPEAKER DECRIES 'AMAZONS; Dr. Alan C. Valentine Warns Graduating Class Against 'Using Men's Weapons.' | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/i-mrs-john-j-bausch.html | I MRS. JOHN J. BAUSCH. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/braddock-dinner-tonight-la-guardia-among-guests-invited-to.html | BRADDOCK DINNER TONIGHT; La Guardia Among Guests Invited to Testimonial for Champion. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/safeguard-sought-by-sugar-market-exchanges-management-proposes.html | SAFEGUARD SOUGHT BY SUGAR MARKET; Exchange's Management Proposes Tightening of Rules to Prevent 'Squeezes.' | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/texas-missioner-is-held-in-russia-man-who-sought-to-expunge-atheism.html | TEXAS 'MISSIONER' IS HELD IN RUSSIA; Man Who Sought to Expunge Atheism Walked From Germany to Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/twin-bill-swept-by-yanks-at-detroit-three-runs-in-12th-deciding.html | Twin Bill Swept by Yanks at Detroit, Three Runs in 12th Deciding Nightcap; 27,000 SEE YANKS BEAT TIGERS TWICE | True | By John Drebinger. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/brokers-honor-knighton-silverware-and-watch-given-to-former-produce.html | BROKERS HONOR KNIGHTON; Silverware and Watch Given to Former Produce Exchange Head. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/seven-flee-childrens-village.html | Seven Flee Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/naval-stores.html | NAVAL STORES. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/uptrend-for-steel-forecast.html | Uptrend for Steel Forecast. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/miss-walsh-off-for-poland.html | Miss Walsh Off for Poland. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/jail-irks-editors-seized-as-pickets-literary-sympathizers-seized-in.html | JAIL IRKS EDITORS SEIZED AS PICKETS; Literary Sympathizers Seized in Fifth Av. Demonstration Against The Mercury. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/green-opens-war-on-reds-in-unions-threatens-locals-warns-federation.html | GREEN OPENS WAR ON REDS IN UNIONS; THREATENS LOCALS; Warns Federation Will Expel All Admitting Communists -- 'Boring From Within' Seen. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/20000000-issue-by-ontario-is-taken-hepburn-announces-that-loan-is.html | $20,000,000 ISSUE BY ONTARIO IS TAKEN; Hepburn Announces That Loan Is Subscribed -- No Sale in New York Planned. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hauptmann-plea-to-be-heard-today-argument-over-setting-aside-of.html | HAUPTMANN PLEA TO BE HEARD TODAY; Argument Over Setting Aside of Verdict May Be Final Major Step in Defense Fight. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/austin-borg.html | Austin -- Borg. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/experiments-held-goverient-duty-cummings-says-officials-must-strive.html | EXPERIMENTS HELD GOVERIENT DUTY; Cummings Says Officials Must Strive for Justice as Well as to Execute Laws. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/auto-production-the-largest-since-1929-total-of-3525000-cars-and.html | Auto Production the Largest Since 1929; Total of 3,525,000 Cars and Trucks Seen | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/importing-concern-rents-uptown-space-horiskoshi-co-to-quit-madison.html | IMPORTING CONCERN RENTS UPTOWN SPACE; Horiskoshi & Co. to Quit Madison Avenue -- Two Stores Leased in Fifth Avenue. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/federal-outlay-passes-seven-billion-mark.html | Federal Outlay Passes Seven Billion Mark | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/holland-furnace-nets-85c-a-share-earnings-437178-in-year-against.html | HOLLAND FURNACE NETS 85c A SHARE; Earnings $437,178 in Year, Against $97,319 Loss in Preceding Period. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/loughran-fight-postponed.html | Loughran Fight Postponed. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mayor-installs-avenue-a-lights-tells-watchers-at-ceremony-they-are.html | MAYOR INSTALLS AVENUE A LIGHTS; Tells Watchers at Ceremony They Are Only a Promise of Better Things. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/peru-consuls-son-sobs-at-his-plight-questioned-in-lineup-on-11.html | PERU CONSUL'S SON SOBS AT HIS PLIGHT; Questioned in Line-Up on $11 Hold-Up Attempt, He Says 'I Wanted Money to Spend.' | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/prof-merrill-gets-post-of-botanist-at-harvard.html | Prof. Merrill Gets Post Of Botanist at Harvard | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/democracy-failure-bishop-of-exeter-says-cites-us-evils-to-prove-it.html | Democracy Failure, Bishop of Exeter Says; Cites U.S. Evils to Prove It Bad for India | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/matchek-again-assailed-yugoslav-deputy-charges-croat-leader-plots.html | MATCHEK AGAIN ASSAILED.; Yugoslav Deputy Charges Croat Leader Plots Secession. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hardies-jones.html | Hardies -- Jones. | True | Special to Tm llaw YOR Ts. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/the-anglogerman-agreement.html | THE ANGLO-GERMAN AGREEMENT | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/miss-ne-lukens-i-wedto-clergymani-marriage-to-rev-george-edgar.html | MISS NE LUKENS I WEDTO CLERGYMANI; Marriage to Rev. George Edgar Performed by Rev. S. R. West at Conshohocken, Pa. | True | Special to Tins lsw YORK TIMSS. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/14-get-music-awards-students-will-be-sent-to-salzburg-by-the-drama.html | 14 GET MUSIC AWARDS.; Students Will Be Sent to Salzburg by the Drama League. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/foreign-power-co-reports-declines-parent-concern-and-utility-units.html | FOREIGN POWER CO. REPORTS DECLINES; Parent Concern and Utility Units Show 8% Drop in Gross Revenues. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/roosevelt-insists-on-banking-bill-declares-at-press-conference-he.html | ROOSEVELT INSISTS ON BANKING BILL; Declares at Press Conference He Has No Idea of Abandoning Measure. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/commodity-markets-sugar-cocoa-and-coffee-futures-end-at-advances.html | COMMODITY MARKETS.; Sugar, Cocoa and Coffee Futures End at Advances -- Cash Staples Weak, None Going Higher. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/charles-stillman-left-1968603-net-broker-brother-of-financier-had.html | CHARLES STILLMAN LEFT $1,968,603 NET; Broker, Brother of Financier, Had $1,905,788 Securities -- Public Got $100,000. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/qualifying-field-in-metropolitan-title-golf-is-paced-by-tailer.html | Qualifying Field in Metropolitan Title Golf Is Paced by Tailer; TAILER, WITH 149, LEADS QUALIFIERS | True | By William D. Richardson. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/auto-kills-man-in-bronx-policeman-the-driver-exonerated-in-grand.html | AUTO KILLS MAN IN BRONX.; Policeman, the Driver, Exonerated in Grand Concourse Accident. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/i-rev-william-h-davis.html | I REV. WILLIAM H. DAVIS. | True | [ Special to TH] N,.w YoRx Tnlls. I | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/emperor-welcomes-envoy.html | Emperor Welcomes Envoy. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/canadians-attack-tariff-criticisms-delegates-at-canton-conference.html | CANADIANS ATTACK TARIFF CRITICISMS; Delegates at Canton Conference Deny Discrimination -- 'Rationalized' Pact Urged. | True | By F. Raymond Daniell. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/bannermanbetts.html | BannermanBetts. | True | Specfal to Tmff NIW YORK TI2dES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/gilbert-f-oliver-i-former-vice-president-of-ault-wiborg-company.html | GILBERT F. OLIVER.; I Former Vice President of Ault & Wiborg Company. | True | Special to THE Nvt YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/wins-sabin-golf-cup-again.html | Wins Sabin Golf Cup Again. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/status-of-books-halts-fraud-trial-prosecution-must-prove-today-its.html | STATUS OF BOOKS HALTS FRAUD TRIAL; Prosecution Must Prove Its Right to Use Minutes of Realty Associates. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/miss-martinelli-en6a6ed-in-italy-daughter-of-noted-tenor-will-be.html | MISS MARTINELLI EN6A6ED IN ITALY; Daughter of Noted Tenor Will Be Wed to Mario Libotte, an Attorney of Rome. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/city-shivers-in-drizzle-as-mercury-drops-14-degrees-below-normal.html | City Shivers in Drizzle as Mercury Drops 14 Degrees Below Normal for Day in June | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Undertone Remains Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/2-scholarships-awarded-swarthmore-freshman-and-sophomore-rewarded.html | 2 SCHOLARSHIPS AWARDED.; Swarthmore Freshman and Sophomore Rewarded for High Standing. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/tremors-felt-in-california.html | Tremors Felt in California. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/rev-h-a-bomberger.html | REV. H. A. BOMBERGER. | True | SpeCial to TB NSW YORK TS. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/seeks-funds-for-chess-team.html | Seeks Funds for Chess Team. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/miss-lucy-bittner-betrothed.html | Miss Lucy Bittner Betrothed. | True | Special to THE NEW YOIL TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/helen-morgan-wins-suit-los-angeles-court-grants-divorce-from.html | HELEN MORGAN WINS SUIT.; Los Angeles Court Grants Divorce From Maurice Maschke Jr. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mexican-phone-strike-settled.html | Mexican Phone Strike Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/red-sox-divide-with-the-browns-take-opener-behind-ferrell-8-to-5.html | RED SOX DIVIDE WITH THE BROWNS; Take Opener Behind Ferrell, 8 to 5, Then Are Downed by 6-to-3 Count. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/state-group-backs-6-mortgage-rate-savings-and-loan-committee-sees.html | STATE GROUP BACKS 6% MORTGAGE RATE; Savings and Loan Committee Sees No Need for Reduction in Long-Term Interest. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/21-die-in-a-mexican-flood.html | 21 Die in a Mexican Flood. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hearings-completed-on-edison-merger-maltbie-questions-several-items.html | HEARINGS COMPLETED ON EDISON MERGER; Maltbie Questions Several Items in Financial Set-Up of Proposed Company. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/chain-telegrams-in-3600000-suit-jersey-man-in-role-of-common.html | CHAIN TELEGRAMS IN $3,600,000 SUIT; Jersey Man, in Role of 'Common Informer,' Names Western Union. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/lokey-to-go-to-exchange-member-of-times-staff-will-join-public.html | LOKEY TO GO TO EXCHANGE; Member of Times Staff Will Join Public Relations Group. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/news-of-the-stage-ceiling-zero-to-close-saturday-night-miss-merman.html | NEWS OF THE STAGE; ' Ceiling Zero' to Close Saturday Night -- Miss Merman Postpones Departure for Coast -- Casting Items. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dan-beard-85-tomorrow.html | Dan Beard 85 Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dr-ditmars-is-59-today.html | Dr. Ditmars Is 59 Today. | True | Special to THE NEW YORK TIMES. | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/continued-strain-on-franc-is-shown-caisse-des-depots-statement.html | CONTINUED STRAIN ON FRANC IS SHOWN; Caisse des Depots Statement Reflects Depositors' Demands on Savings Banks. | True | By Herbert L. Matthews. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/westbury-polo-is-put-off.html | Westbury Polo Is Put Off. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/glass-warns-yale-on-constitution-connecticut-is-called-upon-to-join.html | GLASS WARNS YALE ON CONSTITUTION; Connecticut Is Called Upon to Join Virginia in Defense of Nation's Basic Law. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/decides-racing-dispute-state-commission-can-reinstate-barred-horses.html | DECIDES RACING DISPUTE.; State Commission Can Reinstate Barred Horses, Bennett Rules. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/st-marys-celtics-score.html | St. Mary's Celtics Score. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dr-anderson-heads-pharmacists.html | Dr. Anderson Heads Pharmacists | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/father-huelsebusch-jersey-city-priest-drops-dead-in-front-of.html | FATHER HUELSEBUSCH.; Jersey City Priest Drops Dead in Front of Hospital. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-hill-gains-in-title-tourney-defending-champion-conquers-miss.html | MRS. HILL GAINS IN TITLE TOURNEY; Defending Champion Conquers Miss Botterbill, 7 and 5, in Trans-Mississippi Golf. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/the-r-t-scullys-have-a-son.html | The R. T. Scullys Have a Son. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/forced-sales-hit-at-credit-session-reorganization-under-new-law-is.html | FORCED SALES HIT AT CREDIT SESSION; Reorganization Under New Law Is Better, Gerdes Says in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/for-community-credit-policy.html | For Community Credit Policy. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/priok-victor-at-ascot-captures-royal-hunt-cup-as-queen-mary-prince.html | PRIOK VICTOR AT ASCOT.; Captures Royal Hunt Cup as Queen Mary, Prince of Wales Look On. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/warns-of-bogus-charity.html | Warns of Bogus Charity. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/bias-for-utilities-charged-by-mayor-his-hint-of-controlled-votes-in.html | BIAS FOR UTILITIES CHARGED BY MAYOR; His Hint of Controlled Votes in Estimate Board Causes Row at City Plant Hearing. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dover-home-shortage-jersey-community-is-crowded-by-sudden.html | DOVER HOME SHORTAGE.; Jersey Community Is Crowded by Sudden Industrial Boom. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/fort-hamilton-boxing-tonight.html | Fort Hamilton Boxing Tonight. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/school-aide-held-as-job-fixers-ally-clerk-third-man-accused-in.html | SCHOOL AIDE HELD AS JOB FIXER'S ALLY; Clerk, Third Man Accused in Flaherty Operations, Denies He Knew Money Was Paid. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-john-w-robinson.html | MRS. JOHN W. ROBINSON. | True | I | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/grange-on-bears-staff-will-have-charge-of-backs-with-chicago-pro.html | GRANGE ON BEARS' STAFF.; Will Have Charge of Backs With Chicago Pro Football Eleven. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/wright-and-lunn-us-golfers-gain-with-somerville-in-canada-invaders.html | Wright and Lunn, U.S. Golfers, Gain With Somerville in Canada; Invaders Score Notable Triumphs to Remain in Strong Field Barring Veteran's Path to Fifth Dominion Title -- Former Champion Tops Hoblitzel in Third Round, 2 Up. | True | By the Canadian Press. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/legislative-suit-is-lost-by-queens-justice-schenck-denies-order-for.html | LEGISLATIVE SUIT IS LOST BY QUEENS; Justice Schenck Denies Order for Two More Senators and Five More Assemblymen. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/willrinson-hermann.html | Willrinson -- Hermann. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-vanderbilt-wins-custody-order-point-carew-denies-plea-of.html | MRS. VANDERBILT WINS CUSTODY ORDER POINT; Carew Denies Plea of Property Guardians to Be Dropped as Parties to His Ruling. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/orders-account-system-fcc-adopts-uniform-method-for-telephone.html | ORDERS ACCOUNT SYSTEM.; FCC Adopts Uniform Method for Telephone | True | Companies. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/liquor-system-condemned-administration-policy-viewed-as-highly.html | LIQUOR SYSTEM CONDEMNED.; Administration Policy Viewed as Highly Detrimental. | True | POLITICAL OBSERVER | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/harry-woolsey-ends-his-life.html | Harry Woolsey Ends His Life. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/house-group-vote-cheers-utilities-sr-inch-and-ce-groesbeck-hail.html | HOUSE GROUP VOTE CHEERS UTILITIES; S.R. Inch and C.E. Groesbeck Hail Elimination of 'Death Sentences' in Bill. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/wash-basins-for-staten-islanders.html | Wash Basins for Staten Islanders. | True | A.E. POST | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/left-million-to-kiwanis-club.html | Left Million to Kiwanis Club. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/columbia-to-play-stanford-here-in-1958-major-league-park-may-be.html | Columbia to Play Stanford Here in 1958; Major League Park May Be Site of Game | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/rights-of-7a-restored-labor-measure-adopted-in-a-form-expected-to.html | RIGHTS OF 7A RESTORED; Labor Measure Adopted in a Form Expected to Cause Senate Fight. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hupp-investors-uniting-proxies-for-september-meeting-sought-in.html | HUPP INVESTORS UNITING.; Proxies for September Meeting Sought in Fight on Management. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/aids-5000-home-owners-federal-loan-deadline-adds-to-activity-of.html | AIDS 5,000 HOME OWNERS.; Federal Loan Deadline Adds to Activity of Municipal Committee. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/sumner-goes-to-final-beats-clark-nine-97-in-junior-high.html | SUMNER GOES TO FINAL.; Beats Clark Nine, 9-7, in Junior High Championship Play-Offs. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/132-paid-for-rare-cent-one-of-1794-issue-among-many-of-old-us-coins.html | $132 PAID FOR RARE CENT.; One of 1794 Issue Among Many of Old U.S. Coins Sold at Auction. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/stirling-admonished-for-writing-on-russia-swanson-says-his-letter.html | STIRLING ADMONISHED FOR WRITING ON RUSSIA; Swanson Says His Letter Will Not Be Placed Against the Admiral's Record. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/detroit-feature-to-valevictorian-mrs-masons-colt-runs-five-furlongs.html | DETROIT FEATURE TO VALEVICTORIAN; Mrs. Mason's Colt Runs Five Furlongs in 1:01 to Beat Speed by Four Lengths. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/baldwin-works-sued-bondholders-ask-court-order-for-313158-interest.html | BALDWIN WORKS SUED.; Bondholders Ask Court Order for $313,158 Interest Payment. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/subway-slug-user-fined-5.html | Subway Slug User Fined $5. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/guiana-to-export-mangoes.html | Guiana to Export Mangoes. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/belloisewelsh-bout-july-1.html | Belloise-Welsh Bout July 1. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/21-in-don-bosco-class-dr-condon-to-address-students-of-preparatory.html | 21 IN DON BOSCO CLASS.; Dr. Condon to Address Students of Preparatory School Today. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/2700-payroll-stolen-messenger-for-dress-house-says-two-men-held-him.html | $2,700 PAYROLL STOLEN.; Messenger for Dress House Says Two Men Held Him Up. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/giants-and-dodgers-kept-idle-by-rain-teams-will-resume-play-today.html | GIANTS AND DODGERS KEPT IDLE BY RAIN; Teams Will Resume Play Today -- Terrymen Card Two Games With Pirates Saturday. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/arrest-of-pickets-halts-theatre-rush-42d-street-traffic-hampered-45.html | ARREST OF PICKETS HALTS THEATRE RUSH; 42d Street Traffic Hampered 45 Minutes as Police Seize 23 Agitators. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/couzens-to-finance-homes-for-workers-senator-gives-550000-to-the.html | COUZENS TO FINANCE HOMES FOR WORKERS; Senator Gives $550,000 to the Government to Establish a Colony Near Detroit. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/jersey-fights-the-icc-asks-end-of-interference-on-rates-on.html | JERSEY FIGHTS THE I.C.C.; Asks End of Interference on Rates on Intrastate Freight. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/2700000-subway-bonds-commission-approves-issue-for-25-multipleunit.html | $2,700,000 SUBWAY BONDS.; Commission Approves Issue for 25 Multiple-Unit B.M.T Trains | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/grains-depressed-by-crop-outlook-favorable-weather-and-drop-in.html | GRAINS DEPRESSED BY CROP OUTLOOK; Favorable Weather and Drop in Liverpool Put Chicago Wheat 1 5/8-1 7/8c Lower. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/oneday-play-won-by-miss-stoddard-womens-national-entrant-is-victor.html | ONE-DAY PLAY WON BY MISS STODDARD; Women's National Entrant Is Victor With an 81 Over Wheatley Hills Course. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/city-adopts-plan-for-riverside-park-compromise-for-extension-of.html | CITY ADOPTS PLAN FOR RIVERSIDE PARK; Compromise for Extension of West Side Highway Accepted by Estimate Board. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/choate-will-resign-from-alcohol-board-chairman-clashes-with.html | CHOATE WILL RESIGN FROM ALCOHOL BOARD; Chairman Clashes With Democrats at Hearing on Congress Bill for Control. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hits-special-coin-issues-roosevelt-requests-congress-not-to.html | HITS SPECIAL COIN ISSUES.; Roosevelt Requests Congress Not to Authorize Them. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/1935-needs-drive-headed-by-swope-industrialist-succeeds-newton-d.html | 1935 NEEDS DRIVE HEADED BY SWOPE; Industrialist Succeeds Newton D. Baker in Command of National Charity Fund. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/holds-paramount-was-not-insolvent-alfred-a-cook-shareholders.html | HOLDS PARAMOUNT WAS NOT INSOLVENT; Alfred A. Cook, Shareholders' Counsel, Tells At SEC Hearing of Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/output-of-steel-declines-slightly-iron-age-reports-seasonal.html | OUTPUT OF STEEL DECLINES SLIGHTLY; Iron Age Reports Seasonal Shrinkage to 38 Per Cent of Capacity. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/asks-senate-to-rule-over-ship-subsidies-wm-calder-writes-to-black.html | ASKS SENATE TO RULE OVER SHIP SUBSIDIES; W.M. Calder Writes to Black That Grants Could Be Made More Efficiently. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/society-woman-is-sentenced.html | Society Woman Is Sentenced. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/new-bond-issues-by-municipalities-offering-of-362000-4-12s-awarded.html | NEW BOND ISSUES BY MUNICIPALITIES; Offering of $362,000 4 1/2s Awarded by Hamilton Township, N.J. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/plea-for-mrs-coo-is-heard-by-lehman-counsel-seeking-to-save-her.html | PLEA FOR MRS. COO IS HEARD BY LEHMAN; Counsel, Seeking to Save Her From Chair, Says 'Whole Story' Was Not Told. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/bond-prices-gain-in-large-turnover-only-a-few-federal-issues-fail.html | BOND PRICES GAIN IN LARGE TURNOVER; Only a Few Federal Issues Fail to Share in Rise to Peak of Month. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH NIQW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/stirs-greek-royalists-republican-leader-expected-to-seek-funds-in.html | STIRS GREEK ROYALISTS.; Republican Leader Expected to Seek Funds in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/princetons-program.html | PRINCETON'S PROGRAM. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/35000-for-stadium-music.html | $35,000 for Stadium Music. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/brazil-curbs-exchange-banks-are-required-to-have-special-permits.html | BRAZIL CURBS EXCHANGE.; Banks Are Required to Have Special Permits for Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/state-works-jobs-to-mount-in-july-herzog-says-10-of-those-on-relief.html | STATE WORKS JOBS TO MOUNT IN JULY; Herzog Says 10% of Those on Relief in New York Will Be on Projects by Then. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/vvhineythomps-on.html | VVhineyThomps on. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/sims-mon.html | Sims -- Mon. | True | Special to T w YORK TnS. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/acquires-connecticut-site.html | Acquires Connecticut Site. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/goshen-harness-races-off.html | Goshen Harness Races Off. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/turner-vesper.html | Turner -- Vesper. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/conant-is-accused-of-slap-at-faith-lutheran-synod-speaker-takes.html | CONANT IS ACCUSED OF 'SLAP' AT FAITH; Lutheran Synod Speaker Takes Issue With Baccalaureate of Harvard President. | True | By Rachel K. McDowell. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/political-meddling-hits-rails-says-budd-burlingtons-head-believes.html | POLITICAL MEDDLING HITS RAILS, SAYS BUDD; Burlington's Head Believes All Ills of Carriers Are Not Due to the Depression. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/rumors-of-unrest-denied.html | Rumors of Unrest Denied. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/littles-team-defeated-he-and-sweeny-lose-to-french-pros-in-handicap.html | LITTLE'S TEAM DEFEATED.; He and Sweeny Lose to French Pros in Handicap Golf Match. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/bobby-jones-in-hospital.html | Bobby Jones in Hospital. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/at-the-strand.html | At the Strand. | True | F.S.N. | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/safari-a-washout-kelly-suspects-host-of-zoo-cafeteria-starts-to.html | SAFARI A WASHOUT, KELLY SUSPECTS; Host of Zoo Cafeteria Starts to Figuring Costs of His One-Man Expedition. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/text-of-citations-of-eleven-recipients-of-honorary-degrees-at-yale.html | Text of Citations of Eleven Recipients of Honorary Degrees at Yale University | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/rye-garden-club-has-annual-show-mrs-everetts-display-of-roses.html | RYE GARDEN CLUB HAS ANNUAL SHOW; Mrs. Everett's Display of Roses Outstanding -- Visiting Groups Honored by Members. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/britain-planning-no-move-on-china-hoare-tells-commons-that-at.html | BRITAIN PLANNING NO MOVE ON CHINA; Hoare Tells Commons That at Present He Is Inquiring Into Actions of Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dr-b-r-baumgardt-scientist-73-dead-author-of-tidal-evolution-led-an.html | DR. B. R. BAUMGARDT, SCIENTIST, 73, DEAD; Author of Tidal Evolution' Led an Adventurous Life as Sailor Fisherman and Printer. | True | Special to TH NZ YOR Tns. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/all-ethiopian-men-prepare-for-army-officials-say-800000-wellarmed.html | ALL ETHIOPIAN MEN PREPARE FOR ARMY; Officials Say 800,000 Well-Armed Soldiers Can Be Sent to Repel Italians. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/tax-move-a-big-surprise-the-president-proposes-money-be-segregated.html | TAX MOVE A BIG SURPRISE; The President Proposes Money Be Segregated to Pay National Debt. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/i-dr-joseph-v-denney-.html | I DR. JOSEPH V. DENNEY. ] | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/-william-adams-leib-special-to-thz-llw-york-tles-j.html | ! WILLIAM ADAMS LEIB.; Special to THZ llw YORK TLES, J | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mexican-feudists-kill-five.html | Mexican Feudists Kill Five. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/exchampion-is-easy-target-but-huge-strength-stands-him-in-good.html | Ex-Champion Is Easy Target, but Huge Strength Stands Him in Good Stead. | True | By Joseph C. Nichols. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/james-h-elkus-son-of-diplomat-weds-miss-leonore-rosenbaum-at.html | James H. Elkus, Son of Diplomat, Weds Miss Leonore Rosenbaum at Sherry's | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/us-stamp-brings-525-one-smuggled-from-russia-by-prince-is-sold-in.html | U.S. STAMP BRINGS 525.; One Smuggled From Russia by Prince Is Sold in London. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/committee-here-to-aid-holders-of-chilean-bonds.html | Committee Here to Aid Holders of Chilean Bonds | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/industry-offered-model-trade-pact-proposal-for-selfgovernment.html | INDUSTRY OFFERED MODEL TRADE PACT; Proposal for Self-Government Outlined at Luncheon of Executives Here. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/johnson-barclay.html | Johnson -- Barclay. | True | Special to THE NEW 'YORK Tr'ES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/book-notes.html | BOOK NOTES | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/michael-warschauer.html | MICHAEL- WARSCHAUER. | True | I Special to T NZW YOK Tru's, | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/barnum-protests-on-aaa.html | BARNUM PROTESTS ON AAA. | True | Tells Wallace Publishers Are Not Safeguarded in Amendments. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/miss-loishomer-plans-her-bridal-she-end-horsce-s-graham-will-be.html | MISS LOIS.HOMER PLANS HER BRIDAL; She end Horsce S. Graham Will Be Mrried ether Parents' Massachusetts Home. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/hendrickson-hayes.html | Hendrickson -- Hayes. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-thorne-beats-miss-pietsch-to-reach-semifinal-in-rye-golf.html | Mrs. Thorne Beats Miss Pietsch To Reach Semi-Final in Rye Golf; Metropolitan Champion Scores by 7 and 6 in Westchester- Fairfield Tournament -- Mrs. Arneill Turns Back Mrs. Wheeler, 2 and 1 -- Mrs. Collins and Mrs. Stevens Also Gain. | True | By Maribel Y. Vinson. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/two-killed-in-riot-at-carolina-mill-foreman-and-constable-are-shot.html | TWO KILLED IN RIOT AT CAROLINA MILL; Foreman and Constable Are Shot, Two Others Hurt at Monarch Plant in Union. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/lewis-takes-gross-award.html | Lewis Takes Gross Award. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dugn-chfrd-special-to-t-iw-york-trs.html | Dugn -- Chfrd. Special to T IW YORK TrS. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/north-beckons-again-to-captain-bartlett-the-morrissey-will-sail.html | NORTH BECKONS AGAIN TO CAPTAIN BARTLETT; The Morrissey Will Sail Sunday for Greenland to Collect Specimens for Museums. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/paris-holds-pact-ends-unity-policy-newspapers-say-navy-treaty.html | PARIS HOLDS PACT ENDS UNITY POLICY; Newspapers Say Navy Treaty Between Britain and Reich Forces Split With London. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/financial-markets-stocks-close-heavy-despite-spurt-of-utilities.html | FINANCIAL MARKETS; Stocks Close Heavy Despite Spurt of Utilities; Bonds Active, Strong -- Grains Weaken. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/curb-on-navy-bids-sought-in-senate-vandenberg-sponsors-bill-on.html | CURB ON NAVY BIDS SOUGHT IN SENATE; Vandenberg Sponsors Bill on Profits, Collusion, Lobbies and the Sale of Secrets. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/cruiser-quincy-launched-sixth-ship-of-its-class-is-of-10000-tons.html | CRUISER QUINCY LAUNCHED; Sixth Ship of Its Class Is of 10,000 Tons With 8-Inch Guns. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/debenture-holders-sue.html | Debenture Holders Sue. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/religious-liberty-demanded-in-reich-augsburg-synod-arraigned-the.html | RELIGIOUS LIBERTY DEMANDED IN REICH; Augsburg Synod Arraigned the Nazi Government for Curbs, Text of Appeal Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/morris-sets-golf-mark-cards-141-to-take-medal-honors-in-southern.html | MORRIS SETS GOLF MARK.; Cards 141 to Take Medal Honors In Southern Amateur Play. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/to-make-debut-in-buffalo.html | To Make Debut in Buffalo. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/records-unlikely-in-ncaa-games-hamilton-california-coach-doubts-if.html | RECORDS UNLIKELY IN N.C.A.A. GAMES; Hamilton, California Coach, Doubts if Any World Marks Will Fall at Berkeley. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/alliss-wins-scottish-open.html | Alliss Wins Scottish Open. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/parents-live-in-villanova.html | Parents Live in Villanova. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/eighteen-parcels-bid-in-at-auction-eight-properties-in-manhattan.html | EIGHTEEN PARCELS BID IN AT AUCTION; Eight Properties in Manhattan and Ten in Bronx Are Put Up at Foreclosures. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/school-of-banking-at-rutgers-praised-professor-we-atkins-sees-wide.html | SCHOOL OF BANKING AT RUTGERS PRAISED; Professor W.E. Atkins Sees Wide Benefits -- Fabricated Homes Forecast. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/new-business-machines-offices.html | New Business Machines Offices. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/cubas-sugar-exports-up-shipments-here-almost-doubled-decline-by.html | CUBA'S SUGAR EXPORTS UP; Shipments Here Almost Doubled -- Decline by Philippines. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/montreal-fur-auction-prices-for-wolf-otter-and-beaver-pelts.html | MONTREAL FUR AUCTION.; Prices for Wolf, Otter and Beaver Pelts Reported. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/lehman-and-the-rackets.html | LEHMAN AND THE RACKETS. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/homes-bought-in-queens-investor-acquires-two-structures-in-richmond.html | HOMES BOUGHT IN QUEENS.; Investor Acquires Two Structures in Richmond Hill. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/alexder-blui-broker-4-dead-manager-of-silk-department-of-h-hentz-co.html | ALEXDER BLUI, BROKER, 4, DEAD; Manager of Silk Department of H, Hentz & Co, Succumbs at His Summer Home. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/30000-for-game-study-gift-of-arms-maker-enables-courses-in.html | $30,000 FOR GAME STUDY.; Gift of Arms Maker Enables Courses in Universities. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/order-for-rail-coaches.html | Order for Rail Coaches. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/miss-gijstis-wed-to-h-l-ilhgersoll-member-of-virginia-family-is.html | MISS GIJSTIS WED TO H, L. IHGERSOLL; Member of Virginia Family Is Married in Home Here of Mr. and Mrs. F, L, Whitmarsh. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/196-to-get-printers-diplomas.html | 196 to Get Printers' Diplomas. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/charles-h-niehaus-noted-sculptor-dies-designed-the-francis-scott.html | CHARLES H. NIEHAUS, NOTED SCULPTOR, DIES; Designed the Francis Scott Key Memorial in Baltimore and Many Washington Statues. | True | Bpecia! to THZ NEW YORK TXUcS. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/three-maine-anglers-drown.html | Three Maine Anglers Drown. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/roses-dominate-white-plains-show-estates-of-mrs-hh-lehman-and-mrs.html | ROSES DOMINATE WHITE PLAINS SHOW; Estates of Mrs. H.H. Lehman and Mrs. Arthur Lehman Among Winners. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/penn-in-coast-race.html | Penn in Coast Race. | True | | C1B 264802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/new-nra-to-delay-voluntary-codes-oneill-and-aides-seek-first-to.html | NEW NRA TO DELAY VOLUNTARY CODES; O'Neill and Aides Seek First to Determine Legal Status of 'Skeleton' Act. | True | Special to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/americans-to-bow-at-british-court-helen-jacobs-tennis-star-is-among.html | AMERICANS TO BOW AT BRITISH COURT; Helen Jacobs, Tennis Star, Is Among Those Who Will Be Presented Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/fire-risk-income-up-in-connecticut-premium-returns-last-year-were.html | FIRE RISK INCOME UP IN CONNECTICUT; Premium Returns Last Year Were $11,153,621, Against $10,245,777 in 1933. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/dark-hope-beats-identify-by-nose-wins-5000-added-event-as.html | DARK HOPE BEATS IDENTIFY BY NOSE; Wins $5,000 Added Event as Narragansett Park Opens -- Vicar Runs Third. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/export-copper-off-again-sales-at-745c-lowest-price-of-decline.html | EXPORT COPPER OFF AGAIN; Sales at 7.45c, Lowest Price of Decline -- Domestic Holds at 9c. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/mrs-dolan-baruch-lose-golf-cup-defenders-bow-to-mrs-welsh-and-hall.html | MRS. DOLAN, BARUCH LOSE; Golf Cup Defenders Bow to Mrs. Welsh and Hall, 2 Up. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/guilty-in-passport-fraud-eximmigration-guard-admits-charge-sentence.html | GUILTY IN PASSPORT FRAUD; Ex-Immigration Guard Admits Charge -- Sentence Is Deferred. | True | | C1B 264802 |
| 1935-06-20 | 1935-06-20 | https://www.nytimes.com/1935/06/20/archives/gen-louis-v-caziarc.html | GEN, LOUIS V. CAZIARC. | True | | C1B 264802 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/museum-to-teach-oriental-rug-art-appreciation-courses-will-be-held.html | MUSEUM TO TEACH ORIENTAL RUG ART; Appreciation Courses Will Be Held at the Metropolitan July 8 to Aug. 15. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/rev-dr-l-h-murlin.html | REV, DR, L. 'H, MURLIN. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bennet-woolley.html | Bennet -- Woolley. | True | Splgl to lqw YoK Ts. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/lehman-summons-mayor-to-confer-on-vice-tomorrow-valentine-included.html | LEHMAN SUMMONS MAYOR TO CONFER ON VICE TOMORROW; Valentine Included in Call to Discuss Grand Jury Request for a Special Inquiry. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/rosenbaums-raise-settlement-offer-tender-350000-in-cash-instead-of.html | ROSENBAUMS RAISE SETTLEMENT OFFER; Tender $350,000 in Cash, Instead of $277,000, to Pay Debt to Grain Company. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/loan-group-told-of-payment-gains-all-are-rising-chairmen-at-lake.html | LOAN GROUP TOLD OF PAYMENT GAINS; All Are Rising, Chairman at Lake Placid Say, Including Delinquent Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1935 Compared With Preceding Years. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/belgium-seizes-two-as-spies.html | Belgium Seizes Two as Spies. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/1viartha-stockton-to-become-a-bride-her-parents-in-princeton-tell.html | 1VIARTHA STOCKTON TO BECOME A BRIDE; Her Parents in Princeton Tell { of Her Engagement to Clinton E, Brush 3d. | True | Special to Tm IT No TrrS. | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/normandie-docks-after-slower-trip-weather-and-an-adverse-tide-force.html | NORMANDIE DOCKS AFTER SLOWER TRIP; Weather and an Adverse Tide Force French Ship to Reach Pier Behind Schedule. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/relief-work-planned-for-500000-women-in-program-giving-them-status.html | Relief Work Planned for 500,000 Women In Program Giving Them Status of Men | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/beveridge-used-words.html | Beveridge Used Words. | True | JOHN F. CURRAN | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/iajor-estian-deid-in-georgia-retired-from-marine-corps-in-1930.html | IAJOR ES-TIAN DE/iD IN GEORGIA; Retired From Marine Corps in 1930 After 22 Years, Mainly Passedin Insular Posts. | True | Specfal to Nl No Tne.' | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/associates-at-rites-for-marvyn-scudder-service-for-investment.html | ASSOCIATES AT RITES FOR MARVYN SCUDDER; Service for Investment Broker Takes Place in Chantry of St. Thomas Church. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/france-bans-norris-operator-in-marks-colonel-now-in-london-said-by.html | FRANCE BANS NORRIS, OPERATOR IN MARKS; Colonel, Now in London, Said by Associate to Be Accused of 'Fantastic Crimes.' | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/noranda-mines.html | Noranda Mines. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/hotel-sues-jolson-for-radio-slander-nbc-also-is-accused-in-claim.html | HOTEL SUES JOLSON FOR RADIO 'SLANDER'; N.B.C. Also Is Accused in Claim for $100,000 Damages -- Senate Inquiry Sought. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/jockey-gilbert-is-home-first-with-indian-broom-and-gold-foam-at.html | Jockey Gilbert Is Home First With Indian Broom and Gold Foam at Aqueduct; GOLD FOAM TAKES THE ISLAND PARK | True | By Bryan Field. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/schenck-signs-miss-bergner.html | Schenck Signs Miss Bergner. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/lutherans-tighten-rules-on-marriage-divorce-condemned-by-new-york.html | LUTHERANS TIGHTEN RULES ON MARRIAGE; Divorce Condemned by New York Synod -- Two in 'First House of Land' Cited. | True | By Rachel K. M'Dowell. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/american-yacht-club-fleet-off-on-annual-race-after-a-twelvehour.html | American Yacht Club Fleet Off on Annual Race After a Twelve-Hour Delay; 18 YACHTS START IN 80-MILE RACE | True | By John Rendel. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/american-stocks-off-in-london-market-paris-list-weak-at-close.html | American Stocks Off in London Market; Paris List Weak at Close; Losses in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/congress-pressed-to-quit-by-july-15-leaders-cling-to-hope-despite.html | CONGRESS PRESSED TO QUIT BY JULY 15; Leaders Cling to Hope Despite Jams on Holding Unit Bill and Holt Election Case. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mayor-signs-bill-for-sunday-shows-performances-are-made-legal-as-la.html | MAYOR SIGNS BILL FOR SUNDAY SHOWS; Performances Are Made Legal as La Guardia Acts Swiftly on Local Ordinance. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/eden-to-discuss-question.html | Eden to Discuss Question. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/baron-de-blu-oie-soldier-and-author-prominent-bffsher-to-llaoe-a.html | BARON DE BLuS OIES; SOLDIER AND AUTHOR; Prominent Bffsher to llaoe a Military Funeral at Los Angeles Tomorrow. | True | pecial to THE I'W YORK WI[IS. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/seeks-leadership-in-15th-ad.html | Seeks Leadership in 15th A.D. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/cloth-mills-commended-converters-body-finds-producers-upholding.html | CLOTH MILLS COMMENDED.; Converters' Body Finds Producers Upholding Code Provisions. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ethiopia-demands-border-observers-asks-league-to-send-neutral.html | ETHIOPIA DEMANDS BORDER OBSERVERS; Asks League to Send Neutral Watchers to Prove Empire's Pacific Intentions. | True | By Clarence K. Streit. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/works-division-vacations.html | Works Division Vacations. | True | MANHATTANITE | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bennett-opposes-rail-change.html | Bennett Opposes Rail Change. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/asserts-railroads-fight-economies-eastman-tells-credit-men-the.html | ASSERTS RAILROADS FIGHT ECONOMIES; Eastman Tells Credit Men the Waste of Competition Can No Longer Be Ignored. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/thurber-to-marry-illustrator-gets-licenses-in-two-towns-to-marry.html | THURBER TO MARRY.; Illustrator Gets Licenses in Two Towns to Marry Helen Wismer. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/jewelers-president-retires.html | Jewelers' President Retires. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/voters-to-decide-power-plant-issue-la-guardia-declares-he-will-seek.html | VOTERS TO DECIDE POWER PLANT ISSUE; La Guardia Declares He Will Seek Popular Referendum on 'Yardstick' Plan. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/irt-overpaid-4406000-mack-to-order-return-of-extra-bonds-trustee.html | I.R.T. OVERPAID $4,406,000; Mack to Order Return of Extra Bonds Trustee Got by Error. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/stocks-decline-on-tax-proposal-rush-is-made-for-exempt-bonds-sharp.html | Stocks Decline on Tax Proposal; Rush Is Made for Exempt Bonds; Sharp Drop at Opening Here Is Followed by Moderate Recovery at Close -- 'Governments' Fall, Due to New Issue Announced by the Treasury. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/yevtitch-cabinet-out-in-yugoslavia-attacks-on-croats-cause-five.html | YEVTITCH CABINET OUT IN YUGOSLAVIA; Attacks on Croats Cause Five Ministers to Quit, Forcing Premier to Do Likewise. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/susan-b-humphrey-wed-300-attend-her-marriage-to-julius-w-s-bates.html | SUSAN B. HUMPHREY WED. 300; Attend Her Marriage to Julius W. S. Bates. | True | Special to THE IqE' 'YORK TIMER. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/screen-notes.html | SCREEN NOTES | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/sigmund-long.html | SIGMUND LONG, | True | Bpecial to T NIF YOR TZE8. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ces-i-tuttle-econowlist-is-dead-professor-emeritus-since-28-of.html | C-ES' I. TUTTLE ECONOWIIST, IS DEAD; Professor Emeritus Since '28 of Wesleyan Where He Had Taught Social Science. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/reserve-ratio-down-at-bank-of-england-return-of-circulation.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Return of Circulation Increases Reserve, but Deposit Liabilities Rise Substantially. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/utility-at-rochester-challenged-on-dues-36474-for-memberships-in.html | UTILITY AT ROCHESTER CHALLENGED ON DUES; $36,474 for Memberships in Clubs Charged to Expense, Rate Hearing Shows. | True | Special to THE NEW YORK TIMES. | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/new-charter-vote-delayed-for-year-mayor-and-deutsch-express.html | NEW CHARTER VOTE DELAYED FOR YEAR; Mayor and Deutsch Express Disappointment at Inability to Get Test in Fall. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/montgomery-county-md.html | Montgomery County, Md. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/commerce-parley-in-argentina-ends-four-conventions-among-the-64.html | COMMERCE PARLEY IN ARGENTINA ENDS; Four Conventions Among the 64 Projects Backed by Pan-American Meeting. | True | By John W. White. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/water-official-held-in-montclair-theft-jh-schetty-cashier-of-the.html | WATER OFFICIAL HELD IN MONTCLAIR THEFT; J.H. Schetty, Cashier of the City Bureau, Accused of Taking $14,000 in 12 Years. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/sports-of-the-times-fair-harvard-old-eli-and-new-london.html | Sports of the Times; Fair Harvard, Old Eli and New London. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/delay-agreement-on-milwaukee-line-representatives-of-road-and-of.html | DELAY AGREEMENT ON MILWAUKEE LINE; Representatives of Road and of Investors Are to Continue Meeting Today. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-seltzer-keeps-golf-lead.html | Mrs. Seltzer Keeps Golf Lead. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/approve-dress-bureau-womens-handbag-group-plans-to-adopt-voluntary.html | APPROVE DRESS BUREAU.; Women's Handbag Group Plans to Adopt Voluntary Code. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/expert-on-munitions-for-nationalization-dr-christopher-addison.html | EXPERT ON MUNITIONS FOR NATIONALIZATION; Dr. Christopher Addison Testifies at London Inquiry That Private Plants Failed in War. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/lawyerbroker-row-dismissed.html | Lawyer-Broker Row Dismissed. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/20000-at-benefit-for-jewish-fund-vast-variety-show-presented-for.html | 20,000 AT BENEFIT FOR JEWISH FUND; Vast Variety Show Presented for Purchase of Palestine Land for Refuges. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/liquor-plant-seized-at-harrison.html | Liquor Plant Seized at Harrison. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/japanese-consulate-picketed.html | Japanese Consulate Picketed. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mercury-pickets-freed-policeman-who-caused-arrest-of-17-is-unable.html | MERCURY PICKETS FREED.; Policeman Who Caused Arrest of 17 Is Unable to Identify Them. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/rabbis-challenged-on-kosher-control-poultry-concern-here-starts-a.html | RABBIS CHALLENGED ON KOSHER CONTROL; Poultry Concern Here Starts a Court Action, Calling the Kashruth 'Mercenary.' | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/walter-vogel.html | WALTER VOGEL, | True | Special to T[E NEW YOR Ts. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/safer-river-drive-urged-auto-club-official-proposes-use-of-concrete.html | SAFER' RIVER DRIVE URGED; Auto Club Official Proposes Use of Concrete Paving. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/howard-c-levis-former-counsel-for-general-eleei-tric-company-dies.html | HOWARD C. LEVIS.; Former Counsel for General Eleei tric company Dies in France, | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/art-brevities.html | Art Brevities. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/satisfaction-in-rome.html | Satisfaction in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/berlin-market-weaker.html | Berlin Market Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/new-railroad-bill-reported-in-house-committee-submits-measure-to.html | NEW RAILROAD BILL REPORTED IN HOUSE; Committee Submits Measure to Prevent Minorities From Blocking Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/yale-and-harvard-play-today.html | Yale and Harvard Play Today. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mitchell-charges-put-up-to-keenan-cummings-turns-inquiry-over-to.html | MITCHELL CHARGES PUT UP TO KEENAN; Cummings Turns Inquiry Over to Aide in Whom Complainant Voiced Confidence. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/german-veterans-hailed-in-england-british-exservice-group-at.html | GERMAN VETERANS HAILED IN ENGLAND; British Ex-Service Group at Brighton Welcomes 29, Come to Visit Comrades' Graves. | True | By Charles A. Selden. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/lorna-livermore-bride-marriage-of-ieut-j-b-o-temple-r-n-takes-place.html | LORNA LiVERMORE BRIDE.; ! Marriage of !.ieut. J. B. O. Temple, R. N. Takes Place in Boston. | True | Special to TEm EW YOK TS. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/new-taxes-proposed.html | NEW TAXES PROPOSED. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mellen-wins-point-in-election-fight-committee-lets-him-choose.html | MELLEN WINS POINT IN ELECTION FIGHT; Committee Lets Him Choose Inspectors, but Wants Them on Leaders' Lists. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/lucylle-austin-to-wed.html | Lucylle Austin to Wed. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/canadian-traders-fight-grain-board-attack-planned-in-courts-on-bill.html | CANADIAN TRADERS FIGHT GRAIN BOARD; Attack Planned in Courts on Bill as Unconstitutional in Infringing Rights. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/financial-markets-stocks-lower-selling-on-new-taxation-prospect.html | FINANCIAL MARKETS; Stocks Lower; Selling on New Taxation Prospect Slackens in Late Trading -- Commodities Gain. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/germans-in-ship-barter-build-vessels-for-united-africa-line-in.html | GERMANS IN SHIP BARTER.; Build Vessels for United Africa Line in Return for Oil Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bronx-man-found-slain-near-auto-body-of-produce-merchant-is.html | BRONX MAN FOUND SLAIN NEAR AUTO; Body of Produce Merchant Is Discovered in Vacant Lot Opposite His Home. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/city-must-pay-for-span-court-rules-railway-is-not-liable-for-bronx.html | CITY MUST PAY FOR SPAN.; Court Rules Railway Is Not Liable for Bronx River Bridge. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/club-will-open-tonight-dance-to-be-held-at-resort-on-manursing.html | CLUB WILL OPEN TONIGHT.; Dance to Be Held at Resort on Manursing Island. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/girl-21-dies-of-burns-received-at-wedding-is-sixth-victim-and-the.html | GIRL, 21, DIES OF BURNS RECEIVED AT WEDDING; Is Sixth Victim and the Second Member of Her Family to Succumb. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/chesterrobinson.html | ChesterRobinson. | True | Spee193 to NL*W yow',.c' o3s. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/president-guides-rural-projects-tells-state-reads-future-wellbeing.html | PRESIDENT GUIDES RURAL PROJECTS; Tells State Reads Future Well-Being of Millions Hinges on Program. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/appointed-to-west-point.html | Appointed to West Point. | True | | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/2250000-bonds-for-nassau-today-county-issue-awarded-to-lehman.html | $2,250,000 BONDS FOR NASSAU TODAY; County Issue, Awarded to Lehman Brothers Group, to Be Offered to the Public. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/agreement-cuts-output-of-copper-during-may.html | Agreement Cuts Output Of Copper During May | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/warburg-resigns-as-bank-official-quits-as-vice-chairman-of-the.html | WARBURG RESIGNS AS BANK OFFICIAL; Quits as Vice Chairman of the Manhattan Company's Board but Remains a Director. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-george-mckeon.html | MRS. GEORGE McKEON. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/egypts-independence.html | Egypt's Independence. | True | ALICE HENDERSON | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/patman-to-revive-bonus-bill.html | Patman to Revive Bonus Bill. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/democrats-will-not-push-roosevelts-tax-program-at-this-congress.html | DEMOCRATS WILL NOT PUSH ROOSEVELT'S TAX PROGRAM AT THIS CONGRESS SESSION; WORD SPREAD BY LEADERS | | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/allstar-ten-off-to-play-canadians-college-lacrosse-squad-will-hold.html | ALL-STAR TEN OFF TO PLAY CANADIANS; College Lacrosse Squad Will Hold First Game Wednesday in New Westminster, B.C. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/design-prizes-awarded-student-winners-announced-in-institute-of.html | DESIGN PRIZES AWARDED.; Student Winners Announced In Institute of Decorators Contest. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ship-radio-men-see-owners-today-parley-will-consider-terms-of-new.html | SHIP RADIO MEN SEE OWNERS TODAY; Parley Will Consider Terms of New Compact as Outcome of Manhattan Strike. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/tilden-and-chapin-win.html | Tilden and Chapin Win. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/madora-thomson-wed-in-farmington-she-has-eight-attendants-at-her.html | MADORA THOMSON WED IN FARMINGTON; She Has Eight Attendants at Her Marriage to Barclay Cooke of Paterson. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/adolph-stern.html | ADOLPH STERN. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/tiberius-wins-gold-cup-defeats-woodwards-alcazar-in-2-12mile-chase.html | TIBERIUS WINS GOLD CUP.; Defeats Woodward's Alcazar In 2 1/2-Mile Chase at Ascot. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/eden-will-proceed-to-rome-for-talks-british-hope-that-french-and.html | EDEN WILL PROCEED TO ROME FOR TALKS; British Hope That French and Italian Naval Delegates Will Then Visit London. | True | Special Cable to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/veterans-report-urges-curb-on-aid-amendment-is-demanded-to-cover.html | VETERANS' REPORT URGES CURB ON AID; Amendment Is Demanded to Cover All Laws and Take Issue Out of Politics. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/grace-moore-explains-lays-report-of-refusal-to-sing-before-royalty.html | GRACE MOORE EXPLAINS.; Lays Report of Refusal to Sing Before Royalty to Error. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/will-gallop-and-cervantes-win-as-watertown-horse-show-starts-former.html | Will Gallop and Cervantes Win As Watertown Horse Show Starts; Former Takes Jumping Blue Over 4-Foot Barriers, While Stablemate Triumphs Among Hacks -- Connemara Is Double Victor -- Lightweight Hunter Event to Double Entry. | True | By Emanuel Strauss. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/suspends-nazi-rallies-goebbels-orders-holiday-in-july-for.html | SUSPENDS NAZI RALLIES.; Goebbels Orders Holiday in July for Propaganda Speakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/family-head-gets-25-job-repays-in-year-242-aid.html | Family Head Gets $25 Job, Repays in Year $242 Aid | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/margaret-whomslen-married.html | Margaret WhomsleN Married. | True | Special to T NgW Yo TrS. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/jane-c-prouty-wed-to-william-smith-jr-ceremony-is-performed-by-two.html | JANE C. PROUTY WED TO WILLIAM SMITH JR.; Ceremony Is Performed by Two Ministers in the First Parish Church in Brookline. | True | gpecial to THE NEW YOP TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/fort-hamilton-polo-canceled.html | Fort Hamilton Polo Canceled. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/sec-adds-exemptions-new-rule-modifies-ban-on-credit-by-broker.html | SEC ADDS EXEMPTIONS.; New Rule Modifies Ban on Credit by Broker. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/crying-sam-lowe-held-in-14th-arrest-suspect-picked-up-by-police-on.html | CRYING 'SAM' LOWE HELD IN 14TH ARREST; Suspect Picked Up by Police on Pistol Charge Is Tearful Thief. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bumstead-heads-gw-helme-co.html | Bumstead Heads G.W. Helme Co. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/inquiry-aid-threatened-counsel-to-congressional-group-tells-of.html | INQUIRY AID THREATENED.; Counsel to Congressional Group Tells of Phone Calls. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/omaha-strike-is-ended-arbitrators-agree-on-terms-trolley-workers.html | OMAHA STRIKE IS ENDED.; Arbitrators Agree on Terms -- Trolley Workers Return Today. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/stock-stagnation-is-puzzling-japan-sag-in-prices-despite-rising.html | STOCK STAGNATION IS PUZZLING JAPAN; Sag in Prices Despite Rising Trade Is Regarded by Some Circles as Bad Portent. | True | By Hugh Byas. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/90-will-visit-exchange-partners-and-employes-of-outoftown-firms.html | 90 WILL VISIT EXCHANGE.; Partners and Employes of Out-of-Town Firms Coming Here Monday. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/digging-up-grass-roots-maybe-kansas-originated-the-phrase-but-it.html | DIGGING UP 'GRASS ROOTS.'; Maybe Kansas Originated the Phrase, but It Was Used Elsewhere. | True | CHARLES E. FUNK. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/hungarian-movie-barred.html | Hungarian Movie Barred. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/la-guardia-chides-city-republicans-tells-15th-ad-club-they-cheered.html | LA GUARDIA CHIDES CITY REPUBLICANS; Tells 15th A.D. Club They Cheered When He Promised Non-Political Rule. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-moodys-defeat-sends-odds-to-3-to-1.html | Mrs. Moody's Defeat Sends Odds to 3 to 1 | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/loughran-floored-but-rallies-to-win-knocked-down-by-impellittiere.html | LOUGHRAN FLOORED BUT RALLIES TO WIN; Knocked Down by Impellittiere in Fourth, Then Arises to Score in 10 Rounds. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/the-three-hundred.html | THE THREE HUNDRED. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/sec-act-revision-is-proposed-by-bar-american-association-committee.html | SEC ACT REVISION IS PROPOSED BY BAR; American Association Committee Holds Simplified Law Would Ease Operation. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/chicago-curb-continues-members-who-retire-will-draw-down-921-each.html | CHICAGO CURB CONTINUES.; Members Who Retire Will Draw Down $921 Each. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-fj-hekma-honored.html | Mrs. F.J. Hekma Honored. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/byron-stillman.html | BYRON STILLMAN, | True | Special to T IBW YOR TIES, | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/einstein-and-mann-get-harvard-honor-wallace-among-10-others-winning.html | EINSTEIN AND MANN GET HARVARD HONOR; Wallace Among 10 Others Winning Degrees Despite Show of Alumni Opposition. | True | From a Staff Correspondent. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/jones-improving-after-operation-condition-of-golf-star-is.html | JONES IMPROVING AFTER OPERATION; Condition of Golf Star Is Satisfactory After His Appendix Is Removed. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bonus-for-mining-employes.html | Bonus for Mining Employes. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/foreign-exchange-thursday-june-20-1935.html | FOREIGN EXCHANGE; Thursday, June 20, 1935. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/directors-held-liable-for-frauds-court-puts-stock-swindle-onus-on.html | DIRECTORS HELD LIABLE FOR FRAUDS; Court Puts Stock Swindle Onus on Company Heads Under the Martin Act. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/win-at-flower-show-mrs-f-dewey-everett-and-mrs-harold-jennys-get.html | WIN AT FLOWER SHOW.; Mrs. F. Dewey Everett and Mrs. Harold Jennys Get Awards. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/colon-oil-to-default-airey-tells-meeting-interest-on-bonds-will-not.html | COLON OIL TO DEFAULT.; Airey Tells Meeting Interest on Bonds Will Not Be Paid July 1. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/miss-sylvia-brown-is-wed.html | Miss Sylvia Brown Is Wed, | True | Special to THK NSW yoRc Tnrs. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/germans-defended-in-czech-parliament-will-not-accept-a-position-of.html | GERMANS DEFENDED IN CZECH PARLIAMENT; Will Not Accept a Position of Secondary Importance, Says an Aide of Henlein. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/gold-certificates-in-banks-a-record-100013000-rise-in-week-due.html | GOLD CERTIFICATES IN BANKS A RECORD; $100,013,000 Rise in Week Due Partly to Gain of $73,000,000 in Nation's Stocks of Metal. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/tire-casing-shipments-up-aprils-5143599-total-is-159-higher-than.html | TIRE CASING SHIPMENTS UP; April's 5,143,599 Total Is 15.9% Higher Than Same Month in 1934. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/george-s-jackson-grain-expert-dead-president-of-baltimore-dairy.html | GEORGE S. JACKSON, GRAIN EXPERT, DEAD; President of Baltimore Dairy tlad Held Many Federal Posts in Food Relief in Europ,. | True | Special to T BYIw Yol Tues. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/when-new-york-was-clean.html | When New York Was Clean. | True | FRANK R. CHAMBERS | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/crippled-pickets-torture-harris-magistrate-held-prejudiced-unable.html | CRIPPLED PICKETS 'TORTURE' HARRIS; Magistrate, Held Prejudiced, Unable to Avoid Horns of Dilemma in ERB Case. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/blackmer-denies-he-will-return.html | Blackmer Denies He will Return | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/wins-45000-for-auto-hurts.html | Wins $45,000 for Auto Hurts. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/champion-companies-refunding.html | Champion Companies' Refunding | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/iloparley-backs-hours-cut-accord-adopts-by-81-to-33-convention-on.html | I.L.O.PARLEY BACKS HOURS CUT ACCORD; Adopts by 81 to 33 Convention on 40-Hour Principle Without Living Standard Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/newcomers-ask-exchange-listing-greyhound-on-curb-here-and-pacific.html | NEWCOMERS ASK EXCHANGE LISTING; Greyhound, on Curb Here, and Pacific Fisheries, on San Francisco Curb, Apply. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/smith-revere.html | Smith -- Revere. | True | Special to THK NEW YOR TIMEg | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/press-comment-on-presidents-tax-message.html | Press Comment on President's Tax Message | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/overbids-help-ontario-subscriptions-above-20000000-for-bonds-will.html | OVERBIDS HELP ONTARIO.; Subscriptions Above $20,000,000 for Bonds Will Be Used. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/yonkers-ferry-line-to-check-skirts-free-so-girl-hikers-can-wear.html | Yonkers Ferry Line to check Skirts Free, So Girl Hikers Can Wear Shorts in Jersey | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/dairymen-endorse-farm-aid-program-2000-delegates-at-syracuse-accept.html | DAIRYMEN ENDORSE FARM AID PROGRAM; 2,000 Delegates at Syracuse Accept Association Plan to Rehabilitate Milk Industry. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/sir-william-l-a-goulding-governor-of-bank-of-ireland-and-railway.html | SIR WILLIAM L. A. GOULDING; Governor of Bank of Ireland and Railway Director. | True | SpecLe. l Cable to T lew :o T;. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/book-notes.html | BOOK NOTES | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/will-study-jobless-insurance.html | Will Study Jobless Insurance. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bank-clearances-near-years-peak-weeks-total-for-twentytwo-cities-57.html | BANK CLEARANCES NEAR YEAR'S PEAK; Week's Total for Twenty-two Cities 5.7 Per Cent Larger Than in 1934. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/news-of-the-stage-gallows-orchard-as-a-play-by-noel-pierce-sundry.html | NEWS OF THE STAGE; ' Gallows Orchard' as a Play by Noel Pierce -- Sundry Items of Broadway and the Country. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/wife-must-pay-alimony.html | Wife Must Pay 'Alimony.' | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/william-watson-0neil.html | WILLIAM WATSON 0NEIL. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/robbie-loses-600-compact.html | Robbie' Loses $600 Compact. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-hm-lehman-wins-bloom-prize-captures-special-award-on-4th-day-of.html | MRS. H.M. LEHMAN WINS BLOOM PRIZE; Captures Special Award on 4th Day of Westchester County Flower Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/labors-demand-for-federal-railroads.html | Labor's Demand for Federal Railroads | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-thorne-reaches-final-at-rye-by-defeating-mrs-arneill-4-and-3.html | Mrs. Thorne Reaches Final at Rye By Defeating Mrs. Arneill, 4 and 3; Finishes With Five Pars to Advance in Westchester-Fairfield Golf Tournament -- Mrs. Collins Conquers Mrs. Stevens, 2 and 1 -- Victors Play for Laurels at Apawamis Today. | True | By Maribel Y. Vinson. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/world-liberalism-urged-by-dr-butler-columbia-president-in-paris.html | WORLD LIBERALISM URGED BY DR. BUTLER; Columbia President in Paris Says Supreme Court's NRA Stand Gives Sound Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/spinning-activities-slightly-less-in-may-834-of-capacity-lowest-of.html | SPINNING ACTIVITIES SLIGHTLY LESS IN MAY; 83.4% of Capacity Lowest of 1935, Comparing With 98.2 Year Ago. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/quits-episcopal-pulpit-for-mates-post-at-sea.html | Quits Episcopal Pulpit For Mate's Post at Sea | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ice-company-buys-into-brewery.html | Ice Company Buys Into Brewery | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/excountess-albani-weds-concert-singer-has-been-bride-of-h-w.html | EX-COUNTESS ALBANi WEDS; Concert Singer Has Been Bride of H. W, Caldwell Since June 8, | True | Special to Tm Nsw YonK TS. | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/braddock-is-honored-200-attend-testimonial-dinner-to-the-new.html | BRADDOCK IS HONORED.; 200 Attend Testimonial Dinner to the New Champion. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/harvard-elects-5-overseers.html | Harvard Elects 5 Overseers. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/49-paid-for-copper-cent-sale-of-rare-large-coins-in-borcky.html | $49 PAID FOR COPPER CENT; Sale of Rare Large Coins in Borcky Collection Ends. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/dsricr-jtdcb-isor-of-xs-ead-at-s4-father-of-daily-worker-editor.html | DSRICr JtDCB iSOR oF xs EAD AT S4; Father of Daily Worker Editor Served on Bench 22 Years J Championed States' Rights. | True | poCl to T NEV Yo TB. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/canadian-concern-files-data-with-sec-windsor-brokerage-firm-is.html | CANADIAN CONCERN FILES DATA WITH SEC; Windsor Brokerage Firm Is Among the 123 Applying for Registration. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ship-subsidy-bill-is-urged-in-house-committee-upholds-it-despite-it.html | SHIP SUBSIDY BILL IS URGED IN HOUSE; Committee Upholds It Despite Its Differences From Views of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/rare-books-bring-9900.html | Rare Books Bring $9,900. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/zoo-ban-on-dogs-urged-park-department-says-pets-have-harmful-effect.html | ZOO BAN ON DOGS URGED.; Park Department Says Pets Have Harmful Effect on Animals. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/inquiry-plan-is-pressed.html | Inquiry Plan Is Pressed. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/industrial-output-shows-slight-gain-indexs-on-distribution.html | INDUSTRIAL OUTPUT SHOWS SLIGHT GAIN; Indexs on Distribution Activity Declined Sharply in May, Conference Board Says. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/eden-to-urge-paris-to-get-berlin-pact-said-to-have-offer-he-arrives.html | EDEN TO URGE PARIS TO GET BERLIN PACT; SAID TO HAVE OFFER; He Arrives in French Capital, Believed to Have Definite Hitler Arms Proposals. | True | By P.j. Philip. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/tax-pennsylvania-amusements.html | Tax Pennsylvania Amusements. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/hundreds-attend-white-plains-fete-westchester-residents-support.html | HUNDREDS ATTEND WHITE PLAINS FETE; Westchester Residents Support Woman's Committee Event for Benefit of Needy. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bauer-to-address-women.html | Bauer to Address Women. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ousted-official-indicted-robert-m-sweitzer-accused-of-414129.html | OUSTED OFFICIAL INDICTED; Robert M. Sweitzer Accused of $414,129 Shortage in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/commodity-clubs-election.html | Commodity Club's Election. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/flier-waves-to-wife-then-dies-in-plane-two-brazilian-aviators-lose.html | FLIER WAVES TO WIFE, THEN DIES IN PLANE; Two Brazilian Aviators Lose Lives in Rio Dash -- Six in Belgian Craft Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/child-to-the-f-m-bishops.html | Child to the F. M. Bishops. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/early-gains-lost-in-paris-wireless-to-the-new-york-times.html | Early Gains Lost in Paris.; Wireless to THE NEW YORK TIMES. | True | | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/treasury-to-offer-100000000-issue-bonds-bearing-3-per-cent-interest.html | TREASURY TO OFFER $100,000,000 ISSUE; Bonds, Bearing 3 per Cent Interest, Will Be Sold to Highest Bidders Monday. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/graduated-as-teachers-13-in-class-of-hebrew-training-school-get.html | GRADUATED AS TEACHERS.; 13 in Class of Hebrew Training School Get Diplomas. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ledsonbdleyi83-i-dfin-london-art-collector-stricken-with-pneumonia.html | IEDSON-.BDLEYi-83, I DF.'IN LONDON; Art Collector Stricken With Pneumonia on Annual European Visit. | True | Special Cable to N..IW Yo,l: muI. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/newsprint-mergers-reported-in-canada-strong-combination-said-to-be.html | NEWSPRINT MERGERS REPORTED IN CANADA; Strong Combination Said to Be Urged to Back Consolidation of 20 Into Few Companies. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/marshall-field-puts-a-store-aboard-train-merchandise-express-of-12.html | MARSHALL FIELD PUTS A STORE ABOARD TRAIN; ' Merchandise Express' of 12 Cars Will Take Sales Force and Goods on Long Tour. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/joy-gilder-a-b-ride-ih-givil-gerfo-she-and-df-albe-claude-of-the.html | JOY GILDER A B .RIDE IH GIVIL GERFO; She and Dr. Albe Claude of! the Rockefeller Institute for Medical Research Wed. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-ruth-g-walters-wed-to-d-tew-2d-marriage-is-performed-at-rye-n-y.html | MRS. RUTH G. WALTERS WED TO S. D. TEW 2D; Marriage Is Performed at Rye, N. Y., Early in Morning by Justice of Peace. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/medals-to-truck-drivers-society-honors-six-for-record-of-1265000.html | MEDALS TO TRUCK DRIVERS; Society Honors Six for Record of 1,265,000 Miles Without Mishap. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/j-h-watson-dins-brookl-la-attorney-for-more-than-half-a-century-was.html | j. H. WATSON Dins; BROOKL LA; Attorney for More Than Half a Century Was President of. Lumber Company. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ethiopians-balk-at-shoes.html | Ethiopians Balk at Shoes. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/police-act-in-fixer-case-patrolman-on-trial-by-department-denies-he.html | POLICE ACT IN 'FIXER' CASE; Patrolman on Trial by Department Denies He Knew Flaherty. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/rockefeller-protests-levy.html | Rockefeller Protests Levy. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/grains-go-higher-as-rains-hit-crops-early-decline-on-erroneous.html | GRAINS GO HIGHER AS RAINS HIT CROPS; Early Decline on Erroneous Report of Dry Weather Is Quickly Overcome. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/dies-on-wedding-trip-4fter-ship-operation-f-w-hobbs-jr-boston.html | DIES ON WEDDING TRIP 4FTER SHIP OPERATION; F. W. Hobbs Jr., Boston Broker, Succumbs at Cork to Acute Appendicitis. | True | pecdal Cable to T lzw YORK TIDIES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/kateleedy-young-andsames-heroy-ir-wed-in-a-floral-setting-at-st.html | KateLeedy Young andSames Heroy Ir. " Wed in a Floral Setting at St. James's | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/childproof-refrigerators.html | Child-Proof Refrigerators. | True | WILLIAM BROWN | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/hears-16-on-alien-racket-grand-jury-gets-evidence-that-may-trap.html | HEARS 16 ON ALIEN RACKET; Grand Jury Gets Evidence That May Trap Ex-Federal Men. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/925-pay-high-rate-light-suit-holds-edison-company-is-accused-of.html | 925 PAY HIGH RATE, LIGHT SUIT HOLDS; Edison Company Is Accused of This Method of Balancing a Few Below-Cost Contracts. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/camera-displays-improved-defense-italian-heavyweight-shows-to.html | CARNERA DISPLAYS IMPROVED DEFENSE; Italian Heavyweight Shows to Advantage in Drills With McGee and Brown. | True | By Joseph C. Nicholas. | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-cpercy-hopper.html | MRS. C,'PERCY HOPPER,' | True | Special to T NSW YOP TS. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/438-am-tomorrow-ushers-in-summer-the-sun-does-not-rise-until-almost.html | 4:38 A.M. TOMORROW USHERS IN SUMMER; The Sun Does Not Rise Until Almost an Hour Later, but Will Shine Brightly. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/plane-to-land-at-quarter-speed.html | Plane to Land at Quarter Speed. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mr-rogers-hails-a-tax-he-considers-painless.html | Mr. Rogers Hails a Tax He Considers Painless | True | WILL ROGERS | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/tap-dances-to-death-young-woman-falls-four-stories-from-chicago.html | TAP DANCES TO DEATH.; Young Woman Falls Four Stories from Chicago Hotel Window. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/exchange-seat-transfer-up.html | Exchange Seat Transfer Up. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/la-guardias-dolls-bow-to-tokyo-emperor-premier-and-mayor-acclaim.html | La Guardia's Dolls Bow to Tokyo Emperor; Premier and Mayor Acclaim Messengers | True | Special Cable to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/cuban-who-took-movie-of-execution-acquitted.html | Cuban Who Took Movie Of Execution Acquitted | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bergel-movement-laid-to-small-groups-witness-at-hearing-thinks-a.html | BERGEL MOVEMENT LAID TO SMALL GROUPS; Witness at Hearing Thinks a Few Jewish Members of National Student League Started It. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/statement-of-bank-of-france-french-bank-rate-is-reduced-to-5.html | Statement of Bank of France.; FRENCH BANK RATE IS REDUCED TO 5% | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/student-flier-lands-in-river.html | Student Flier Lands in River. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/islouise-l-rich-ehgagedto-wn-descendant-of-rich-earl-ofi-warwick.html | IS,LOUISE L. RICH EHGAGED.TO W[N; Descendant of Rich, Earl ofI Warwick, Will Be Wed to Chandler K. Garland.' | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/weekly-statement-of-bank-of-canada-increases-in-deposits-united.html | WEEKLY STATEMENT OF BANK OF CANADA; Increases in Deposits, United States Funds and Reserve Ratio Reported. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/californian-dies-at-100.html | Californian Dies at 100. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/suit-asks-26910000-for-chain-telegrams-second-informer-action-in.html | SUIT ASKS $26,910,000 FOR CHAIN TELEGRAMS; Second 'Informer' Action in New Jersey in 2 Days Again Cites the Western Union. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/assails-rugged-individualism.html | Assails Rugged Individualism. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/texas-democrats-fight-elliott-roosevelt.html | Texas Democrats Fight Elliott Roosevelt; | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/plane-hits-auto-3-die-members-of-family-are-killed-in-car-as-army.html | PLANE HITS AUTO, 3 DIE.; Members of Family Are Killed in Car as Army Craft Crashes. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/no-paris-announcement.html | No Paris Announcement. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/tanker-hits-rocks-off-england.html | Tanker Hits Rocks Off England. | True | | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/asks-transport-control-luckenbach-would-have-the-icc-regulate-all.html | ASKS TRANSPORT CONTROL; Luckenbach Would Have the I.C.C. Regulate All Fields. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/debate-over-holt-delays-his-seating-strong-opposition-to-claims-of.html | DEBATE OVER HOLT DELAYS HIS SEATING; Strong Opposition to Claims of West Virginian Develops Among Senators. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/somerville-tops-wright-at-19th-us-golfer-put-out-of-title-golf-in.html | SOMERVILLE TOPS WRIGHT AT 19TH; U.S. Golfer Put Out of Title Golf in Canada When He Misses 6-Foot Putt. | True | By the Canadian Press. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/colorful-throng-to-watch-crews-of-yale-and-harvard-row-today-yale.html | Colorful Throng to Watch Crews of Yale and Harvard Row Today; YALE CREW CHOICE FOR VARSITY RACE | True | By Robert F. Kelley. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/wallace-predicts-constitution-issue-local-and-federal-functions.html | WALLACE PREDICTS CONSTITUTION ISSUE; Local and Federal Functions Call for a New Attitude, He Says in Harvard Talk. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/commodity-markets-rubber-and-copper-fall-hides-and-coffee-rally.html | COMMODITY MARKETS.; Rubber and Copper Fall; Hides and Coffee Rally -- Grains and Cotton Up in Cash Trading. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/german-journalists-in-athens.html | German Journalists in Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/baptist-chief-pleads-for-fight-on-liquor-thousands-of-young.html | BAPTIST CHIEF PLEADS FOR FIGHT ON LIQUOR; Thousands of Young Acquiring Taste for Alcohol, Dr. Shaw Warns Conference. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/charles-h-e-trick.html | CHARLES H E. TRICK. | True | SpecfsJ to NEW YO Tnzs. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/colleges-and-senator-glass.html | COLLEGES AND SENATOR GLASS. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/gobel-plan-expected-today.html | Gobel Plan Expected Today. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/michael-j-mullen-of-hief-clerk-in-the-office-queens-jury.html | MICHAEL J. MULLEN.; of (hief Clerk in the Office Queens Jury Commissioner, | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/milk-differential-assailed-in-report-special-master-in-companys.html | MILK DIFFERENTIAL ASSAILED IN REPORT; Special Master in Company's Suit Calls It Discriminatory and Unconstitutional. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/greyhound-wins-3yearold-trot-sets-seasons-record-for-his-age-at-204.html | GREYHOUND WINS 3-YEAR-OLD TROT; Sets Season's Record for His Age at 2:04 1/4 as Lexington Meeting Ends. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/van-sweringen-co-in-receivership-suit-action-filed-in-cleveland.html | VAN SWERINGEN CO. IN RECEIVERSHIP SUIT; Action Filed in Cleveland Asks Judgment on Four $1,000 Bonds, Charging Fraud. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/come-16000-miles-to-reunion.html | Come 16,000 Miles to Reunion. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/italian-woman-flier-claims-height-mark-marquise-carina-negrone-said.html | ITALIAN WOMAN FLIER CLAIMS HEIGHT MARK; Marquise Carina Negrone Said to Have Reached 39,370 Feet for a Record for Her Sex. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/budge-triumphs-in-a-3set-match-conquers-mako-his-doubles-partner-63.html | BUDGE TRIUMPHS IN A 3-SET MATCH; Conquers Mako, His Doubles Partner, 6-3, 3-6, 6-2, in London Tennis Tourney. | True | | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/cotton-is-lifted-by-loan-decision-wallaces-statement-offsets.html | COTTON IS LIFTED BY LOAN DECISION; Wallace's Statement Offsets Effects of the Weather and Drops in Other Markets. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/byron-jackson-calls-debentures.html | Byron Jackson Calls Debentures. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/miss-julia-a-tuttle.html | MISS JULIA A. TUTTLE. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/germany-reveals-a-budget-deficit-figures-for-ordinary-outlay-in.html | GERMANY REVEALS A BUDGET DEFICIT; Figures for Ordinary Outlay in Last Fiscal Year Show 414,000,000-Mark Shortage. | True | By Otto D. Tolischus. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/dividend-by-railroad-credit.html | Dividend by Railroad Credit. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/president-leaves-for-the-crew-races-he-will-see-his-son-row-with.html | PRESIDENT LEAVES FOR THE CREW RACES; He Will See His Son Row With Harvard Jayvees Against Yale at New London. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/morris-meyerfeld-jr-head-of-orpheum-theatrical-circuit-for-23-years.html | MORRIS MEYERFELD JR.; Head of Orpheum Theatrical Circuit for 23 Years, | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/cards-triumph-31-with-dizzy-dean-ace-holds-phils-to-5-safeties.html | CARDS TRIUMPH, 3-1, WITH DIZZY DEAN; Ace Holds Phils to 5 Safeties While Collins Makes Homer With One on Base. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/more-action-is-due-later.html | More Action Is Due Later. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/indians-down-senators-triumph-86-winegarners-homer-featuring-late.html | INDIANS DOWN SENATORS.; Triumph, 8-6, Winegarner's Homer Featuring Late Attack. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/brokers-to-detail-their-own-deals-exchange-at-request-of-sec-asks.html | BROKERS TO DETAIL THEIR OWN DEALS; Exchange, at Request of SEC, Asks Members to Report Operations as Principals. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ernest-nast.html | ERNEST NAST. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/for-radio-liquor-ad-ban-culkin-offers-bill-in-house-and-attacks-ben.html | FOR RADIO LIQUOR AD BAN.; Culkin Offers Bill in House and Attacks Ben Bernie. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/were-lavish-entertainers.html | Were Lavish Entertainers. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/goodyear-plan-rejected-kelly-springfield-bondholders-refuse.html | GOODYEAR PLAN REJECTED; Kelly Springfield Bondholders Refuse Reorganization Offer. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/battleship-proposal-of-britain-opposed-us-rejects-25000ton-limit.html | BATTLESHIP PROPOSAL OF BRITAIN OPPOSED; U.S. Rejects 25,000-Ton Limit Suggested to the Germans by London Government. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/laurels-for-huey-long.html | Laurels for Huey Long. | True | S.L.G. KNOX | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/president-makes-no-comment.html | President Makes No Comment. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/utility-plan-confirmed-southwest-gas-reorganization-approved-by.html | UTILITY PLAN CONFIRMED.; Southwest Gas Reorganization Approved by Court. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/roosevelt-and-the-banks-his-action-at-the-time-of-the-panic-held.html | ROOSEVELT AND THE BANKS.; His Action at the Time of the Panic Held Open to Question. | True | FABIAN FRANKLIN | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/carrel-lindbergh-develop-device-to-keep-organs-alive-outside-body.html | Carrel, Lindbergh Develop Device To Keep Organs Alive Outside Body; ' Artificial Heart' and Prepared 'Blood-Stream' Permit the Direct Study for the First Time of Organic Functions -- Invention Seen as Epoch-Making in Medical Science. | True | By William L. Laurence. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/get-north-river-bank-posts.html | Get North River Bank Posts. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/jonker-diamond-shown-here.html | Jonker Diamond Shown Here. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/goshen-trotting-off-again.html | Goshen Trotting Off Again. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/rachel-field-is-wed-to-arthur-pederson-author-becomes-the-bride-of.html | RACHEL FIELD IS WED TO ARTHUR PEDERSON; Author Becomes the Bride of Actor in Ceremony at St. George's Church. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/racket-is-charged-in-trucking-of-food-mayors-committee-also-gets.html | RACKET IS CHARGED IN TRUCKING OF FOOD; Mayor's Committee Also Gets Evidence of Discrimination Against Certain Dealers. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/canadas-exchange-fund.html | Canada's Exchange Fund. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/layup-plan-reported.html | Lay-Up Plan Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/penn-varsity-crew-departs-for-coast-holds-time-trial-on-schuylkill.html | PENN VARSITY CREW DEPARTS FOR COAST; Holds Time Trial on Schuylkill and Then Leaves for the Long Beach Race. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/charles-m-hickey.html | CHARLES M. HICKEY. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/greyglade-victor-over-hogans-fox-choice-wins-by-two-lengths-with.html | GREYGLADE VICTOR OVER HOGANS FOX; Choice Wins by Two Lengths, With Show Award Going to Hymarque at Detroit. | True | Prevails Over Hasty Belle and Combines With Hastemond to Form Daily Double. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/son-to-mrs-gg-healey.html | Son to Mrs. G.G. Healey. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-andrew-schwartz.html | MRS, ANDREW SCHWARTZ. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/germanys-foreign-trade.html | GERMANY'S FOREIGN TRADE. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/nine-gardens-are-toured-funds-raised-for-organ-for-essex-mountain.html | NINE GARDENS ARE TOURED; Funds Raised for Organ for Essex Mountain Sanatorium. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/quest-of-bowman-for-marcus-tennis-trophy-is-abruptly-checked-by.html | Quest of Bowman for Marcus Tennis Trophy Is Abruptly Checked by Lurie; LURIE IS A VICTOR IN TITLE NET PLAY | True | By Allison Danzig. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/state-hunts-broker-writ-issued-when-wf-peterson-fails-to-appear-for.html | STATE HUNTS BROKER.; Writ Issued When W.F. Peterson Fails to Appear for Questioning. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/yanks-again-down-tigers-to-gain-sixth-in-row-52-allens-masterful.html | Yanks Again Down Tigers To Gain Sixth in Row, 5-2; Allen's Masterful Hurling Prolongs Spurt -- Dickey Struck on Head by Ball, but X-Ray Reveals No Fracture. | True | By John Drebinger. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/to-tour-parks-wednesday.html | To Tour Parks Wednesday. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/hecht-anticipates-deposit-insurance-12000-banks-urged-to-qualify.html | HECHT ANTICIPATES DEPOSIT INSURANCE; 12,000 Banks Urged to Qualify Before July 1 by Subscribing to Federal Class A Stock. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/daughter-to-mrs-l-b-allen.html | Daughter to Mrs. L. B. Allen. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/textile-protection-in-philippines-urged-congressmen-ask-legislation.html | TEXTILE PROTECTION IN PHILIPPINES URGED; Congressmen Ask Legislation Pending Trade Agreement With the Islands. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/wilgus-predicts-public-rail-rule-government-ownership-and.html | WILGUS PREDICTS PUBLIC RAIL RULE; Government Ownership and Unification Certain, He Tells Parley at Canton, N.Y. | True | By F. Raymond Daniell. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bogota-strike-halted-city-services-are-resumed-under-a-temporary.html | BOGOTA STRIKE HALTED.; City Services Are Resumed Under a Temporary Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/harvard-citations-honor-12-leaders-work-accomplished-by-them-to.html | HARVARD CITATIONS HONOR 12 LEADERS; Work Accomplished by Them to Advance Science and Learning Is Told. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/garment-strike-by-35000-looms-peace-negotiations-between-cloak-and.html | GARMENT STRIKE BY 35,000 LOOMS; Peace Negotiations Between Cloak and Suit Union and Employers Collapse. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/smith-stars-in-box-as-giants-win-62-blanks-pirates-on-two-hits.html | SMITH STARS IN BOX AS GIANTS WIN, 6-2; Blanks Pirates on Two Hits After Parmelee Injures Back in Series Opener. | True | By Kingsley Childs. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/winters-78-beats-seniors.html | Winter's 78 Beats Seniors. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mayor-criticizes-new-school-plea-advises-carlin-who-denounced.html | MAYOR CRITICIZES NEW SCHOOL PLEA; Advises Carlin, Who Denounced Overcrowding, to Give Less Attention to Politics. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/divorces-traveling-wife.html | Divorces Traveling Wife. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/john-f-boylan-first-mayor-ot-union-city-n-j-victim-of-heart-disease.html | JOHN F. BOYLAN.; First Mayor ot Union City, N. J,, Victim of Heart Disease. | True | Special to Ts Nzw YORZ Tzars. ] | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/51000-sweeps-tickets-seized.html | 51,000 Sweeps Tickets Seized. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/liquor-bill.html | LIQUOR BILL. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/catch-fish-with-bare-hands.html | Catch Fish With Bare Hands. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/french-bank-rate-is-reduced-to-5-drop-from-6-coincides-with-other.html | FRENCH BANK RATE IS REDUCED TO 5%; Drop From 6% Coincides With Other Indications of Easier Money Conditions. | True | By Herbert L. Matthews. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/professor-colasantis-work.html | Professor Colasanti's Work. | True | ARDUINO COLASANTI | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/miss-wethered-loses-pairs-with-dawson-and-bows-to-babcock-and.html | MISS WETHERED LOSES.; Pairs With Dawson and Bows to Babcock and Loeffler. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/federal-railways-demanded-by-labor-holding-regulation-ineffectual.html | FEDERAL RAILWAYS DEMANDED BY LABOR; Holding Regulation Ineffectual, Union Executives Call for Public Ownership and Control. | True | By Louis Stark. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/dyckman-street-ferryboats.html | Dyckman Street Ferryboats. | True | A. BURR | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/blake-of-orioles-blanks-bears-40-old-nemesis-holds-newark-to-7.html | BLAKE OF ORIOLES BLANKS BEARS, 4-0; Old Nemesis Holds Newark to 7 Safeties -- Jeffries Drives 2 Homers, Abernathy 1. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/sec-rules-amended-first-mortgage-notes-and-security-prospectuses.html | SEC RULES AMENDED.; First Mortgage Notes and Security Prospectuses Are Involved. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mayerbaer.html | MayerBaer. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/suspends-aw-kops-commodity-exchange-withholds-privileges-for-a-week.html | SUSPENDS A.W. KOPS.; Commodity Exchange Withholds Privileges for a Week. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/presidents-talk-on-rural-resettlement.html | President's Talk on Rural Resettlement | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/controllers-win-trophy-group-wins-alfred-henry-award-for.html | CONTROLLERS WIN TROPHY; Group Wins Alfred Henry Award for Outstanding Work. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/children-building-skyscraper-bower-prize-designer-11-forgets-his.html | CHILDREN BUILDING SKYSCRAPER BOWER; Prize Designer, 11, Forgets His Sunburn in Toil on Roof to Produce Garden. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-henry-mattion-dies-in-geneva-at-56-admiralty-lawyers-widow-had.html | MRS. HENRY MATTISON DIES IN GENEVA AT 56; Admiralty Lawyer's Widow Had Gone Abroad for Daughter's Marriage. | True | Wireless to NEV YORK TxS. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/dodgers-lose-61-then-top-reds-71-drop-opener-in-eleventh-after.html | DODGERS LOSE, 6-1, THEN TOP REDS, 7-1; Drop Opener in Eleventh After Freitas and Zachary Hurl Nine-Inning Shutouts. | True | By Louis Effrat. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/donald-b-stevens.html | DONALD B. STEVENS. | True | Special to THE NBW YORK TIS. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/scholarship-awards.html | Scholarship Awards. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/appeal-by-university-head.html | Appeal by University Head. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/new-plan-is-filed-by-standard-gas-amended-sec-registration-calls.html | NEW PLAN IS FILED BY STANDARD GAS; Amended SEC Registration Calls for Security Deposits in Maturity Extensions. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/demands-fully-accepted.html | Demands Fully Accepted. | True | Special Cable to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/parker-pins-nichols-victor-in-2322-of-dyckman-oval-feature-before.html | PARKER PINS NICHOLS.; Victor In 23:22 of Dyckman Oval Feature Before 2,000 Crowd. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/garment-program-shaping-up.html | Garment Program Shaping Up. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/judge-marcel-e-cerf-appointed-by-president-april-1-to-sit-on.html | JUDGE MARCEL E. CERF.; Appointed by President April 1 to Sit on Federal Bench. | True | | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/roosevelt-defied-on-holding-groups-full-house-committee-approves.html | ROOSEVELT DEFIED ON HOLDING GROUPS; Full House Committee Approves Report Deleting the 'Death Sentence' Provision. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/in-washington-president-left-time-for-tax-decision-up-to-congress.html | In Washington; President Left Time for Tax Decision Up to Congress. | True | By Arthur Krock. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/child-to-mrs-j-o-bickmore.html | Child to Mrs. J. O. Bickmore. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/harvard-gifts-total-2375494-for-year-the-largest-370250-was.html | HARVARD GIFTS TOTAL $2,375,494 FOR YEAR; The Largest, $370,250, Was Received From the Rockefeller Foundation. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/publisher-honored-by-hungary.html | Publisher Honored by Hungary. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/45-at-de-la-salle-will-be-graduated-37-from-classical-and-8-from.html | 45 AT DE LA SALLE WILL BE GRADUATED; 37 From Classical and 8 From Grammar Departments Honored at Commencement Today. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/erin-torch-first-in-5furlong-dash-completes-double-for-dixiana.html | ERIN TORCH FIRST IN 5-FURLONG DASH; Completes Double for Dixiana Stable by 3-Length Score at Washington Park. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/western-electric-to-end-funded-debt-redeeming-35000000-debentures.html | Western Electric to End Funded Debt, Redeeming $35,000,000 Debentures Oct. 1 | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/turner-ennet.html | Turner -- Jennet | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mildred-biselle-wed-tomist-becomes-bride-of-rev-r-a4-fewlass-of-the.html | MILDRED BISSELLE WED TO,MIST; Becomes Bride of Rev, R. A4 F.ewlass of the Washington Heights Baptist Church, | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/elimination-of-turnesa-morano-and-mayo-marks-title-golf-at-canoe.html | Elimination of Turnesa, Morano and Mayo Marks Title Golf at Canoe Brook; TAILER SETS BACK ROGERS BY 2 AND 1 | True | By William D. Richardson. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-john-m-schiff-takes-berry-prize-strawberries-highly-praised-at.html | MRS. JOHN M. SCHIFF TAKES BERRY PRIZE; Strawberries Highly Praised at Oyster Bay Flowers, Fruits and Vegetable Show. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/assails-financing-of-old-paramount-english-insurance-representative.html | ASSAILS FINANCING OF OLD PARAMOUNT; English Insurance Representative Charges Collapse to Management. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/privilege-denied-to-a-reporter-appellate-division-affirms-ruling-on.html | PRIVILEGE DENIED TO A REPORTER; Appellate Division Affirms Ruling on Martin Mooney, Who Defied Grand Jury. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/three-yugoslav-convicts-slain.html | Three Yugoslav Convicts Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/barnes-says-davis-cup-hinges-on-type-of-court.html | Barnes Says Davis Cup Hinges on Type of Court | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/fur-workers-defy-green-acceptreds-international-and-industrial.html | FUR WORKERS DEFY GREEN, ACCEPTREDS; International and Industrial Amalgmate -- Communists Are in Majority. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/dr-myer-l-levin.html | Dr. MYER L. LEVIN | True | . 'Sl/L'ial to TI NzW YORK TIMIS. | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/total-federal-reserve-bank-credit-shows-an-increase-in-week-to-june.html | Total Federal Reserve Bank Credit Shows an Increase in Week to June 19 | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/miss-garrison-a-bride-montclair-girl-is-married-to-robert-a-bower.html | MISS GARRISON A BRIDE.; Montclair Girl Is Married to Robert A. Bower. | True | 8pec[al to T Iv Yoa T,,s. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/body-to-be-brought-ere.html | Body to Be Brought ere. | True | Special to Tu lmw Yo Ts. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/hauptmann-appeal-holds-state-failed-to-prove-a-felony-defense.html | HAUPTMANN APPEAL HOLDS STATE FAILED TO PROVE A 'FELONY'; Defense Argues Theft of Baby's Suit, Even if Shown, Would Not Fall Under Death Law. | True | By Russell B. Porter. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/lehman-names-dp-falconer.html | Lehman Names D.P. Falconer. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/camera-store-robbed-thieves-obtain-1000-in-loot-below-police.html | CAMERA STORE ROBBED.; Thieves Obtain $1,000 in Loot Below Police Deadline. | True |  | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/princess-is-guest-of-mrs-bloodgood-mrs-henry-a-patten-gives-a.html | PRINCESS IS GUEST OF MRS. BLOODGOOD; Mrs. Henry A. Patten Gives a Luncheon for Friends in St. Regis Roof Garden. | True |  | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/girl-routs-deputies-by-leap-to-the-floor-french-chamber-is.html | GIRL ROUTS DEPUTIES BY LEAP TO THE FLOOR; French Chamber Is Disturbed by Sudden Entry of Young Woman Seeking to Speak. | True | Wireless to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/heads-jewish-boys-camp.html | Heads Jewish Boys' Camp. | True |  | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/engineers-dance-at-white-sulphur-more-than-500-attend-event-of.html | ENGINEERS DANCE AT WHITE SULPHUR; More Than 500 Attend Event of Automotive Men -- Alpha Chi Omega to Meet. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/athletics-divide-with-white-sox-lose-second-in-twelfth-2-to-1-foxs.html | ATHLETICS DIVIDE WITH WHITE SOX; Lose Second in Twelfth, 2 to 1, Foxx's Homer Deciding the Opener in Tenth, 5 to 3. | True |  | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/philip-leigh-funeral-today.html | Philip Leigh Funeral Today. | True |  | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/montreal-fur-auction-fourday-sale-ends-higher-prices-in-various.html | MONTREAL FUR AUCTION.; Four-Day Sale Ends -- Higher Prices in Various Classes. | True |  | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/mrs-john-a-mgall-widow-of-president-of-new-york-life-insurance.html | MRS. JOHN A. M'GALL; Widow of President of New York Life Insurance Company Was 87. | True |  | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/de-beers-mines-to-redeem-bonds.html | De Beers Mines to Redeem Bonds. | True |  | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/society-ih-capitali-athotablebridal-miss-fanny-bunandsevastos-s.html | SOCIETY IH CAPITALi, AT'HOTABLEBRIDAL; Miss Fanny Bunand-Sevastos !s Married to N. i. Chipmn of U. S. Foreign Service. : 2 | True | Special to Tr'm lqBW YOlUC TIS. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/morgenthau-hits-new-liquor-bill-he-assails-possibility-of-bulk.html | MORGENTHAU HITS NEW LIQUOR BILL; He Assails Possibility of 'Bulk' Sales and Opposes FACA Control by Treasury. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/wholesale-prices-drop-third-successive-decline-was-recorded-last.html | WHOLESALE PRICES DROP.; Third Successive Decline Was Recorded Last Week. | True | Special to THE NEW YORK TIMES. | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/bronx-jail-bids-high-those-acceptable-exceed-estimated-cost-by.html | BRONX JAIL BIDS HIGH.; Those Acceptable Exceed Estimated Cost by $439,657. | True |  | C1B 265692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/newark-airport-plea-carried-to-capital-delegation-is-assured-air.html | NEWARK AIRPORT PLEA CARRIED TO CAPITAL; Delegation Is Assured Air Mail Field Will Not Be Changed Without Good Cause. | True | | C1B 265692 |
| 1935-06-21 | 1935-06-21 | https://www.nytimes.com/1935/06/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY John Chamberlain | C1B 265692 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/cooperation-plan-sought.html | Cooperation Plan Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/france-cuts-insurance-government-share-reduced-from-620000000-to.html | FRANCE CUTS INSURANCE.; Government Share Reduced From 620,000,000 to 220,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/auto-on-ferryboat-slides-into-river-driver-submerged-abandons-car.html | AUTO ON FERRYBOAT SLIDES INTO RIVER; Driver, Submerged, Abandons Car and Swims to Safety as Rescue Is Being Planned. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/helen-d-harmonson-bride-in-smyrna-del-she-and-henry-kine-weir.html | HELEN D. HARMONSON BRIDE IN SMYRNA, DEL.; She and Henry K!ine Weir United in St. Peter's Church -- They $uil Today for Bermuda. | True | Speeia/to THE 1 Jo TES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/deadlock-broken-on-house-tva-bill-shift-by-one-man-brings-vote-in.html | DEADLOCK BROKEN ON HOUSE TVA BILL; Shift by One Man Brings Vote in Committee to Report the Measure to the Floor. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/municipal-government-cost.html | Municipal Government Cost. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mrs-cowan-golf-victor-defeats-miss-ray-2-up-to-reach-winged-foot.html | MRS. COWAN GOLF VICTOR.; Defeats Miss Ray, 2 Up, to Reach Winged Foot Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/artificial-heart-interests-science-dr-abel-johns-hopkins-awaits-an.html | ARTIFICIAL HEART' INTERESTS SCIENCE; Dr. Abel, Johns Hopkins, Awaits an Opportunity to Study the Lindbergh Device. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/yacht-valkyrie-triumphs-in-race-kitchells-eightmeter-victor-in.html | YACHT VALKYRIE TRIUMPHS IN RACE; Kitchell's Eight-Meter Victor in Racing Division in Rye-New London Event. | True | By John Rendel. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/new-london-races-lure-newporters-the-fh-princes-and-others-take.html | NEW LONDON RACES LURE NEWPORTERS; The F.H. Princes and Others Take Guests on Yachts to Yale-Harvard Regatta. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/tax-principles.html | TAX PRINCIPLES. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/trading-calm-and-firm-in-paris.html | Trading Calm and Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/some-power-users-face-higher-costs-bills-of-15-of-commercial-users.html | SOME POWER USERS FACE HIGHER COSTS; Bills of 1.5% of Commercial Users Would Be Higher Under New Rates, Exhibits Show. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/64000000-is-voted-for-postoffices-house-passes-224477562-deficiency.html | $64,000,000 IS VOTED FOR POSTOFFICES; House Passes $224,477,562 Deficiency Bill -- Million for Air Mail to Asia. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/goebbels-seeking-intelligent-nazis-propaganda-minister-stresses.html | GOEBBELS SEEKING INTELLIGENT NAZIS; Propaganda Minister Stresses Difference Between His Ideal and Intellectuals. | True | By Frederick T. Birchall. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/fields-racers-win-two-ascot-stakes-jr-smith-41-shows-way-in.html | FIELD'S RACERS WIN TWO ASCOT STAKES; J.R. Smith, 4-1, Shows Way in Hardwicke and Enfield, 6-4, Also Triumphs. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/sales-staffs-studied-research-group-also-discusses-labor-saving.html | SALES STAFFS STUDIED.; Research Group Also Discusses Labor Saving Devices. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/exgornor-succumbs-at-65-to-bronchial-ailment-in-washington-banker.html | EX-GORNOR.; Succumbs at 65 to Bronchial Ailment. in Washington Banker in North Carolina. | True | BDLa-1 to ITKW /ro ?ns. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bolles-to-appeal-ruling-officer-of-photocolor-concerns-fights.html | BOLLES TO APPEAL RULING; Officer of Photocolor Concerns Fights Stock-Selling Ban. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/denies-link-with-father-bergoff-at-license-hearing-saya-each.html | DENIES LINK WITH FATHER; Bergoff, at License Hearing, Saya Each Maintains Separate Bureau. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/r-keith-compton-former-head-of-the-baltimore-paving-commission.html | R. KEITH COMPTON.; Former Head of the Baltimore Paving Commission, | True | Sly. cial to THE lh'W YORK TES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/grahamouthard.html | Graham-outhard. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/renaissance-first-by-margin-of-neck-scores-over-knights-hope-in.html | RENAISSANCE FIRST BY MARGIN OF NECK; Scores Over Knights Hope in Thrilling Stretch Drive at Detroit Track. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/cubs-down-braves-113-lindstrom-makes-5-safeties-and-berger-gets.html | CUBS DOWN BRAVES, 11-3.; Lindstrom Makes 5 Safeties and Berger Gets 12th Homer. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/to-alter-grand-opera-house.html | To Alter Grand Opera House. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mcclure-reaches-golf-final.html | McClure Reaches Golf Final. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/gets-state-editorial-post.html | Gets State Editorial Post. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dr-f-h-frederick-pittsburgh-republican-leader-and-excivil-service-h.html | DR. F. H. FREDERICK.; ' Pittsburgh Republican Leader and Ex-Civil Service Head. | True | Special to TI Nsw YORK TIES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/estonian-hero-jailed-general-larka-among-39-sentenced-by.html | ESTONIAN HERO JAILED.; General Larka Among 39 Sentenced by Court-Martial. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mary-mahler-married-scarsdale-girl-is-the-bride-of-stephen-g.html | MARY MAHLER MARRIED. ]; Scarsdale Girl Is the Bride of Stephen G, Farr.ngton, | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/eleanor-e-dunning-chooses-attendants-brideelect-of-dr-james-m-allen.html | ELEANOR E. DUNNING CHOOSES ATTENDANTS; Bride-Elect of Dr. James M. Allen to Have Sister as Her Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/maj-cohen-wont-go-to-reich-with-british-treasurer-of-legion-will.html | MAJ. COHEN WON'T GO TO REICH WITH BRITISH; Treasurer of Legion Will Visit Austria and Czechoslovakia -- Sussex Welcomes Nazis. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/the-mayors-power-scheme-consumers-must-be-assured-of-continuity-of.html | THE MAYOR'S POWER SCHEME.; Consumers Must Be Assured of Continuity of Service. | True | M.M. BECK. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/metropolitan-fish.html | METROPOLITAN FISH. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/business-activity-continues-to-gain-trade-sentiment-strengthens-as.html | BUSINESS ACTIVITY CONTINUES TO GAIN; Trade Sentiment Strengthens as Distribution Increases, Dun's Review States. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/debenture-ad-here-explained-by-ontario-sec-is-informed-issue-was.html | DEBENTURE 'AD' HERE EXPLAINED BY ONTARIO; SEC Is Informed Issue Was Not Meant to Be Sold in This Country. | True | Special to THE NEW YORK TIMES. | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/geoige-jay-sank.html | GEOi;{GE JAY SANK. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/detroit-fighter-on-edge-gains-commissioners-approval-for-fight.html | Detroit Fighter, on Edge, Gains Commissioner's Approval for Fight After Short Drill. | True | By Fred van Ness. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/the-piccards-experience.html | The Piccards' Experience. | True | JEAN PICCARD. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/citroen-reorganized-with-lower-capital-french-motor-company-will.html | CITROEN REORGANIZED WITH LOWER CAPITAL; French Motor Company Will Now Have Chance to Regain Some of Big Sums Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/big-bond-conversion-by-port-authority-almost-10000000-of-serial.html | BIG BOND CONVERSION BY PORT AUTHORITY; Almost $10,000,000 of Serial Loan Exchanged for Refunding Issue. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mayor-of-weimar-arrives.html | Mayor of Weimar Arrives. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mrs-thorne-wins-final-in-rye-golf-defeats-mrs-collins-11-and-10-to.html | MRS. THORNE WINS FINAL IN RYE GOLF; Defeats Mrs. Collins, 11 and 10, to Gain Westchester-Fairfield Association's Title. | True | By Maribel Y. Vinson. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mr-rogers-finds-just-one-requirement-for-senate.html | Mr. Rogers Finds Just One Requirement for Senate | True | WILL ROGERS. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/church-activities-of-interest-in-city-dr-frederick-h-bosch-marks.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Frederick H. Bosch Marks Fortieth Anniversary of His Ordination Tomorrow. | True | By Rachel K. McDowell. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/need-for-speed.html | NEED FOR SPEED. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/philadelphia-theatre-leased.html | Philadelphia Theatre Leased. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/249851000-bonds-offered-in-week-total-up-from-17106000-in-previous.html | $249,851,000 BONDS OFFERED IN WEEK; Total Up From $17,106,000 in Previous Period -- $239,000,000 in Land Bank Issue. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/de-la-salle-graduates-45.html | De La Salle Graduates 45. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/job-totals-fell-by-126000-in-may-but-miss-perkins-blames-this-upon.html | JOB TOTALS FELL BY 126,000 IN MAY; But Miss Perkins Blames This Upon a Delayed Seasonal Decrease Expected in May. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/doehtermann-jacob.html | Doehtermann -- Jacob. | True | SPecial to T NEW YoK TaES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/alice-davisch-of-seminoles-dies-appointed-in-1922-by-president.html | ,ALICE DAVIS,CH OF SEMINOLES, DIES; Appointed in 1922 by President Harding to Succeed Her Brother, Ex-Gov, ,Brown. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/fera-funds-protect-new-orleans-health-garbage-men-paid-to-end.html | FERA FUNDS PROTECT NEW ORLEANS HEALTH; Garbage Men Paid to End Strike Caused by City Poverty From Long's Tactics. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/project-to-train-seamen-leviathan-would-be-one-of-three-school.html | PROJECT TO TRAIN SEAMEN; Leviathan Would Be One of Three School Ships Under Plan. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/3166750-to-be-paid-on-prudence-bonds-first-disbursement-ordered-on.html | $3,166,750 TO BE PAID ON PRUDENCE BONDS; First Disbursement Ordered on Principal -- 2,100 Holders Get $250 on Each Unit. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/three-ships-in-trouble-craft-run-aground-off-england-japan-and.html | THREE SHIPS IN TROUBLE.; Craft Run Aground Off England, Japan and British Guiana. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/lippmann-assails-democracys-drift-he-asks-positive-conception-of.html | LIPPMANN ASSAILS DEMOCRACY'S DRIFT; He Asks 'Positive Conception of State' to Avoid Communism or Fascism. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/stadium-prepares-for-opening-night-iturbi-due-on-tuesday-will-start.html | STADIUM PREPARES FOR OPENING NIGHT; Iturbi, Due on Tuesday, Will Start Rehearsals for First Program on Wednesday. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/belgrade-in-crisis-calls-croat-chief-regent-summons-dr-matchek-who.html | BELGRADE, IN CRISIS, CALLS CROAT CHIEF; Regent Summons Dr. Matchek, Who Last Visited Capital as Prisoner 3 Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/world-womens-flight-mark.html | World Women's Flight Mark. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/confessed-12-murders.html | Confessed 12 Murders. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/back-elliott-roosevelt-dallas-young-democrats-vote-down-attack-on.html | BACK ELLIOTT ROOSEVELT.; Dallas Young Democrats Vote Down Attack on Him. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/president-allots-23000000-to-dam-fund-for-grand-coulee-shows-work.html | PRESIDENT ALLOTS $23,000,000 TO DAM; Fund for Grand Coulee Shows Work Program Will Not Neglect Large PWA Projects. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/long-island-home-sold.html | Long Island Home Sold. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/holds-nra-decision-balks-reform-now-dean-mcbain-tells-canton-parley.html | HOLDS NRA DECISION BALKS REFORM NOW; Dean McBain Tells Canton Parley Only Change in Basic Law Can Save New Deal. | True | By F. Raymond Daniell. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/exchampion-gets-leave-from-brown-to-extend-stay-infighting-stressed.html | Ex-Champion Gets Leave From Brown to Extend Stay -- Infighting Stressed. | True | By Joseph C. Nichols. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/sales-tax-bonds-ordered-city-resort-concessionaires-must-post-100.html | SALES TAX BONDS ORDERED; City Resort Concessionaires Must Post $100 Surety for Payment. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/milk-chiseling-war-on-ten-eyck-sends-inspectors-here-to-check-on.html | MILK 'CHISELING' WAR ON.; Ten Eyck Sends Inspectors Here to Check on Price-Cutting. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/substantial-gains-foreseen.html | Substantial Gains Foreseen. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/gold-profit-use-at-once-unlikely-treasury-indicates-change-in-plans.html | GOLD PROFIT USE AT ONCE UNLIKELY; Treasury Indicates Change in Plans for Redemption of $600,000,000 Consols. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/daughter-to-c-t-malburns.html | Daughter to C. T. Malburns. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bank-bill-snarls-spur-compromise-congress-chiefs-are-ready-to-grant.html | BANK BILL SNARLS SPUR COMPROMISE; Congress Chiefs Are Ready to Grant Concessions on Details to Assure Passage Now. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/sebastian-guilty-army-court-finds-exfootball-star-at-west-point.html | SEBASTIAN GUILTY, ARMY COURT FINDS; Ex-Football Star at West Point Swore Falsely Twice About Marriage, Verdict Declares. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/at-the-globe.html | At the Globe. | True | F.S.N. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/alien-preference-in-pwa-is-charged-sasse-tells-ambulance-group-that.html | ALIEN PREFERENCE IN PWA IS CHARGED; Sasse Tells Ambulance Group That Veterans and Citizens Should Have First Choice. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/book-notes.html | BOOK NOTES | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/brazilians-wreck-rail-station-after-crash.html | Brazilians Wreck Rail Station After Crash; | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/4045-to-take-ccc-tests-physical-examinations-in-this-area-will.html | 4,045 TO TAKE CCC TESTS.; Physical Examinations in This Area Will Begin Monday. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/holc-held-menace-to-lending-groups-dr-he-hoagland-tells-savings-and.html | HOLC HELD MENACE TO LENDING GROUPS; Dr. H.E. Hoagland Tells Savings and Loan Heads to Join Reserve Credit System. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/cullinan-hartnett.html | Cullinan -- Hartnett. | True | Bpecial to TH NEW YORC T. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/british-ask-soviet-to-discuss-navies-paris-cool-to-eden-moscow.html | BRITISH ASK SOVIET TO DISCUSS NAVIES; PARIS COOL TO EDEN; Moscow Silent on Bid, but Concern Over Reich Fleet Has Affected Attitude. | True | By Harold Denny. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/sculpture-pupils-seek-endowment-beauxarts-institute-group-asks.html | SCULPTURE PUPILS SEEK ENDOWMENT; Beaux-Arts Institute Group Asks Subscribers to Save Classes Lacking Funds. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/fire-chiefs-told-to-plead-to-women-to-end-hazards.html | Fire Chiefs Told to Plead To Women to End Hazards | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/gets-port-washington-plot.html | Gets Port Washington Plot. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/admits-slaying-alabama-couple-power-company-manager-says-man.html | ADMITS SLAYING ALABAMA COUPLE; Power Company Manager Says Man 'Approached' Wife -- Taken to Another City. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/4-die-in-headon-collision-near-capital.html | 4 Die in Head-on Collision Near Capital | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/plane-lost-in-fog-drops-sinks-in-bay-two-fliers-forced-down-as-fuel.html | PLANE, LOST IN FOG, DROPS, SINKS IN BAY; Two Fliers, Forced Down as Fuel Diminishes, Saved by Tugboat in Dark. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/lax-traffic-control.html | Lax Traffic Control. | True | FREDERICK PHILLIPS. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/attempt-to-hold-up-custom-house-bared-heavy-guard-is-posted-after.html | ATTEMPT TO HOLD UP CUSTOM HOUSE BARED; Heavy Guard Is Posted After Armed Thugs Are Routed by Elderly Guard. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/724-city-schools-to-graduate-69000-back-to-the-playgrounds-for.html | 724 CITY SCHOOLS TO GRADUATE 69,000; Back to the Playgrounds for 1,250,000 Children When Classes End Friday. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/no-neutral-zone-in-chahar-planned-gen-doihara-rejects-idea-that.html | NO NEUTRAL ZONE IN CHAHAR PLANNED; Gen. Doihara Rejects Idea That Japan Will Change Status of Chinese Province. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/charles-b-harjes-is-host-at-dinner-gives-party-in-persian-room-of.html | CHARLES B. HARJES IS HOST AT DINNER; Gives Party in Persian Room of Plaza in Celebration of His Wife's Birthday. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bermuda-penguin-fails-to-hatch-eggs-disappointed-curator-blames.html | BERMUDA PENGUIN FAILS TO HATCH EGGS; Disappointed Curator Blames Diet Deficiency -- Hopes for Better Luck Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/troublesome-arithmetic.html | Troublesome Arithmetic. | True | SELWYN W. ROBERTS. | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/revolt-with-69-leads-at-medinah-gains-margin-of-two-strokes-with-a.html | REVOLT, WITH 69, LEADS AT MEDINAH; Gains Margin of Two Strokes With a Sub-Par Round as $3,500 Open Golf Begins. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dr-hauptmann-saw-wilson-as-a-friend-graduate-witness-doubts-that-he.html | DR. HAUPTMANN SAW WILSON AS A FRIEND; Graduate Witness Doubts That He Slurred President or Threw Book at Student. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/2250-brokers-apply-for-sec-registration-richard-whitneys-firm.html | 2,250 BROKERS APPLY FOR SEC REGISTRATION; Richard Whitney's Firm Listed Among Those Filing Over-the-Counter Statements. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/clever-hanover-captures-honors-in-goshen-trot-for-2yearolds-beats.html | Clever Hanover Captures Honors in Goshen Trot for 2-Year-Olds; Beats Harris Noon in Third and Deciding Heat to Take Race and Silver Trophy -- Countess Zabetta Scores in Field of Eight, Including Two Hambletonian Eligibles. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/nicaraguan-carvings.html | Nicaraguan Carvings. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/miran-sevasly-dead-i-an-armenian-patriot-chairman-of-national-union.html | MIRAN SEVASLY DEAD; I AN ARMENIAN PATRIOT; 'Chairman of National Union of His Countrymen Here Was Lawyer and Publisher. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dilliard-receives-a-sixmonth-term-sentenced-to-penitentiary-for.html | DILLIARD RECEIVES A SIX-MONTH TERM; Sentenced to Penitentiary for Issuing False Data on Mortgage Company. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/new-county-home-started.html | New County Home Started. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/move-to-unite-nra-with-ftc-is-begun-tentative-bill-to-supplement.html | MOVE TO UNITE NRA WITH FTC IS BEGUN; Tentative Bill to Supplement Present Set-Up and Define Powers Is Being Studied. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/veterans-to-enter-ccc-ranks.html | Veterans to Enter CCC Ranks. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/high-diver-is-halted-in-comeback-on-span-man-66-who-leaped-off-the.html | HIGH DIVER IS HALTED IN COME-BACK ON SPAN; Man, 66, Who Leaped Off the Manhattan Bridge in 1899, Stopped on Washington. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/12day-chaco-truce-becomes-effective-as-two-nations-complete.html | 12-Day Chaco Truce Becomes Effective As Two Nations Complete Ratification | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/rockefellers-insurance-5000000-not-to-be-collected-on-96th-birthday.html | ROCKEFELLER'S INSURANCE; $5,000,000 Not to Be Collected on 96th Birthday. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/nazis-sentence-letter-writer.html | Nazis Sentence Letter Writer. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/track-stars-meet-today-will-compete-for-metropolitan-championships.html | TRACK STARS MEET TODAY.; Will Compete for Metropolitan Championships at Yonkers. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/cohen-aids-street-showers.html | Cohen Aids Street Showers. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/coluiui-dies1-epicure-who-wrote-manbouttown-for-the-old-evening.html | COLUIU-IST DIES1; Epicure, ' Who Wrote '-Man'bout-Town' for' the Old Evening World, Was 50. " | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/parole-shakeup-wins-praise.html | Parole Shake-Up Wins Praise. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/rotary-convention-ends-er-johnson-of-roanoke-elected-president-in.html | ROTARY CONVENTION ENDS.; E.R. Johnson of Roanoke Elected President in Mexican Session. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/renovated-house-leased-in-harlem-sevenstory-building-in-west-112th.html | RENOVATED HOUSE LEASED IN HARLEM; Seven-Story Building in West 112th St. Is Acquired for a Five-Year Term. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/montclair-water-official-held.html | Montclair Water Official Held. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/heating-and-fuel-oil-reduced.html | Heating and Fuel Oil Reduced. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/paris-too-upset-for-accord-british-ask-soviet-to-discuss-navies.html | Paris Too Upset for Accord.; BRITISH ASK SOVIET TO DISCUSS NAVIES | True | By P.j. Philip. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/laughter-greets-news-of-the-delay-goodnatured-guffaw-sweeps.html | LAUGHTER GREETS NEWS OF THE DELAY; Good-Natured Guffaw Sweeps Observation Train on Word of the Postponement. | True | By Arthur J. Daley. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/crippled-pickets-released-on-writ-two-refused-parole-by-harris.html | CRIPPLED PICKETS RELEASED ON WRIT; Two, Refused Parole by Harris, Apply to Supreme Court as Five More Are Seized. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/title-at-traps-to-torge-beats-chamberlain-in-new-york-state-event.html | TITLE AT TRAPS TO TORGE.; Beats Chamberlain in New York State Event Shoot-Off. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/195th-dividend-declared.html | 195th Dividend Declared. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/secord-promotion-faces-federal-ban-injunction-is-asked-against-9.html | SECORD PROMOTION FACES FEDERAL BAN; Injunction Is Asked Against 9 Officers, Including 2 Held on State Stock Charge. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/money-and-credit-friday-june-21-1935.html | MONEY AND CREDIT; Friday, June 21, 1935. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/plan-war-on-starfish-to-save-the-oyster-crop.html | Plan War on Starfish To Save the Oyster Crop | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/roosevelt-watches-son-in-regatta-after-hastily-borrowing-necktie.html | Roosevelt Watches Son in Regatta After Hastily Borrowing Necktie; Sailor Digs Up Unused Christmas Gift to Provide Harvard Crimson Touch -- President Decides to Go On to Hyde Park Today Despite Postponement of Varsity Race. | True | From a Staff Correspondent. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/pure-oil-to-refund-27500000-notes-new-issue-proposed-giving-holder.html | PURE OIL TO REFUND $27,500,000 NOTES; New Issue Proposed, Giving Holder of Each $1,000 Right to Buy 30 Common Shares. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/british-labor-clash-during-war-revealed-former-munitions-minister.html | BRITISH LABOR CLASH DURING WAR REVEALED; Former Munitions Minister at London Inquiry Tells of Serious Troubles for Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/ralph-t-crane-heads-bond-club-president-of-the-investment-bankers.html | RALPH T. CRANE HEADS BOND CLUB; President of the Investment Bankers Is Elected to Succeed H.M. Addinsell. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/british-see-bluff.html | British See "Bluff." | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/ely-says-new-deal-tends-to-monarchy-it-threatens-representative.html | ELY SAYS NEW DEAL TENDS TO 'MONARCHY'; It Threatens Representative Government, He Tells New England Council. | True | Special to THE NEW YORK TIMES. | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/byrd-aides-wife-injured-mrs-robert-english-plunges-from-window-man.html | BYRD AIDE'S WIFE INJURED; Mrs. Robert English Plunges From Window - - Man Is Held. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/baptists-vote-down-mission-union-plan-merger-of-four-societies-into.html | BAPTISTS VOTE DOWN MISSION UNION PLAN; Merger of Four Societies Into Two Is Rejected at Colorado Springs. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/shots-put-rebel-chinese-ships-to-flight-only-salutes-says-an.html | Shots Put Rebel Chinese Ships to Flight; Only Salutes, Says an Officer of Cruiser | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/berlin-market-dull.html | Berlin Market Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/commercialpaper-total-holds.html | Commercial-Paper Total Holds. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/acquires-forest-hills-home.html | Acquires Forest Hills Home. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/buys-jm-schencks-stock.html | Buys J.M. Schenck's Stock. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/foreign-exchange-friday-june-21-1935.html | FOREIGN EXCHANGE; Friday, June 21, 1935. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/ship-men-discuss-deepening-of-harbor-25-marine-superintendents-are.html | SHIP MEN DISCUSS DEEPENING OF HARBOR; 25 Marine Superintendents Are Guests at Luncheon on the Normandie. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/income-this-spring-largest-in-4-years-production-of-automobiles-is.html | INCOME THIS SPRING LARGEST IN 4 YEARS; Production of Automobiles Is Leading Nation's Advance, Reserve Board Reports. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/chinese-expect-no-fighting.html | Chinese Expect No Fighting. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/corn-prices-fall-other-grains-rise-covering-by-shorts-and-rains-in.html | CORN PRICES FALL; OTHER GRAINS RISE; Covering by Shorts and Rains in Oklahoma Help Wheat to Advance 1/2 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/yankee-again-loses-in-england-endeavour-first-in-class-j-race.html | Yankee Again Loses in England; Endeavour First in Class J Race; Lambert's American Sloop Goes Aground for a Time on Sand Bank in the Solent -- Candida Is Second and Velsheda Third -- Full Fleet of Seven Yachts Competes. | True | By Thurston MacAuley. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/roberta-h-fuller-wedto-tsgilei-she-wears-grandmothers-1870-bridal.html | ROBERTA H. FULLER WEDTO T.S.GILEI; ' She wears Grandmother's 1870 Bridal Gown at Cere. mony in Hempstead Church. SISTER*IS MAID OF HONOR Francis Gilreath Acts as Best Man -- Bride Is Descendant of Mayflower Colonist. | True | Bplal to Tln NEW* YOIX T/aEl!. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/stockyard-strike-is-ended.html | Stockyard Strike Is Ended. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/summer-starts-today-early-showers-forecast.html | Summer Starts Today; Early Showers Forecast | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/commodity-markets-futures-steady-trading-slightly-more-active-sugar.html | COMMODITY MARKETS.; Futures Steady, Trading Slightly More Active -- Sugar Off, Coffee Up -- Cash Prices Mixed. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/big-gain-reported-by-remington-rand-earnings-for-two-months-this.html | BIG GAIN REPORTED BY REMINGTON RAND; Earnings for Two Months This Year 123% Larger Than in Three in 1934. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/president-errs-gas-concern-says-associated-in-statement-declares-he.html | PRESIDENT ERRS, GAS CONCERN SAYS; Associated, in Statement, Declares He Is Misinformed on System's Capitalization. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/morgan-d-wheelock-to-wed-miss-bender-greatgrandson-of-john-a-dix.html | MORGAN D. WHEELOCK TO WED MISS BENDER; Great-Grandson of John A. Dix, Governor of State, Will Take Pennsylvania Girl as Bride. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/ox-fibre-brush-co-sued-as-a-monopoly-stockholders-charge-damage-to.html | OX FIBRE BRUSH CO. SUED AS A MONOPOLY; Stockholders Charge Damage to Concern by Conspiracy for Nation-Wide Control. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/lewisohn-praises-copper-code-for-aid-president-of-two-companies.html | LEWISOHN PRAISES COPPER CODE FOR AID; President of Two Companies Hopes Sane Policies for Metal Will Be Continued. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bank-gets-building-on-a-450o00-bid-continental-trust-buys-in-the.html | BANK GETS BUILDING ON A $450,000 BID; Continental Trust Buys In the Butler Hall Apartments on 119th St. -- Other Auctions. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/night-club-notes-marion-chase-and-frances-maddux-vie-news-from.html | NIGHT CLUB NOTES; Marion Chase and Frances Maddux Vie -- News From Near-By Counties. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mexican-radio-talk-assailed-in-congress-boylan-denies-catholic.html | MEXICAN RADIO TALK ASSAILED IN CONGRESS; Boylan Denies Catholic Leaders Here Are Carrying On Campaign Against Neighbor State. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/her-jerseybridal-forzaidabugkley-salem-colegalumn-awed-to-gilbert.html | HEr J;ERSEYBRIDAL FOR,;ZAIDABUGKLEY; , Salem Col!egeAlumn. a'Wed 'to Gilbert Westmore King at Church in Summit. | True | Bpecia/f'1'. /qaw /oR 'lngw. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/miss-collins-in-final-wins-in-staten-island-tennis-and-will-face.html | MISS COLLINS IN FINAL; Wins in Staten Island Tennis and Will Face Miss Kearns. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/kellogg-mosenthal.html | Kellogg -- Mosenthal. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/news-of-the-stage-theatre-alliance-wins-interest-of-professional.html | NEWS OF THE STAGE; Theatre Alliance Wins Interest of Professional and Industrial Men -- Summer Stage Items. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/secs-hupp-hearing-monday.html | SEC's Hupp Hearing Monday. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/at-t-inquiry-under-way-full-blast-with-60-experts-gathering-data.html | A.T. & T. Inquiry Under Way 'Full Blast' With 60 Experts Gathering Data for FCC. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/freed-banker-now-hunts-job.html | Freed Banker Now Hunts Job. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mrs-pattons-91-scores-leads-field-in-womens-oneday-new-jersey-golf.html | MRS. PATTON'S 91 SCORES; Leads Field in Women's One-Day New Jersey Golf Tournament. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/policeman-sues-over-army-leaves-starts-court-proceeding-to-force.html | POLICEMAN SUES OVER ARMY LEAVES; Starts Court Proceeding to Force Valentine to Grant Time for Camp Duty. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/acts-on-nashville-slums-ickes-accepts-options-for-site-of-1500000.html | ACTS ON NASHVILLE SLUMS; Ickes Accepts Options for Site of $1,500,000 Project | True | . | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/i-mrs-oliver-huckel-feted-i-mrs-c-g-macdonald-entertains-with.html | i MRS. OLIVER HUCKEL FETED; i Mrs. C. G. MacDonald Entertains With Reception for Her. | True | Speetal to T[E Iffsw YO,S: T,S. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/perry-to-enter-business-gets-job-in-australia-but-will-play-in.html | PERRY TO ENTER BUSINESS; Gets Job in Australia, but Will Play in Davis Cup Tennis. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/girl-loses-plea-to-go-to-jail-with-mother-child-14-left-to-care-for.html | GIRL LOSES PLEA TO GO TO JAIL WITH MOTHER; Child, 14, Left to Care for Five Others as Widow Admits Half-Pint Liquor Sale. | True | Special to THE NEW YORK TIMES. | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/evoked-by-a-june-thunderstorm.html | Evoked by a June Thunderstorm. | True | ELIOT WHITE. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/unpublished-songs-by-hugo-wolf-found-32-compositions-are-revealed.html | UNPUBLISHED SONGS BY HUGO WOLF FOUND; 32 Compositions Are Revealed in Vienna -- Many Ranked With His Finest Works. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bridal-march-is-routed-4s-pair-walk-on-film-set.html | Bridal March Is Routed 4s Pair Walk on Film Set | True | SDecIal to TH EW YOR: TIME. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/to-indict-15-in-racket-jury-to-hand-up-names-tuesday-of-alleged.html | TO INDICT 15 IN RACKET.; Jury to Hand Up Names Tuesday of Alleged Alien Smugglers. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/boy-jailed-for-shooting-father.html | Boy Jailed for Shooting Father. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/s-bbpos-has-home-wedding-becomes-bride-of-nicholas-holmsen-in.html | S. BB'POS HAS HOME WEDDING; Becomes Bride of Nicholas Holmsen in Ceremony in Her Sister's Residence. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/british-election-likely-government-expected-to-call-for-general.html | BRITISH ELECTION LIKELY.; Government Expected to Call for General Balloting in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/premier-calls-press-ads-best-form-of-publicity.html | Premier Calls Press Ads Best Form of Publicity | True | By the Canadian Press. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/says-new-treatment-aided-2-cancer-cases-prof-burton-at-cornell.html | SAYS NEW TREATMENT AIDED 2 CANCER CASES; Prof. Burton, at Cornell Meeting, Reports on Use of Metallic Arsenic in Colloid Form. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mussolini-smiles-to-placate-italy-sheds-frown-as-regime-tries-to.html | MUSSOLINI SMILES TO PLACATE ITALY; Sheds Frown as Regime Tries to Popularize Its Unpopular Ethiopian Adventure. | True | By Anne O'Hare McCormick. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/yale-nine-topples-harvard-by-6-to-2-takes-the-deciding-game-of.html | YALE NINE TOPPLES HARVARD BY 6 TO 2; Takes the Deciding Game of Series Before Crowd of 3,000 at New London. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/fights-161416-tax-claim.html | Fights $161,416 Tax Claim. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/elephant-proves-memory-and-greets-zoo-keeper-who-aided-her-when-ill.html | Elephant Proves Memory and Greets Zoo Keeper Who Aided Her When Ill in Fall | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/25-tons-of-stone-stolen-cuban-statue-is-delayed.html | 25 Tons of Stone Stolen; Cuban Statue Is Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/1935-food-supply-exceeds-1934-demand-but-remains-under-fiveyear.html | 1935 Food Supply Exceeds 1934 Demand, But Remains Under Five-Year Average | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/jailed-for-selling-slugs-vendor-of-imitation-coins-gets-term-up-to.html | JAILED FOR SELLING SLUGS; Vendor of Imitation Coins Gets Term Up to Three Years. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/jersey-relief-rolls-show-third-decline-554875-aided-in-may-compared.html | JERSEY RELIEF ROLLS SHOW THIRD DECLINE; 554,875 Aided in May, Compared With 616,779 in February, State ERA Reports. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/sports-of-the-times-moaning-manager-or-pie-a-la-mode.html | Sports of the Times; Moaning Manager, or Pie a la Mode. | True | Reg. U.S. Pat. Off. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/tunnel-sandhogs-on-strike.html | Tunnel 'Sandhogs' on Strike. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/some-new-mysteries.html | Some New Mysteries. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/greek-town-is-hit-by-fire.html | Greek Town Is Hit by Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/canadas-grain-deals-sought-at-inquiry-premier-considers-request.html | CANADA'S GRAIN DEALS SOUGHT AT INQUIRY; Premier Considers Request After Refusing It -- Questions Head of Winnipeg Exchange. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/tilden-tops-chapin-63-63.html | Tilden Tops Chapin, 6-3, 6-3. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/young-republicans-split-over-planks-radical-say-some-fight-on-floor.html | YOUNG REPUBLICANS SPLIT OVER PLANKS; RADICAL, SAY SOME; Fight on Floor at State Parley Today Is Predicted Unless Agreement Is Reached. | True | By James A. Hagerty. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/coat-trade-workers-may-call-off-strike-employers-offer-of-dropping.html | COAT TRADE WORKERS MAY CALL OFF STRIKE; Employers' Offer of Dropping Disputed Contract Clause May Bring Peace. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/many-seek-bonds-of-north-carolina-high-credit-rating-is-set-by.html | MANY SEEK BONDS OF NORTH CAROLINA; High Credit Rating Is Set by $3,300,000 Sale at Cost Basis of 2.7212 Per Cent. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/wool-market-better-government-contracts-help-prices-have-regained.html | WOOL MARKET BETTER.; Government Contracts Help -Prices Have Regained Recent Loss | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H.T.S. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/captured-missionary-returned.html | Captured Missionary Returned. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/holt-wins-his-seat-by-a-wide-margin-senate-vote-on-his-eligibility.html | HOLT WINS HIS SEAT BY A WIDE MARGIN; Senate Vote on His Eligibility Is 62 to 17, Largely Along Party Lines. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/white-sox-score-gain-second-place-top-athletics-53-as-kennedy.html | WHITE SOX SCORE, GAIN SECOND PLACE; Top Athletics, 5-3, as Kennedy Yields Only Seven Hits and Excels at Bat. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/board-would-limit-job-insurance-tax.html | BOARD WOULD LIMIT; JOB INSURANCE TAX | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/income-tax-voted-in-pennsylvania-legislature-also-balances-the.html | INCOME TAX VOTED IN PENNSYLVANIA; Legislature Also Balances the Budget for 1935-1937 as Session Nears End. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/sec-issues-new-rule-it-affects-certification-of-some-registration.html | SEC ISSUES NEW RULE.; It Affects Certification of Some Registration Applications. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/marsh-raymond.html | Marsh -- Raymond. | True | Special to TH NEW YORK TIBS. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/charity-before-work-presidents-position-on-employment-project.html | CHARITY BEFORE WORK.; President's Position on Employment Project Causes Grief. | True | MAURICE ROSTAND. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/oyster-bay-island-home-sold-after-200-years.html | Oyster Bay Island Home Sold After 200 Years | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/goldman-presents-opening-concert-audience-of-10000-greets-him-in.html | GOLDMAN PRESENTS OPENING CONCERT; Audience of 10,000 Greets Him in Varied Program at Central Park. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/trustees-appointed-for-mortgage-issue-wj-pedrick-wj-schmitt-and.html | TRUSTEES APPOINTED FOR MORTGAGE ISSUE; W.J. Pedrick, W.J. Schmitt and Alexander Pfeiffer Named to Reorganize Series F. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/hauptmann-told-of-plea-warned-by-counsel-decision-may-be-delayed.html | HAUPTMANN TOLD OF PLEA.; Warned by Counsel Decision May Be Delayed Until October. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/cotton-lowfed-by-late-selling-sentiment-in-trade-circles-is.html | COTTON LOWFED BY LATE SELLING; Sentiment in Trade Circles Is Unsettled by Statement on Federal Contracts. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/us-dolls-fly-in-japan-godwill-envoys-continue-on-their-triumphal.html | U.S. DOLLS FLY IN JAPAN.; God-Will Envoys Continue on Their Triumphal Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/court-bans-street-noise-police-told-to-summon-motorists-who-disturb.html | COURT BANS STREET NOISE; Police Told to Summon Motorists Who Disturb Magistrate. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/federal-list-up-as-bonds-harden-gains-of-132-to-532-point-in.html | FEDERAL LIST UP AS BONDS HARDEN; Gains of 1/32 to 5/32 Point in Government Loans Follow Thursday's Drop. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/lee-a-ochs-dead-i-movie-pioieeri-proprietor-of-chain-of-ten.html | LEE A. OCHS DEAD; ñ MOVIE PIOIEER-I; Proprietor of Chain of Ten Theatres and Foreman of U. S. Grand Jury. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/erb-explains-limits-to-employe-unions-collective-bargaining-is.html | ERB EXPLAINS LIMITS TO EMPLOYE UNIONS; Collective Bargaining Is Subject to Federal, State and City Authority, Says Bureau. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dr-edwlh-s-lei-scholar-66-dead-versatile-friend-of-woodrow-wilson-a.html | DR. EDWIH S, LEIS, SCHOLAR, 66, DEAD; Versatile Friend of Woodrow *Wilson, a, Successful Lwyer end Insurance Man. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/girl-2-killed-by-truck-child-in-carriage-crushed-as-crash-upsets.html | GIRL, 2, KILLED BY TRUCK.; Child In Carriage Crushed as Crash Upsets Vehicle. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/women-address-rochester-session.html | Women Address Rochester Session. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/stocks-in-london-paris-and-berlin-british-market-quiet-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet With Improvement in Industrials -Gilt-Edge Issues Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/reserves-of-banks-hit-new-high-level-experts-blame-2500000000-total.html | RESERVES OF BANKS HIT NEW HIGH LEVEL; Experts Blame $2,500,000,000 Total for Low Interest on Short Loans. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/lord-fitzmaurice-s-i-london-last-survivor-of-gladstones-ministry-a.html | LORD. FITZMAURICE !S]]]) I] LONDON; Last Survivor of Gladstone's Ministry a Dlstingulshed Scholar and Diplomat. | True | TV*Ireleas to Tml nr oRr TII. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/triplet-sons-to-a-i_-mulings.html | Triplet Sons to A. I_. Mu!lings. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/16-radio-stations-freed-all-recover-license-privileges-after.html | 16 RADIO STATIONS 'FREED'; All Recover License Privileges After Dropping Medicine Ad. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/headliners-frolic-starts.html | Headliners Frolic Starts. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/miss-bernhard-wins-at-net.html | Miss Bernhard Wins at Net. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/city-draftsman-held-in-jobfixing-case-mendell-seized-on-way-to-work.html | CITY DRAFTSMAN HELD IN JOB-FIXING CASE; Mendell Seized on Way to Work -- Accused of 'Shaking Down' Applicants for Posts. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/italy-is-ready-for-eden-welcomes-naval-talks-although-she-has-no.html | ITALY IS READY FOR EDEN.; Welcomes Naval Talks, Although She Has No Proposals to Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/woman-dies-on-95th-birthday.html | Woman Dies on 95th Birthday. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/financial-markets-stocks-up-1-to-4-points-in-heavy-trading-bonds.html | FINANCIAL MARKETS; Stocks Up 1 to 4 Points in Heavy Trading; Bonds Strong -- Wheat Higher; Cotton Eases. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/yachtsmen-find-postponement-excuse-for-another-day-afloat-delay.html | Yachtsmen Find Postponement Excuse for Another Day Afloat; Delay Fails to Annoy Skippers in Huge Fleet Gathered at New London -- All Types of Boats, Mostly Big Ones, on Hand -Distance Honors Go to Craft From Texas. | True | By Clarence E. Lovejoy. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/court-frees-eight-pickets.html | Court Frees Eight Pickets. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/rail-refunding-is-approved.html | Rail Refunding Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mitchell-inquiry-ends-in-fadeout-thus-chairman-copeland.html | MITCHELL INQUIRY ENDS IN 'FADE-OUT'; Thus Chairman Copeland Characterizes Hearing When He Alone Hears Last Witness. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/newark-tops-baltimore-bears-make-18-hits-to-capture-night-game-102.html | NEWARK TOPS BALTIMORE.; Bears Make 18 Hits to Capture Night Game, 10-2. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/cape-may-hotel-leased.html | Cape May Hotel Leased. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/sec-reports-extended-other-exchanges-will-be-asked-to-list-member.html | SEC REPORTS EXTENDED.; Other Exchanges Will Be Asked to List Member Dealings. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/relief-officials-indicted.html | Relief Officials Indicted. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/no-more-ladies-a-film-version-of-the-a-d-thomas-play-at-the-capitol.html | ' No More Ladies,' a Film Version of the A. D. Thomas Play, at the Capitol -- 'Princess Charming' | True | By Andre Sennwald. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/sales-in-new-jersey-block-front-is-transferred-in-hoboken.html | SALES IN NEW JERSEY.; Block Front Is Transferred in Hoboken. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/treasurehunt-ship-fails-to-get-gold-captain-of-pilgrim-at-bermuda.html | TREASURE-HUNT SHIP FAILS TO GET GOLD; Captain of Pilgrim, at Bermuda, Says Expedition Believes It Located Galleon. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/holc-deadline-thursday.html | HOLC Deadline Thursday. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/some-official-figures-treasury-statistics-throw-light-on-current.html | SOME OFFICIAL FIGURES.; Treasury Statistics Throw Light on Current Financial Problems. | True | GEORGE M.B. HAWLEY. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/girl-mysteriously-shot-struck-in-face-by-bullet-fired-from-auto-in.html | GIRL MYSTERIOUSLY SHOT.; Struck in Face by Bullet Fired From Auto in Newark. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/progressives-join-to-pass-new-taxes-at-present-session-22-senators.html | PROGRESSIVES JOIN TO PASS NEW TAXES AT PRESENT SESSION; 22 Senators of 4 Parties Agree to Stick Until Roosevelt Plan Goes Through. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/liverpools-cotton-week-imports-up-sharply-stocks-are-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- Stocks Are Higher. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/warns-credit-men-of-socialist-state-pettingill-of-indiana-says-the.html | WARNS CREDIT MEN OF SOCIALIST STATE; Pettingill of Indiana Says the Government Competes in 200 Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/nellie-revells-daughter-dies.html | Nellie Revell's Daughter Dies. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/killed-in-bayonne-club-fight.html | Killed in Bayonne Club Fight. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/harry-h-woodrings-have-child.html | Harry H. Woodrings Have Child. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bank-is-indicted-in-mortgage-case-national-city-of-new-rochelle-and.html | BANK IS INDICTED IN MORTGAGE CASE; National City of New Rochelle and 3 Title Company Heads Accused of Fraud. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/takes-poison-in-court-prisoner-accused-as-wife-slayer-tries-to-end.html | TAKES POISON IN COURT.; Prisoner, Accused as Wife Slayer, Tries to End Life. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/32-gets-school-diploma-policeman-is-graduated-in-class-at.html | 32, GETS SCHOOL DIPLOMA.; Policeman Is Graduated in Class at Middletown, Conn., High. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/funds-for-navy-voted-460000000-supply-bill-is-sent-to-the-white.html | FUNDS FOR NAVY VOTED.; $460,000,000 Supply Bill Is Sent to the White House. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/somerville-fourtime-champion-reaches-canadian-amateur-golf-final.html | Somerville, Four-Time Champion, Reaches Canadian Amateur Golf Final With Taylor | True | By the Canadian Press. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/eight-are-named-to-start-in-10000-added-brooklyn-handicap-at.html | Eight Are Named to Start in $10,000 Added Brooklyn Handicap at Aqueduct; OMAHA WILL RACE KING SAXON TODAY | True | By Bryan Field. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/two-jailed-as-public-enemies.html | Two Jailed as 'Public Enemies.' | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/details-of-jayvee-and-cub-contests-preliminary-races-are-among-most.html | DETAILS OF JAYVEE AND CUB CONTESTS; Preliminary Races Are Among Most Dramatic in History of Yale-Harvard Event. | True | By Lincoln A. Werden. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bobby-jones-resting-well.html | Bobby Jones Resting Well. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/kellyspringfield-to-go-to-goodyear-compromise-on-deal-is-arranged.html | KELLY-SPRINGFIELD TO GO TO GOODYEAR; Compromise on Deal Is Arranged, the Federal Court in Baltimore Is Informed. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/phils-6-in-sixth-topple-cards-83-vergez-drives-home-run-with-bases.html | PHILS' 6 IN SIXTH TOPPLE CARDS, 8-3; Vergez Drives Home Run With Bases Loaded in Defeat of Paul Dean. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/rival-oarsmen-practice-yale-and-harvard-take-leisurely-spins-late.html | RIVAL OARSMEN PRACTICE.; Yale and Harvard Take Leisurely Spins Late in the Evening. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/red-sox-blank-browns-triumph-30-in-sixinning-game-reynolds-almada.html | RED SOX BLANK BROWNS.; Triumph, 3-0, in Six-inning Game -- Reynolds, Almada Hit Homers. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/carrel-praises-lindbergh.html | Carrel Praises Lindbergh. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/duchess-of-kent-awaits-birth.html | Duchess of Kent Awaits Birth. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/yaleharvard-varsity-race-postponed-until-today-because-of-rough.html | Yale-Harvard Varsity Race Postponed Until Today Because of Rough Water; NEW LONDON RACE PUT OFF TO TODAY | True | By Robert F. Kelley. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/freeport-lot-auction-today.html | Freeport Lot Auction Today. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/threatens-railway-sale-wilentz-plans-to-act-on-jersey-centrals.html | THREATENS RAILWAY SALE.; Wilentz Plans to Act on Jersey Central's Fight on Taxes. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/court-restrains-ann-harding.html | Court Restrains Ann Harding. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/to-name-tunnel-group-today.html | To Name Tunnel Group Today. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dr-de-barenne-will-marry.html | Dr. De Barenne Will Marry. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/800-at-dinner-dance-beach-club-at-manursing-island-has-gala-opening.html | 800 AT DINNER DANCE.; Beach Club at Manursing Island Has Gala Opening. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/school-ship-here-monday-brazilian-training-craft-on-cruise-brings.html | SCHOOL SHIP HERE MONDAY; Brazilian Training Craft, on Cruise, Brings Naval Cadets. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/utility-bill-shorn-of-list-of-abuses-house-committee-completes.html | UTILITY BILL SHORN OF LIST OF 'ABUSES'; House Committee Completes Break With Roosevelt by Eliminating Attack. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/fred-stevens.html | FRED STEVENS. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/found-guilty-of-murder-old-doe-voodoo-of-harlem-convicted-of.html | FOUND GUILTY OF MURDER.; ' Old Doe Voodoo' of Harlem Convicted of Killing Two. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/wetzelmfrancine.html | WetzelmFrancine. | True | Special to TH NEW o TrlmS. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/heads-cost-accountants-here.html | Heads Cost Accountants Here. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/fur-workers-weigh-reinstating-gold-meet-to-consider-accepting.html | FUR WORKERS WEIGH REINSTATING GOLD; Meet to Consider Accepting Communists in Spite of Green's Warning. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/miss-edith-cluett-honored-at-dinner-she-and-fiance-joseph-philip.html | MISS EDITH CLUETT HONORED AT DINNER; She and Fiance, Joseph Philip Walker, Are Guests of Her Parents in Williamstown. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/5day-week-provided-daily-news-signs-contract-or-year-with-guild.html | 5-DAY WEEK PROVIDED.; Daily News Signs Contract or Year With Guild Unit. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/decorators-elect-officers.html | Decorators Elect Officers. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/brennan-of-reds-stops-dodgers-50-eyankee-displays-complete-mastery.html | BRENNAN OF REDS STOPS DODGERS, 5-0; E-Yankee Displays Complete Mastery on Mound, Yielding Only 7 Scattered Hits. | True | By Roscoe McGowen. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/giants-overcome-pirates-on-17-hit-otts-13th-homer-climaxes-7run.html | GIANTS OVERCOME PIRATES ON 17 HIT; Ott's 13th Homer Climaxes 7-Run Drive in Second as Leaders Win, 11-4. | True | By James F. Dawson. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/named-trustee-at-radcliffe.html | Named Trustee at Radcliffe. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/15000-defy-nazis-in-a-church-rally-102-bishops-and-pastors-lead.html | 15,000 DEFY NAZIS IN A CHURCH RALLY; 102 Bishops and Pastors Lead Protestants in Berlin Meeting Challenging Coordination. | True | By Otto D. Tolischus. | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/restoration-move-is-gaining-in-greece-war-minister-kondylis-says-he.html | RESTORATION MOVE IS GAINING IN GREECE; War Minister Kondylis Says He Favors Step -- Republicans Weigh Plebiscite Boycott. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/nicaraguan-state-to-be-divided.html | Nicaraguan State to Be Divided. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/baroness-levi-and-miss-taubele-continue-march-in-tennis-final-is-reached.html | Baroness Levi and Miss Taubele Continue March in Tennis; FINAL IS REACHED BY BARONESS LEVI | True | By Allison Danzig. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/asks-booklending-curb-essex-prosecutor-seeks-new-law-for-libraries.html | ASKS BOOK-LENDING CURB.; Essex Prosecutor Seeks New Law for Libraries in Newark. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/4-blues-annexed-by-his-elegance-mrs-gimbels-entry-scores-heavily-in.html | 4 BLUES ANNEXED BY HIS ELEGANCE; Mrs. Gimbel's Entry Scores Heavily in Hunter Events at Watertown Show. | True | By Emanuel Strauss. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/manvilles-have-yacht-party.html | Manvilles Have Yacht Party, | True | Special to T Nw YORK TSS. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/clipper-plane-off-on-return-to-us-big-flying-boat-heading-for.html | CLIPPER PLANE OFF ON RETURN TO U.S.; Big Flying Boat, Heading for California From Hawaii, Takes Off Easily. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/one-slain-10-shot-in-strike-rioting-five-policemen-and-10-other.html | ONE SLAIN, 10 SHOT IN STRIKE RIOTING; Five Policemen and 10 Other Persons Are Also Injured in Eureka, Calif., Fight. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/municipal-offers-of-bonds-dwindle-only-10298179-scheduled-for-next.html | MUNICIPAL OFFERS OF BONDS DWINDLE; Only $10,298,179 Scheduled for Next Week, Against $16,678,949 This Week. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dan-beard-85-hurls-tomahawk-and-prescribes-work-for-youth-boy-scout.html | Dan Beard, 85, Hurls Tomahawk And Prescribes Work for Youth; Boy Scout Executive Says Young People Today Face More Lures to Bad Habits Than in Past -- Receives Messages From Roosevelt and Hoover. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dr-paterno-loses-in-realty-appeal-sellers-are-held-liable-for.html | DR. PATERNO LOSES IN REALTY APPEAL; Sellers Are Held Liable for Misrepresenting Acreage of Site of Apartments. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/8-witnesses-heard-at-montana-trial-judge-rebukes-one-and-orders-the.html | 8 WITNESSES HEARD AT MONTANA TRIAL; Judge Rebukes One and Orders the Police to Check Up on His Testimony. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/field-of-13-named-in-american-derby-roman-soldier-choice-to-win.html | FIELD OF 13 NAMED IN AMERICAN DERBY; Roman Soldier Choice to Win $25,000 Added Contest at Washington Park Today. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/escobar-stops-bang-scores-fiveround-knockout-at-luna-park-fernandez.html | ESCOBAR STOPS BANG.; Scores Five-Round Knockout at Luna Park -- Fernandez Wins. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/nazro-hosea.html | Nazro -- Hosea. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/eleanor-woolley-is-wed-in-bayside-niece-of-president-of-mount.html | ELEANOR WOOLLEY IS WED IN BAYSIDE; Niece of President of Mount Holyoke College Bride of Lindley M. Franklin Jr. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/commons-supports-london-transit-plan-agrees-to-guarantee-issues-of.html | COMMONS SUPPORTS LONDON TRANSIT PLAN; Agrees to Guarantee Issues of 40,000,000 for Provision of Wide Improvements. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/radio-men-defend-tactics-of-strike-union-head-gives-out-letters-he.html | RADIO MEN DEFEND TACTICS OF STRIKE; Union Head Gives Out Letters He Says He Wrote to I.M.M. Officers in Advance. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/thomas-n-taylor.html | THOMAS N. TAYLOR. | True | Special to THE IW YORK Txs. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/kidnap-figure-ends-life-mother-of-chicago-boy-abducted-in-1928.html | KIDNAP FIGURE ENDS LIFE.; Mother of Chicago Boy Abducted in 1928 Takes Poison. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/saddle-class-won-by-vesta-victoria-lady-mary-also-triumphs-for-miss.html | SADDLE CLASS WON BY VESTA VICTORIA; Lady Mary Also Triumphs for Miss Cynthia Wrightson at Plainfield Horse Show. | True | By Albert P. Stauderman. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/relief-frauds-jail-5-got-city-aid-when-they-had-jobs-or-bank.html | RELIEF FRAUDS JAIL 5.; Got City Aid When They Had Jobs or Bank Accounts. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/man-killed-in-holdup-another-is-shot-when-nervous-robber-fires-in.html | MAN KILLED IN HOLD-UP.; Another Is Shot When Nervous Robber Fires in Barroom. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/double-tax-upheld-on-insurance-income-bennett-rules-companies-may.html | DOUBLE TAX UPHELD ON INSURANCE INCOME; Bennett Rules Companies May Not Deduct City Premium Levy From State Return. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/harry-m-kingsbury.html | HARRY M, KINGSBURY. | True | Spectal to NEW YOP TnES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/the-alien-population.html | THE ALIEN POPULATION. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/tiendricksonwagner.html | tIendricksonWagner. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/psychic-survives-a-blindfold-test-demonstrates-his-prowess-by.html | PSYCHIC SURVIVES A BLINDFOLD TEST; Demonstrates His Prowess by Letting Spirits Guide Him to Objects Hidden in Room. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/italy-will-ignore-ethiopian-appeal-plans-no-move-on-the-request-for.html | ITALY WILL IGNORE ETHIOPIAN APPEAL; Plans No Move on the Request for Neutral Observers Unless Geneva Acts. | True | By Arnaldo Cortesi. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/colon-oil-reduces-board-three-of-eight-directors-dropped-to-meet-la.html | COLON OIL REDUCES BOARD; Three of Eight Directors Dropped to Meet La Corona's Terms. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/yanks-bow-to-tigers-70-rowe-hurling-the-shutout-collect-only-four.html | Yanks Bow to Tigers, 7-0, Rowe Hurling the Shutout; Collect Only Four Hits Off Detroit Ace as Winning Streak Is Snapped -- Victors Rout Ruffing in 6th With 5-Run Attack. | True | By John Drebinger. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/weber-scores-holeinone.html | Weber Scores Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/spada-of-corsica-dies-on-guillotine-bandit-who-admitted-twelve.html | SPADA OF CORSICA DIES ON GUILLOTINE; Bandit Who Admitted Twelve Murders Says He Expects to Go Straight to Heaven. | True | Wireless to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/false-alarm-thrills-500-crowd-watches-army-of-police-surround.html | FALSE ALARM THRILLS 500.; Crowd Watches Army of Police Surround Empire State Building. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/britain-defends-treaty-with-reich-eyresmonsell-holds-prompt.html | BRITAIN DEFENDS TREATY WITH REICH; Eyres-Monsell Holds Prompt Acceptance of Germany's Proposal Was Vital. | True | By Charles A. Selden. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bloom-show-prize-to-mrs-manville-wins-silver-cup-for-vegetable.html | BLOOM SHOW PRIZE TO MRS. MANVILLE; Wins Silver Cup for Vegetable Display at Flower Exhibit in Westchester Centre. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/hunters-hold-endurance-mark.html | Hunters Hold Endurance Mark. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mary-anne-cutter-married-to-b-s-davis-bishop-penick-of-north.html | MARY ANNE CUTTER MARRIED TO B. S. DAVIS; Bishop Penick of North Carolina Officiates at Her Mardage to Kingston, N. Y., Man. | True | Spectg. l to TB' 7W YORX TIS, | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/winship-wins-behns-aid-governor-gets-international-telephone.html | WINSHIP WINS BEHN'S AID.; Governor Gets International Telephone Service for Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/cordelia-anderson-betrothed.html | Cordelia Anderson Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/fugitive-sisters-jailed-by-new-law-women-who-tried-to-shield.html | FUGITIVE SISTERS JAILED BY NEW LAW; Women Who Tried to Shield Brother Are the First to Be Seized Under Federal Act. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/stalin-hemmed-in-by-delighted-children-as-he-visits-park-and.html | Stalin Hemmed In by Delighted Children As He Visits Park and Mingles With People | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/banking-bureau-rulings-brooklynbrevoort-bank-to-move-dunbar-deposit.html | BANKING BUREAU RULINGS.; Brooklyn-Brevoort Bank to Move -- Dunbar Deposit Dissolves. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dr-r-h-hutchinson-specialist-is-dead-associate-professor-at.html | DR. R. H. HUTCHINSON, SPECIALIST, IS DEAD; Associate Professor at PostGraduate Hospital School of Otolaryngology. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/exbanker-held-in-jersey.html | Ex-Banker Held in Jersey. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/gain-for-canadian-carloadings.html | Gain for Canadian Carloadings. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/ilo-to-sponsor-american-parley-inclusion-of-canada-in-plan-for.html | I.L.O. TO SPONSOR AMERICAN PARLEY; Inclusion of Canada in Plan for Meeting in Chile Held to Set Big Precedent. | True | By Clarence K. Streit. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/naval-and-other-questions.html | NAVAL AND OTHER QUESTIONS. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/perob-mirkil.html | Perob -- Mirkil. | True | Special to TB2 NW YORK TmS. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/hungarian-bond-service-foreign-holders-not-affected-by-recent.html | HUNGARIAN BOND SERVICE.; Foreign Holders Not Affected by Recent Regulation. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/army-sergeant-ends-life.html | Army Sergeant Ends Life. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/mortimer-snow.html | MORTIMER SNOW. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/fha-approves-204639-loans.html | FHA Approves 204,639 Loans. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/the-way-of-democracy.html | THE WAY OF DEMOCRACY. | True | | C1B 265846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/allnew-jersey-final-in-title-golf-assured-as-parker-and-homans.html | All-New Jersey Final in Title Golf Assured as Parker and Homans Triumph; HOMANS CONQUERS VOIGT BY 2 AND 1 | True | By William D. Richardson. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/bengtsenhansen.html | BengtsenHansen. | True | Special to TH NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/dr-wm-hamilton-dead-in-washington-offiaa-in-alaska-divislon-u-s.html | DR. WM. HAMILTON DEAD IN WASHINGTON; Offia'a! in Alaska Divislon, U. S. Bureau of EdUcation, for Forty-two Years. | True | Special to T Nzw YORK TZMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/gulf-stream-victor-86-defeats-whites-in-practice-polo-preece.html | GULF STREAM VICTOR, 8-6.; Defeats Whites in Practice Polo, Preece Scoring 4 Goals. | True | Special to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/milwaukee-plan-nearer-adoption-compromise-on-bond-interest-seen-as.html | MILWAUKEE PLAN NEARER ADOPTION; Compromise on Bond Interest Seen as Road's Officials Confer With Institutions. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/john-m-ham.html | ,JOHN M. HAM. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/2-held-as-shoplifters-women-accused-of-taking-64-worth-of-dresses.html | 2 HELD AS SHOPLIFTERS.; Women Accused of Taking $64 Worth of Dresses in Store. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/madison-avenue-buses.html | Madison Avenue Buses. | True | LOUIS A. STONE. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/goldbloc-currencies-up-all-foreign-exchanges-advance-in-terms-of.html | GOLD-BLOC CURRENCIES UP; All Foreign Exchanges Advance in Terms of Dollar. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/miss-miley-beats-mrs-hill.html | Miss Miley Beats Mrs. Hill. | True | | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/new-chilean-parley-seen-further-debt-talks-here-expected-after.html | NEW CHILEAN PARLEY SEEN; Further Debt Talks Here Expected After European Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 265846 |
| 1935-06-22 | 1935-06-22 | https://www.nytimes.com/1935/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | By the Canadian Press. | C1B 265846 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lamberts-yankee-finishes-far-back-in-38mile-yacht-race-won-by.html | Lambert's Yankee Finishes Far Back in 38-Mile Yacht Race Won by Endeavour; ENDEAVOUR TAKES RAGE IN ENGLAND | True | By Thurston MacAuley. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mr-shaw-as-he-appears-in-his-first-omnibus-volume-nine-plays-by.html | Mr. Shaw as He Appears in His First Omnibus Volume; NINE PLAYS. By Bernard Shaw. 1,147 pp. New York: Dodd, Mead & Co. $3.50. | True | By Peter Monro Jack | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fassbloom.html | FassBloom. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/tf-manville-jr-sails-admits-he-and-his-fourth-wife-probably-will-be.html | T.F. MANVILLE JR. SAILS.; Admits He and His Fourth Wife Probably Will Be Divorced. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/102-blast-dead-listed-germany-also-admits-723-were-injured-at.html | 102 BLAST DEAD LISTED.; Germany Also Admits 723 Were Injured at Munitions Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dochgermann-jaeob.html | Dochgermann -- Jaeob. | True | Special to THE IXIEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/eshelman-wins-golf-title.html | Eshelman Wins Golf Title. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/zedtwitz-becker-ahead-at-skytop.html | Zedtwitz, Becker Ahead at Skytop. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/old-trails-of-britain-following-the-path-of-the-vikings-during-the.html | OLD TRAILS OF BRITAIN; Following the Path of the Vikings During the Time of Bede | True | By Alma Luise Olson. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hughes-obrien.html | Hughes -- O'Brien. | True | Special to THE NgW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/tigers-set-back-senators-70-109-crowder-allows-only-5-hits-while.html | TIGERS SET BACK SENATORS, 7-0, 10-9; Crowder Allows Only 5 Hits While Scoring Shutout in Opening Encounter. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bankers-studying-to-handle-patrons-employes-of-4000-institutions.html | BANKERS STUDYING TO HANDLE PATRONS; Employes of 4,000 Institutions Are Attending Classes on Customer Relations. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-farm-is-changing-the-world-over-four-countries-typify-the.html | THE FARM IS CHANGING THE WORLD OVER; Four Countries Typify the Forces That Are at Work in the Realm of Agriculture | True | By Samuel Lubell | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-newspaper-as-textbook.html | THE NEWSPAPER AS TEXTBOOK | True | By Joseph Miller, Director of Guidance, Public Schools, Wilkes-Barre. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kentucky-floods-kill-4-ruin-crops-mother-and-three-children-drowned.html | KENTUCKY FLOODS KILL 4, RUIN CROPS; Mother and Three Children Drowned -- Bridges Washed Away, Storms Level Barns. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/editorial-cartoon-1-no-title-cartoon-portrait-of-a-democrat.html | Editorial Cartoon 1 -- No Title; CARTOON PORTRAIT OF A DEMOCRAT | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/armed-thugs-get-2500-two-payrolls-stolen-and-victims-are-stripped.html | ARMED THUGS GET $2,500.; Two Payrolls Stolen and Victims Are Stripped of Jewelry. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/greenbacks.html | Greenbacks. | True | I.A. LEVITT, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/davenport-halts-steinfeld-75-64-former-harvard-leader-wins.html | DAVENPORT HALTS STEINFELD, 7-5, 6-4; Former Harvard Leader Wins asEastern Clay Court Event Is Opened. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/roads-hit-by-floods-recent-rains-cause-much-damage-and-endanger.html | ROADS HIT BY FLOODS; Recent Rains Cause Much Damage and Endanger Many Motorists | True | By E.l. Yordan. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wesson-oil-group-increases-profit-earnings-in-nine-months-put-at.html | WESSON OIL GROUP INCREASES PROFIT; Earnings in Nine Months Put at $3.36 a Share, Against 71c a Year Before. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/newly-recorded-music-bachs-the-art-of-fugue-by-roth-quartet-in-mrs.html | NEWLY RECORDED MUSIC; Bach's 'The Art of Fugue' by Roth Quartet In Mrs. Norton's Preparation | True | By Compton Pakenham. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/two-fliers-killed-on-long-island-as-plane-loses-wing-and-crashes.html | Two Fliers Killed on Long Island As Plane Loses Wing and Crashes; Amateur Pilots Die Instantly When Craft Hurtles 1,500 Feet to a Field at Munson, Narrowly Missing a Barn -- Both Victims Were Commercial Artists. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/holders-approve-mullins-plan.html | Holders Approve Mullins Plan. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/music-notes-here-and-there.html | MUSIC NOTES: HERE AND THERE | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/shelterbelts-pressed-federal-workers-have-set-125-miles-of-trees.html | SHELTERBELTS PRESSED.; Federal Workers Have Set 125 Miles of Trees. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-helen-c-elliot-will-become-a-bride-her-engagement-to.html | MISS HELEN C. ELLIOT WILL BECOME A BRIDE; Her Engagement to Lieutenant Joseph A. Barthel Is Made Public by Her Parents. | True | pecJal to THE INTE,V YORK TI,iES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/heavyweight-contenders-in-bout-tuesday-night-louis-85-choice-to.html | Heavyweight Contenders in Bout Tuesday Night; LOUIS 8-5 CHOICE TO BEAT CARNERA | True | By James P. Dawson. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dies-in-albany-crash-man-killed-and-3-others-are-hurt-in-parked-cr.html | DIES IN ALBANY CRASH.; Man Killed and 3 Others Are Hurt in Parked Cr Collision. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/europe-talks-navies-washington-listens-state-department-maintains.html | EUROPE TALKS NAVIES; WASHINGTON LISTENS; State Department Maintains Quiet as London and Berlin Complete Pact Which May Affect Our Fleet | True | By Edwin L. James. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/californias-nra-voided.html | California's NRA Voided. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/east-hampton-folk-at-yacht-club-fete-many-give-parties-at-devons.html | EAST HAMPTON FOLK AT YACHT CLUB FETE; Many Give Parties at Devon's Opening Dinner Dance -- Dorothy Battie Hostess. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/many-improvements-in-new-bus.html | MANY IMPROVEMENTS IN NEW BUS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/chile-mourns-league-sees-disintegration-at-geneva-due-to.html | CHILE MOURNS LEAGUE.; Sees Disintegration at Geneva Due to Nationalistic Aspirations. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/holdings-in-mclellan-stores.html | Holdings in McLellan Stores. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cartoon-portrait-of-a-republican.html | CARTOON PORTRAIT OF A REPUBLICAN | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cushings-name-given-to-a-third-destroyer-daughter-of-navy-man-who.html | CUSHING'S NAME GIVEN TO A THIRD DESTROYER; Daughter of Navy Man Who Sank Confederate Ironclad in '64 Will Christen New Ship. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hospital-outlines-needs-the-memorial-for-cancer-patients-could-use.html | HOSPITAL OUTLINES NEEDS; The Memorial, for Cancer Patients, Could Use Endowments. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sailors-leap-to-sea-from-ship-in-strike-ten-picked-up-by-union-boat.html | SAILORS LEAP TO SEA FROM SHIP IN STRIKE; Ten Picked Up by Union Boat -- Vessel Later Tied Up by Desertions. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/reply-made-to-dargin-michigan-catholic-organ-defends-coughlins.html | REPLY MADE TO DARGIN.; Michigan Catholic Organ Defends Coughlin's Activities. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/pianos-evolution-shown-in-exhibit.html | PIANO'S EVOLUTION SHOWN IN EXHIBIT | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/vast-stakes-in-china-guide-powers-actions-concessions-investments.html | VAST STAKES IN CHINA GUIDE POWERS' ACTIONS; Concessions, Investments and Trade Influence Attitudes Taken Toward Japan's New Moves Beyond Great Wall | True | By Nathaniel Peffer. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/veterans-deplore-parasite-menace-ambulance-service-association.html | VETERANS DEPLORE 'PARASITE' MENACE; Ambulance Service Association Adopts Resolution Praising Self-Reliance. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/corrigan-fzrrel.html | Corrigan -- Fzrre]l. | True | Special to TH NW YORK TrMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/stock-list-in-berlin-rallies-moderately-gains-of-two-points.html | STOCK LIST IN BERLIN RALLIES MODERATELY; Gains of Two Points Recorded in Some Instances -- Bonds Quiet but Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/albert-pierce-massachusetts-state-senator-owned-chain-of-bakeries.html | ALBERT PIERCE.; Massachusetts State Senator Owned Chain of Bakeries, | True | Special to T lzw Yo Tns. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/alien-coercion-scored-head-of-citizenship-league-warns-on-forced.html | ALIEN COERCION SCORED.; Head of Citizenship League Warns on Forced Naturalization. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-rosa-w-rieser-z-affiancd-to-lawyer-pembroke-college-alumna.html | !MISS ROSA W. RIESER Z AFFIANCD TO LAWYER; Pembroke College Alumna Willt Be Bride of Benjamin M. Schlossbach of Jersey. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hopkins-to-decry-alaskan-protests-most-colonists-content-and.html | HOPKINS TO DECRY ALASKAN PROTESTS; Most Colonists Content and Progress Is Satisfactory, He Will Tell Senate. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dollar-will-pilot-mystery-speed-boat-youth-of-20-to-be-sole.html | DOLLAR WILL PILOT 'MYSTERY' SPEED BOAT; Youth of 20 to Be Sole American Entrant in Competition at Paris July 6. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/colombian-justice-scored-for-delays-one-prisoner-has-waited-in-jail.html | COLOMBIAN JUSTICE SCORED FOR DELAYS; One Prisoner Has Waited in Jail Nine Years for Trial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/britain-and-italy-confer-tomorrow-eden-and-mussolini-to-study-naval.html | BRITAIN AND ITALY CONFER TOMORROW; Eden and Mussolini to Study Naval Issues and Perhaps Ethiopian Problems. | True | By Arnaldo Cortesi. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/consumer-to-pay-jersey-sales-tax-commissioner-martin-explains.html | CONSUMER TO PAY JERSEY SALES TAX; Commissioner Martin Explains Retailers May Not Assume Burden of 2% Levy. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/delaware-strawberry-yield-high.html | Delaware Strawberry Yield High | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rabbis-to-meet-tuesday-chicago-conference-will-weigh-revaluation-of.html | RABBIS TO MEET TUESDAY.; Chicago Conference Will Weigh Revaluation of Reform Judaism. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/disappointing.html | DISAPPOINTING. | True | From The Cincinnati Enquirer. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lord-headley-d-in-l01fi0n-aged-80-english-society-was-startled-in.html | LORD HEADLEY D$ IN L01fi)0N, AGED 80; English Society Was Startled in 1913. by.His Conversion to Mohammedan Faith. | True | rlreless to T llzw ORK Tnti. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/atlanta-district-gains-retail-sales-show-increase-of-12-over-volume.html | ATLANTA DISTRICT GAINS.; Retail Sales Show Increase of 12% Over Volume Last Year. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rain-hits-st-louis-trade-both-retail-and-wholesale-volume-affected.html | RAIN HITS ST. LOUIS TRADE.; Both Retail and Wholesale Volume Affected by Adverse Weather. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/classroom-and-campus-a-study-of-the-child-in-camp-radio-fan-mail.html | CLASSROOM AND CAMPUS; A Study of the Child in Camp -- Radio Fan Mail for Education | True | By Eunice Barnard. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/childrens-books-on-china-reading-for-fun-with-a-list-for-adults.html | CHILDREN'S BOOKS ON CHINA. Reading for Fun, With a List for Adults. Selected by Mabel C. Mead. 31 PP. New Fork: The New York Children's Bookshop. 10 cents. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/disbarment-of-3-ordered-by-court-hs-heckheimer-ad-kinney-and-jh.html | DISBARMENT OF 3 ORDERED BY COURT; H.S. Heckheimer, A.D. Kinney and J.H. Lambert Lose Right to Practice Law. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/shawwolfe.html | ShawWolfe. | True | Special to T NW YOK TS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/halllederer.html | HallLederer. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/a-roosevelt-family-tours-the-balkans-we-owed-it-to-the-children-by.html | A Roosevelt Family Tours the Balkans; WE OWED IT TO THE CHILDREN. By Grace L. Roosevelt. Illustrated by Wallace Morgan. 147 pp. New York: Coward-McCann, Inc. $1.90. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mr-wells-reports-on-america-a-vigorous-survey-of-the-new-deal-and.html | MR. WELLS REPORTS ON AMERICA; A Vigorous Survey of the New Deal and Its Critics | True | By Henry Hazlitt | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/charity-will-share-in-traitel-estate-fourth-of-residue-left-to-the.html | CHARITY WILL SHARE IN TRAITEL ESTATE; Fourth of Residue Left to the Hundred Neediest Cases and Remainder to Nieces. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/senate-age-rule-tested-by-holt-west-virginian-challenged-in-the.html | SENATE AGE RULE TESTED BY HOLT; West Virginian, Challenged in the Upper Chamber, Relied on Two Precedents. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/editorial-article-1-no-title-slum-peril-deemed-national-emergency.html | Editorial Article 1 -- No Title; SLUM PERIL DEEMED NATIONAL EMERGENCY | True | By R.l. Duffus. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/saving-the-constitution.html | SAVING THE CONSTITUTION. | True | From The St. Louis Post-Dispatch. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/twiddy-eissmann.html | Twiddy -- Eissmann. | True | Special to THE NEW YORK TES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/yankees-defeated-by-indians-12-to-6-trosky-averill-campbell-and.html | YANKEES DEFEATED BY INDIANS, 12 TO 6; Trosky, Averill, Campbell and Hale Connect for Circuit to Help Tribe Cause. | True | By John Drebinger. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dr-john-l-churchill.html | DR. JOHN L. CHURCHILL. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/de-valeras-foes-lack-chief.html | DE VALERA'S FOES LACK CHIEF | True | By Hugh Smith. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/maroarbt-leamer-iw-rsey-bride-married-to-dr-alfred-m-sadler-in.html | MAROARBT LEAMER IW RSEY BRIDE{; Married to Dr. Alfred M. Sadler in Church Ceremony by Their Fathers. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/stir-in-the-art-colonies-at-woodstock-two-gallery-exhibitions-are.html | STIR IN THE ART COLONIES; At Woodstock Two Gallery Exhibitions Are Now On -- A TERA Project Surveyed | True | By Edward Alden Jewell. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/housing-meeting-tomorrow.html | Housing Meeting Tomorrow. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/newtons-complete-works-to-be-printed-in-russia.html | Newton's Complete Works To Be Printed in Russia | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-faitoutes-blue-blazes-wins-saddle-horse-title-at-plainfield.html | Miss Faitoute's Blue Blazes Wins Saddle Horse Title at Plainfield; Miss Wrightson's Woodland Storm King Gains Second Honors -- Shanghai Express Takes Hunter Sweepstake With Sun Tan Dove Runner-Up -- Hiover Victor Over Jumps. | True | By Albert P. Stauderman | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ferris-told-to-reply-on-neglect-charges-westchester-prosecutor-says.html | FERRIS TOLD TO REPLY ON NEGLECT CHARGES; Westchester Prosecutor Says There Is No Evidence to Back Utility Charges. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/seek-glass-markets-abroad.html | Seek Glass Markets Abroad. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/crescent-ten-triumphs-tops-mohawk-club-195-in-final-homo-contest-of.html | CRESCENT TEN TRIUMPHS.; Tops Mohawk Club, 19-5, In Final Homo Contest of Season. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/van-xyagoneriwans.html | Van XYagonerIwans. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/plans-state-offices-for-work-relief-lw-herzog-begins-task-of.html | PLANS STATE OFFICES FOR WORK RELIEF; L.W. Herzog Begins Task of Putting 300,000 in Jobs by Fall. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sheridan-denies-job-sale-charge-democratic-leader-repudiates.html | SHERIDAN DENIES JOB SALE CHARGE; Democratic Leader Repudiates Letters, Photostats of Which Show Demand for Money. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-sane-life.html | THE SANE LIFE. | True | By Dr. Harold Willis Dodds, President of Princeton University, In the Annual Baccalaureate Sermon. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mexican-flier-mourned-officials-believe-lieut-machado-was-killed.html | MEXICAN FLIER MOURNED.; Officials Believe Lieut. Machado Was Killed Two Weeks Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-city.html | THE CITY | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/financial-markets-profittaking-in-stocks-readily-absorbed-in-active.html | FINANCIAL MARKETS; Profit-taking in Stocks Readily Absorbed in Active Trading, Bonds Higher -- Grains Weaken. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/on-to-turkestan-four-roads-to-death-by-benjamin-appel-256-pp-new.html | On to Turkestan; FOUR ROADS TO DEATH. By Benjamin Appel. 256 pp. New York: Alfred A. Knopf. $2. | True | FRED T. MARSH. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-deal-near-for-ship-subsidies-legislation-is-being-shaped-amid.html | NEW DEAL NEAR FOR SHIP SUBSIDIES; Legislation Is Being Shaped Amid Charges of Waste and Misuse of Public Funds Under the Old System | True | By Harold B. Hinton. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sisters-are-brides-in-cornell-chapel-elizabeth-hopper-is-wed-to-j-p.html | SISTERS ARE BRIDES IN CORNELL CHAPEL; Elizabeth Hopper Is Wed to J. P. Masterson and Portia to John Fuller Taylor. | True | Specia! to T NW YORK T.g. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mrs-flx-dandrea.html | MRS. FL!X D'ANDREA. | True | 8pecial to T Nsw YOL TzaS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/california-to-tax-stores.html | CALIFORNIA TO TAX STORES | True | By Austin E. McNeill. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/work-on-liner-menaced-trade-union-factional-row-may-set-back-queen.html | WORK ON LINER MENACED.; Trade Union Factional Row May Set Back Queen Mary's Progress. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ninth-arrest-is-made-in-job-racket-case-head-of-former-civil.html | NINTH ARREST IS MADE IN JOB RACKET CASE; Head of Former Civil Service School Seized on the Coast Under Indictment Here. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-rochelle-families-traced.html | New Rochelle Families Traced. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-flag-case-battle-pompey-hollow-refuses-to-pay-cost-of.html | NEW 'FLAG CASE BATTLE.; Pompey Hollow Refuses to Pay Cost of Teacher-Trustee Squabble. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/railway-improvement.html | RAILWAY IMPROVEMENT. | True | By Colonel William J. Wilgus, Speaking To the Conference On Canadian-American Affairs. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/judge-again-bars-mrs-waley-plea-directs-not-guilty-entry-and-orders.html | JUDGE AGAIN BARS MRS. WALEY PLEA; Directs 'Not Guilty' Entry and Orders the Kidnapper's Wife to Stand Trial. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/guilty-in-jamaica-crime-two-men-convicted-of-murder-on-british-west.html | GUILTY IN JAMAICA CRIME.; Two Men Convicted of Murder on British West Indian Isle. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/columbus-hospital-to-add-unit-in-july-work-begins-on-170000.html | COLUMBUS HOSPITAL TO ADD UNIT IN JULY; Work Begins on $170,000 Building in West 163d St. Next Month -- Will Provide 75 Beds. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bagleyharper.html | Bagley Harper, | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fears-new-bank-crisis-salt-lake-city-banker-in-tacoma-scores.html | FEARS NEW BANK CRISIS.; Salt Lake City Banker In Tacoma Scores Monetary Experiments. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/katherine-nowland-plans-her-marriage-will-become-bride-on-july-6-of.html | KATHERINE NOWLAND PLANS HER MARRIAGE; Will Become Bride on July 6 of Woolsey Braithwalte in Stamford, Conn., Church. | True | Special to Tm Nz Yo T-!. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/temple-sets-up-new-unit-biological-field-station-established-at.html | TEMPLE SETS UP NEW UNIT; Biological Field Station Established at Quaker Bridge, N.J. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/four-decades-of-the-american-novel-creating-the-modern-american.html | Four Decades of the American Novel; CREATING THE MODERN AMERICAN NOVEL. By Harlan Hatcher. 307 p. New York: Farrar & Rinehart. $3. | True | PETER MONRO JACK. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/silver-rises-in-london.html | Silver Rises in London. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lehman-requests-grand-jury-record-on-racket-inquiry-acts-after.html | LEHMAN REQUESTS GRAND JURY RECORD ON RACKET INQUIRY; Acts After Conference With La Guardia and Valentine on Vice Rings Here. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/troth-annouhged-of-franges-peok-iowa-girl-engaged-to-joseph.html | TROTH ANNOUHGED 'OF FRANGES PEOK; Iowa Girl Engaged to Joseph LohenErin Frascona, City College Alumnus. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/stern-moss.html | Stern -- Moss. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lasky-stopped-by-ford-smith.html | Lasky Stopped by Ford Smith. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/durhamstaley.html | DurhamStaley. | True | Special to THE NEW YORK TIIS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/emeline-davison-wed-to-j-m-rea-ceremony-in-church-of-the-heavenly.html | EMELINE DAVISON WED TO J. M. REA; Ceremony in Church of the Heavenly Rest Amid Elaborate Floral Decorations. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/metropolitan-post-wins-defeats-bayside-nine-108-to-annex-american.html | METROPOLITAN POST WINS.; Defeats Bayside Nine, 10-8, to Annex American Legion Title. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ecuador-curbs-flour-speculation.html | Ecuador Curbs Flour Speculation | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/jewish-fund-drive-to-continue.html | Jewish Fund Drive to Continue. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/notes-of-interest-to-shipping-world-jonkers-diamond-cost-only-65.html | NOTES OF INTEREST TO SHIPPING WORLD; Jonkers Diamond Cost Only 65 Cents to Bring Here, Giant Seal $1,000 to Ship. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/us-cadets-in-san-juan-party-of-263-collegians-being-entertained-in.html | U.S. CADETS IN SAN JUAN.; Party of 263 Collegians Being Entertained in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/big-game-fish-come-to-new-york-waters-already-keen-anglers-are-out.html | BIG GAME FISH COME TO NEW YORK WATERS; Already Keen Anglers Are Out to Seek Broadbills, Tuna and the Marlin | True | By George Greenfield. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/newark-trotting-postponed.html | Newark Trotting Postponed. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/chiappe-slated-for-post-election-as-president-of-paris-city-council.html | CHIAPPE SLATED FOR POST.; Election as President of Paris City Council Seems Certain. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/scores-dem0cracy-myth-rg-swing-tells-industrial-league-fright-aids.html | SCORES DEM0CRACY MYTH; R.G. Swing Tells Industrial League Fright Aids Demagogues. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/art-notes.html | ART NOTES | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/-social-security-is-offered-to-the-nation-senator-wagner-explains.html | ' SOCIAL SECURITY' IS OFFERED TO THE NATION; Senator Wagner Explains the Benefits And Terms of the New Legislation | True | By Robert F. Wagner, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/earnshaw-scores-initial-national-league-triumph-as-dodgers-crush.html | Earnshaw Scores Initial National League Triumph as Dodgers Crush Reds; DODGERS CONQUER THE REDS, 17 TO 4 | True | By Roscoe McGowen. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/more-dealers-file-for-counter-trading-applications-by-new-york.html | MORE DEALERS FILE FOR COUNTER TRADING; Applications by New York Securities Concerns Are Made Public by the SEC. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/london-sees-long-curbed-the-times-says-roosevelt-has-reasserted-his.html | LONDON SEES LONG CURBED; The Times Says Roosevelt Has Reasserted His Leadership. | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-deal-weighed-at-valley-forge-pennsylvania-justice-declares.html | NEW DEAL WEIGHED AT VALLEY FORGE; Pennsylvania Justice Declares Soldiers of 1777-8 Did Not Fight for 'Collectivism.' | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/outline-of-town-and-city-planning-a-review-of-past-efforts-a-modern.html | OUTLINE OF TOWN AND CITY PLANNING. A REVIEW of Past Efforts a Modern Aims. By Thomas Adams. Foreword by Franklin D. Roosevelt. Illustrated. 368 pp. New York: Russel Sage Foundation. $3. | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kirkwood-and-smith-win-defeat-little-and-bailey-1-up-in-practice.html | KIRKWOOD AND SMITH WIN.; Defeat Little and Bailey, 1 Up, in Practice Round at Muirfield. | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/college-hockey-changes-penalty-shot-to-be-awarded-on-fouls-that.html | COLLEGE HOCKEY CHANGES; Penalty Shot to Be Awarded on Fouls That Prevent Goals. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/plan-for-armour-extended.html | Plan for Armour Extended. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/prisoner-assists-captor-helps-take-detective-to-hospital-then-is.html | PRISONER ASSISTS CAPTOR; Helps Take Detective to Hospital, Then Is Led to Jail. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/pedestrian-shot-in-holdup-chase-hit-by-ricocheting-bullet-as-victim.html | PEDESTRIAN SHOT IN HOLD-UP CHASE; Hit by Ricocheting Bullet as Victim Pursues Thugs Along Sixth Street. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/meadow-brook-hounds-trophy-captured-by-brian-boru-at-old-brookville.html | Meadow Brook Hounds Trophy Captured by Brian Boru at Old Brookville Show; BRIAN BORU TAKES HORSE SHOW PRIZE | True | By Henry R. Ilsley. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/blast-slices-slab-off-niagara-bank-engineers-powder-cuts-a-mass-30.html | BLAST SLICES SLAB OFF NIAGARA BANK; Engineers' Powder Cuts a Mass, 30 Feet by 6 Feet, From Table Rock. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/talleytitworth.html | TalleyTitworth. | True | Special to THE Nw YoRE TLXES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/strike-scare-laid-to-cloak-jobbers-union-president-says-refusal-to.html | STRIKE SCARE LAID TO CLOAK JOBBERS; Union President Says Refusal to Limit Contractors Will Bring Out 40,000. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/estonia-restoring-salaries.html | Estonia Restoring Salaries. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/church-programs-in-the-city-today-baccalaureate-sermons-and-talks.html | CHURCH PROGRAMS IN THE CITY TODAY; Baccalaureate Sermons and Talks for Youths Generally Will Be Delivered. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/woman-leaps-during-raid-critically-hurt-in-plunge-from-windows-3.html | WOMAN LEAPS DURING RAID.; Critically Hurt in Plunge From Windows -- 3 Others Held. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/biddle-may-be-envoy-philadelphian-to-become-minister-to-norway-says.html | BIDDLE MAY BE ENVOY.; Philadelphian to Become Minister to Norway, Says Oslo Report. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/francoreich-truce-on-air-line.html | Franco-Reich Truce on Air Line. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/-price-of-cigarettes-to-advance-on-tuesday.html | ! Price of Cigarettes To Advance on Tuesday | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hospital-stone-set-by-mrs-dreyfus-staten-island-philanthropist.html | HOSPITAL STONE SET BY MRS. DREYFUS; Staten Island Philanthropist Marks Birthday by Starting Wing Donated by Her. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lehman-vetoes-assailed-civil-service-association-criticizes-stand.html | LEHMAN VETOES ASSAILED.; Civil Service Association Criticizes Stand on Its Bills. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/youth-hostels-here-the-first-american-loop-is-set-up-on-a-400mile.html | YOUTH HOSTELS HERE; The First American 'Loop' Is Set Up on a 400-Mile Trail in New England | True | By Eva B. Hansl. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/opera-in-chicago-park.html | Opera in Chicago Park. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/griffinmchugh.html | GriffinMcHugh. | True | Special to TH Nsw YORK TX:B. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-k-r-kunhardt-wed-becomes-w-c-chamberlins-bride-near-santa.html | MISS K. R. KUNHARDT WED.; Becomes W. C. Chamberlin's Bride Near Santa Barbara. | True | .pecla] to THE NEW YORK TIMSS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/red-sox-triumph-75-stop-white-sox-as-johnson-gets-homer-double-and.html | RED SOX TRIUMPH, 7-5.; Stop White Sox as Johnson Gets Homer, Double and Single. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/weston-fuller-dies-consulting-engineer-senior-partner-in-firm-here.html | WESTON FULLER DIES; CONSULTING ENGINEER; Senior Partner in Firm Here Had Been Adviser on Many City Water Supply Cases. | True | pecla] to THI NIW YORK TII. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-mignonne-pelz-engaged.html | Miss Mignonne Pelz Engaged. | True | Special to TH NW YORK TL',S. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/seamanlubin-score-in-handball-tourney-top-gromet-and-lane-to-gain.html | SEAMAN-LUBIN SCORE IN HANDBALL TOURNEY; Top Gromet and Lane to Gain Third Round of A.A.U. One-Wall Title Play. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/trolley-men-run-green-line-buses-conductors-and-motormen-of-madison.html | TROLLEY MEN RUN GREEN LINE BUSES; Conductors and Motormen of Madison Avenue Route Take New Jobs. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/accountants-to-meet-state-group-selects-speakers-for-conference.html | ACCOUNTANTS TO MEET.; State Group Selects Speakers for Conference This Week. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/elizabeth-breckinridge-wed.html | Elizabeth Breckinridge Wed. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/group-at-flushing-forms-new-club-bocaceiga-boat-association-of.html | GROUP AT FLUSHING FORMS NEW CLUB; Boca-Ceiga Boat Association of Inboard and Outboard Devotees Is Started. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/parker-captures-title-golf-final-routs-homans-by-5-and-4-in.html | PARKER CAPTURES TITLE GOLF FINAL; Routs Homans by 5 and 4 in Metropolitan Amateur Event at Summit. | True | By William D. Richardson. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/asks-national-plan-of-crime-prevention-aj-kavanaugh-head-of-chiefs.html | ASKS NATIONAL PLAN OF CRIME PREVENTION; A.J. Kavanaugh, Head of Chiefs, Calls for Local Bureaus to 'Strike at the Roots.' | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/our-population-nearing-its-peak-decline-in-births-and-longer-life.html | OUR POPULATION NEARING ITS PEAK; Decline in Births and Longer Life Are Rapidly Changing the Age Groups. | True | By Frank George. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/way-out-west-blow-desert-winds-by-william-corcoran-316-pp-new-york.html | Way Out West; BLOW, DESERT WINDS! By William Corcoran. 316 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/poor-and-proud.html | POOR AND PROUD. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-england-sales-drop-rainy-weather-seriously-affects-volume.html | NEW ENGLAND SALES DROP.; Rainy Weather Seriously Affects Volume -- Industrial Trend Slower. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/noville-is-named-manager-of-show-byrd-expedition-official-will-head.html | NOVILLE IS NAMED MANAGER OF SHOW; Byrd Expedition Official Will Head Staff for Outdoor Event Next Week-End. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/tablet-to-forestry-teacher.html | TABLET TO FORESTRY TEACHER | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fliers-pass-435th-hour-mississippi-endurance-pilots-hope-to-stay-up.html | FLIERS PASS 435TH HOUR.; Mississippi Endurance Pilots Hope to Stay Up Until July 4. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fera-students-do-well-at-penn-state-their-scholastic-average-proves.html | FERA STUDENTS DO WELL; At Penn State Their Scholastic Average Proves Higher Than That of Others | True | By William S. Hoffman, Registrar of the Pennsylvania State College. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/study-payroll-costs-industry-showing-greater-interest-in-getting.html | STUDY PAYROLL COSTS.; Industry Showing Greater Interest In 'Getting Its Money's Worth.' | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/high-meat-prices-worry-corn-belt-many-believe-rise-has-been-too.html | HIGH MEAT PRICES WORRY CORN BELT; Many Believe Rise Has Been Too Fast for the Consumer Purchasing Power. | True | By Roland M. Jones. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/to-advertise-wisconsin-spuds.html | To Advertise Wisconsin 'Spuds.' | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/old-church-silver-massachusetts-boasts-many-interesting-examples.html | OLD CHURCH SILVER; Massachusetts Boasts Many Interesting Examples | True | H.W. DOWNES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/baptists-hail-plan-for-political-step-convention-applauds-report.html | BAPTISTS HAIL PLAN FOR POLITICAL STEP; Convention Applauds Report Urging the Church to Act on Social and Economic Evils. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/discovery-51-breaks-world-record-to-take-the-brooklyn-handicap-king.html | DISCOVERY, 5-1, BREAKS WORLD RECORD TO TAKE THE BROOKLYN HANDICAP; KING SAXON IS RUNNER-UP | True | By Bryan Field. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/true-guide-for-fliers-value-of-a-radio-in-air-travel-is-revealed-in.html | TRUE GUIDE FOR FLIERS; Value of a Radio in Air Travel Is Revealed In the Pacific | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/authorship-in-fact-and-fantasy-in-agreeably-discursive-chapters.html | Authorship in Fact and Fantasy; In Agreeably Discursive Chapters Edwin Valentine Mitchell Reveals The Ways of Life Among Writers Illustrious and Inglorious | True | By Edward M. Kingsbury | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fight-paralysis-spread-north-carolina-officials-bar-some-childrens.html | FIGHT PARALYSIS SPREAD.; North Carolina Officials Bar Some Children's Gatherings. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/observed-at-the-french-resorts-carnival-mood-in-bathing-costumes.html | OBSERVED AT THE FRENCH RESORTS; Carnival Mood in Bathing Costumes | True | K.C. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/10000-children-in-fete-have-happy-time-with-ice-cream-at-harlem.html | 10,000 CHILDREN IN FETE.; Have Happy Time With Ice Cream at Harlem June Walk. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-summer-scenes-sport-looms-large-but-art-and-the-drama-have.html | NEW SUMMER SCENES; Sport Looms Large, but Art and the Drama Have Entered the Picture | True | By Mary Lee. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mitchell-to-push-fight-will-stay-in-capital-to-clean-out-graft-he.html | MITCHELL TO PUSH FIGHT.; Will Stay In Capital to 'Clean Out Graft,' He Says. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/roosevelts-bills-face-drastic-cuts-house-resents-compulsory-tactics.html | ROOSEVELT'S BILLS FACE DRASTIC CUTS; House Resents 'Compulsory' Tactics, Storm Centring on Utilities Measure. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-roostelephant.html | THE ROOSTELEPHANT" | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/king-parsons.html | King -- Parsons. | True | Special to TE NW Non T8. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rita-de-leporte-dancer-married-metropolitan-prima-ballerina-becomes.html | RITA DE LEPORTE, DANCER, MARRIED; Metropolitan Prima Ballerina Becomes the Bride of Douglas J. Murphey. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/in-high-virginia-misty-mountain-by-barbara-webb-307-pp-new-york.html | In High Virginia; MISTY MOUNTAIN. By Barbara Webb. 307 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/to-cut-beer-licenses-state-will-weed-out-about-2000-places-for.html | TO CUT BEER LICENSES.; State Will Weed Out About 2,000 Places for Rules Violations. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/risden-crowle.html | Risden -- Crowle. | True | pecial to Tn NEW YOK TxES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/germans-greeted-by-prince-of-wales-reich-veterans-cheer-him-at-a.html | GERMANS GREETED BY PRINCE OF WALES; Reich Veterans Cheer Him at a British Legion Dinner -- No More War, Diplomat Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/jacoby-heads-outboard-drivers-in-contest-on-hackensack-today-gar.html | Jacoby Heads Outboard Drivers In Contest on Hackensack Today; Gar Wood Jr. Also Listed to Compete in Sixth Annual Regatta at Carlstadt, N.J. -- Bronxonia Y.C. Celebrating Anniversary With Pretentious Program -- Other News of the Sport. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/canadian-mines-plan-expansion-peterson-cobalt-votes-to-form.html | CANADIAN MINES PLAN EXPANSION; Peterson Cobalt Votes to Form Subsidiary to Develop Area in Nova Scotia. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cape-cod-spans-opened-bourne-sagamore-bridges-over-canal-are-first.html | CAPE COD SPANS OPENED.; Bourne, Sagamore Bridges Over Canal Are First In Big Project. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/evelyn-mekay-is-married.html | Evelyn MeKay Is Married.. | True | Spectat to TE lqw otK TS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/whiteside-praises-yale-varsity-crew-calls-it-one-of-the-best-he-has.html | WHITESIDE PRAISES YALE VARSITY CREW; Calls It One of the Best He Has Ever Seen -- Blue Celebrates With Speeches. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fortunes-of-american-composer.html | Fortunes Of American Composer | True | By Olin Downes. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rumson-poloists-score-williams-leads-quartet-to-73-victory-over.html | RUMSON POLOISTS SCORE.; Williams Leads Quartet to 7-3 Victory Over Elephants. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/baroness-de-rothschild-widow-of-edmond-noted-french-anker-and.html | BARONESS DE ROTHSCHILD.; Widow of Edmond, Noted French anker and Philanthropist. | True | ilrelela to TE NW YORK TsIsS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/manhattan-puts-196-0n-honor-list-deans-report-contains-74.html | MANHATTAN PUTS 196 0N HONOR LIST; Dean's Report Contains 74 Undergraduates Rated as First, 122 as Second. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cottons-outlook.html | COTTON'S OUTLOOK. | True | From The Dallas News. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/northern-lights-bigwigs-canadians-wise-and-otherwise-by-rtl-charles.html | Northern Lights; BIGWIGS: Canadians Wise and Otherwise. By R.T.L. (Charles Vining). Illustrated by Ivan Glassco. 149 pp. New York: The Macmillan Company. $5. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/edmund-a-kavanagh.html | EDMUND A. KAVANAGH. | True | Special to THE NEW YOR TS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kansas-city-sales-drop-retail-and-wholesale-volume-10-ahead-of-last.html | KANSAS CITY SALES DROP.; Retail and Wholesale Volume 10% Ahead of Last Year's, However. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kill-coast-strike-leader-police-say-friedl-head-of-union-first.html | KILL COAST STRIKE LEADER; Police Say Friedl, Head of Union, First Fired at Them. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/harold-t-chase-elitor-of-topeka-daily-capital-was-harvard-graduate.html | HAROLD T. CHASE.; Elitor of Topeka Daily Capital Was Harvard Graduate. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ball-game-aids-pilot-new-radio-compass-uses-simple-broadcasts-to.html | BALL GAME AIDS PILOT; New Radio Compass Uses Simple Broadcasts to Orient Plane in Test | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-transformation-of-a-magician-in-glass.html | THE TRANSFORMATION OF A MAGICIAN IN GLASS | True | By Elisabeth Luther Cary. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/two-debutantes-feted-olivia-taylor-and-laura-estabrook-are-honored.html | TWO DEBUTANTES FETED.; Olivia Taylor and Laura Estabrook Are Honored at Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ann-harding-must-answer.html | Ann Harding Must Answer. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/grant-neglected-tendency-to-ignore-his-prowess-these-days-deplored.html | GRANT NEGLECTED; Tendency to Ignore His Prowess These Days Deplored | True | STUART HENRY. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/romantic-tangles-daughter-to-diana-by-allene-corliss-265-pp-new.html | Romantic Tangles; DAUGHTER TO DIANA. By Allene Corliss. 265 pp. New York: Farrar & Rinehart. $2. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/on-the-crime-trail-with-silent-gmen-in-the-weyerhaeuser-kidnapping.html | ON THE CRIME TRAIL WITH SILENT G-MEN; In the Weyerhaeuser Kidnapping Case The Federal Agents Reveal Their Technique and Their Mobility | True | By Russell Owen | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fog-delays-two-liners-laconia-and-transylvania-bostonbound-halt-in.html | FOG DELAYS TWO LINERS.; Laconia and Transylvania, Boston-Bound, Halt in Ambrose Channel. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bennett-rebuffs-strikers-in-row-relief-spokesmen-are-angered-as-he.html | BENNETT REBUFFS STRIKERS IN ROW; Relief Spokesmen Are Angered as He Says Canada Cannot Be 'Taken by the Throat.' | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hope-bolsters-mrs-coo-slayer-facing-death-believes-governor-will.html | HOPE BOLSTERS MRS. COO.; Slayer, Facing Death, Believes Governor Will Save Her. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/food-pricecutting-checked-by-stores-belowcost-selling-declines.html | FOOD PRICE-CUTTING CHECKED BY STORES; Below-Cost Selling Declines Except for Isolated Cases in Some Sections Here. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/prof-w-t-magruder.html | PROF. W. T. MAGRUDER. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/jean-belden-a-bride-long-island-girl-is-married-to-allan-clark-at.html | JEAN BELDEN A BRIDE.; Long Island Girl Is Married to Allan Clark at Cos Cob. | True | special to T IBW YORC TIMES, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/demand-increases-for-junior-bonds-advances-headed-by-secondgrade.html | DEMAND INCREASES FOR JUNIOR BONDS; Advances, Headed by Second-Grade Rails, Continue as Capital Is Shifted. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/church-nuptials-for-edith-clue-it-bride-at-williamstown-mas-of.html | CHURCH NUPTIALS FOR EDITH CLUE; It Bride at Williamstown, Mas., of Joseph P. Walker of Dobbs Ferry, N. Y. | True | 8pet/a3 to ITk-w yoc 'lr'z:lglrl, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/job-agency-plan-fought-group-serving-whitecollar-men-opposes-state.html | JOB AGENCY PLAN FOUGHT.; Group Serving White-Collar Men Opposes State Supervision. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mayor-halts-mass-picketing-of-theatres-warns-rival-unions-as-he.html | Mayor Halts Mass Picketing of Theatres; Warns Rival Unions as He Names Arbiter | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/individual-debits-rise-23-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 23 PER CENT; Reserve Board Reports Total of $8,673,000,000 for Week Ended June 19. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/old-social-struggle-is-renewed-in-mexico-cardenas-unites-all-foes.html | OLD SOCIAL STRUGGLE IS RENEWED IN MEXICO; Cardenas Unites All Foes of Calles in A New Movement to Carry on the Revolutionary Program | True | By Anita Brenner. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/textile-high-nine-keeps-psal-title-by-vanquishing-newtown-85-in.html | Textile High Nine Keeps P.S.A.L. Title By Vanquishing Newtown, 8-5, in Play-Off; TEXTILE RETAINS TITLE IN BASEBALL | True | By Thomas J. Deegan. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cubs-beat-braves-twice-74-and-53-rout-macfayden-with-fiverun-attack.html | CUBS BEAT BRAVES TWICE, 7-4 AND 5-3; Rout MacFayden With Five-Run Attack in First as O'Dea Makes Four Safeties. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/geologists-plan-princeton-tours-19-expeditions-will-be-sent-out-by.html | GEOLOGISTS PLAN PRINCETON TOURS; 19 Expeditions Will Be Sent Out by the University for Summer Work. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/paradisical-wins-detroit-feature-leads-sun-portland-to-wire-with.html | PARADISICAL WINS DETROIT FEATURE; Leads Sun Portland to Wire, With Azucar Next, in Pontchartrain Handicap. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/donnrenton.html | DonnRenton. | True | Special to TJ- NEW YOR Thugs. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/president-approves-highway-to-alaska-but-his-letter-to-territorial.html | PRESIDENT APPROVES HIGHWAY TO ALASKA; But His Letter to Territorial Delegate Suggests Changes in Pending Bill. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/to-greet-japanese-labor-head.html | To Greet Japanese Labor Head. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mussolini-is-warned-on-african-campaign-experiences-of-french-and.html | MUSSOLINI IS WARNED ON AFRICAN CAMPAIGN; Experiences of French and British Point to the Perils of a War With Natives of Ethiopia | True | By Clarence K. Streit | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hereabouts.html | HERE-ABOUTS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/towle-jennings.html | Towle Jennings. | True | Special to T Nmw Yoa: Ts. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/barneyells.html | BarneyElls. | True | Special to TH IW ronK TXS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/il-duce-strikes-at-press-but-italian-bans-on-foreign-newspapers-are.html | IL DUCE STRIKES AT PRESS; But Italian Bans on Foreign Newspapers Are Neither Effective Nor Lasting | True | By Arnaldo Cortesi. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/guns-gas-to-guard-treasurys-gold-9000000000-of-metal-to-be.html | GUNS, GAS TO GUARD TREASURY'S GOLD; $9,000,000,000 of Metal to Be Protected by Devices to Cost $150,000. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-utrecht-wins-trophy-relay-race-leo-price-accounts-for-victory.html | NEW UTRECHT WINS TROPHY RELAY RACE; Leo Price Accounts for Victory on Final Lap of 880-Yard Red Star Event. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/old-new-orleans-marcel-armand-by-sallie-lee-bell-illustrated-by.html | Old New Orleans; MARCEL ARMAND. By Sallie Lee Bell. Illustrated by Harold Cue. 343 pp. Boston: L.C. Page & Co. $2. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/-get-down-to-business-bradenton-tells-deans.html | ' Get Down to Business,' Bradenton Tells Deans | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-government-and-americas-labor-labor-and-the-government-an.html | The Government and America's Labor; LABOR AND THE GOVERNMENT: An Investigation of the Role of the Government in Labor Relations. Edited by Alfred L. Bernheim and Dorothy Van Doren. 413 pp. New York: Published for the Twentieth Century Fund by the McGraw-Hill Book Company. $2.75. | True | R.L. DUFFUS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-e-g-olyphaht-to-wbd-olergymani-parish-secretary-in-englewood.html | MISS E, G. OLYPHAHT { TO WBD OLERGYMANI; Parish Secretary in 'Englewood Is Betrothed to Rev. Dr. Henry Smith Leiper. | True | e Special to T lw Yo TS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/will-open-camp-july-4.html | Will Open Camp July 4. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lent-marx.html | Lent -- Marx. | True | Special to THE NEW YORK.TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/use-of-treaties-they-are-suggested-as-way-to-regulate-labor.html | USE OF TREATIES; They Are Suggested as Way to Regulate Labor | True | ABRAHAM GREEN. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/convention-of-organists.html | CONVENTION OF ORGANISTS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/news-and-gossip-of-times-square-gordon-austen-ina-claire-for-first.html | NEWS AND GOSSIP OF TIMES SQUARE; Gordon & Austen -- Ina Claire for 'First Lady' -- Miss Victor and a New One | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/braddock-pays-era-debt-2-weeks-before-it-is-due.html | Braddock Pays ERA Debt 2 Weeks Before It Is Due | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ilo-sets-up-code-of-labor-practice-in-fifteen-years-organization-at.html | ILO SETS UP CODE OF LABOR PRACTICE; In Fifteen Years Organization at Geneva Has Put Many Pacts Before Nations. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fine-fails-to-stop-accident-magnate-pays-25-for-blocking-street-but.html | FINE FAILS TO STOP ACCIDENT MAGNATE; Pays $25 for Blocking Street, but Continues to Hurry to Yonkers Collisions. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sandlot-games-start-ball-through-window-fails-to-mar-opener-of.html | SANDLOT GAMES START.; Ball Through Window Fails to Mar Opener of Yankee League. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-garment-code-to-test-selfrule-widely-scattered-cotton-group.html | NEW GARMENT CODE TO TEST SELF-RULE; Widely Scattered Cotton Group Plans to Formulate Pact at Meetings This Week. | True | By William J. Enright. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hohman-quigley.html | Hohman -- Quigley. | True | Special to Tg N!W YORK TlgS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/balks-aid-to-rebels-salvador-bars-group-from-going-to-nicaragua-for.html | BALKS AID TO REBELS.; Salvador Bars Group From Going to Nicaragua for Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/williams-ggleston.html | Williams -- ggleston. | True | Special to THE NZW YOK TZES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/immortal-hearts-in-glass.html | IMMORTAL HEARTS IN GLASS. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fights-processing-tax-utica-packers-sue-to-have-aaa-held.html | FIGHTS PROCESSING TAX.; Utica Packers Sue to Have AAA Held Unconstitutional. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-dianthus-hybrids-alpine-forms-for-rock-gardens-and-many-added.html | NEW DIANTHUS HYBRIDS; Alpine Forms for Rock Gardens and Many Added Colors Prove Popular With English Gardeners | True | By Carol H. Woodward. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ends-life-by-poison.html | Ends Life by Poison. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/women-to-fight-to-extend-rights-party-urged-to-form-blocs-in-move.html | WOMEN TO FIGHT TO EXTEND RIGHTS; Party Urged to Form Blocs in Move for Equality With Men Workers in Industry, | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/army-fliers-abandon-flaming-plane-in-air-three-men-on-west-coast.html | ARMY FLIERS ABANDON FLAMING PLANE IN AIR; Three Men on West Coast Take to Parachutes 3,000 Feet Aloft and Land Safely. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mission-discusses-chaco-neutral-zone-paraguayans-wounded-as-a.html | MISSION DISCUSSES CHACO NEUTRAL ZONE; Paraguayans, Wounded as a Grenade Explodes, Treated by Bolivian Surgeons. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/elliottwsproul-i-long-in-house-dies-republican-dry-represented-a.html | ELLIOTTW."SPROUL, i LONG IN HOUSE, DIES, ' Republican Dry Represented a Wet Illinois District From 1921 to 1931. | True | Special to Tx mw YoR]c Tnnns. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/richter-intersteen.html | Richter -- "intersteen. | True | Special to THE IqEW YORK TLES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/echoes-of-revolution.html | ECHOES OF REVOLUTION | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/austria-reverts-to-medieval-idea-allegedly-modern-fascist-rule-goes.html | AUSTRIA REVERTS TO MEDIEVAL IDEA; Allegedly Modern Fascist Rule Goes Back to the Middle Ages for Guild System. | True | By G.e.r. Gedye. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/peggy-the-nomad-by-beatrice-shaw-chapel-decorations-by-agnes.html | PEGGY THE NOMAD. By Beatrice Shaw Chapel. Decorations by Agnes Randall Moore. 159 pp. Caldwell, Idaho: The Caxton Printer. $2. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kentucky-stages-stagecoach-days-in-the-blue-grass-being-an-acccount.html | Kentucky Stages; STAGE-COACH DAYS IN THE BLUE GRASS. Being an Acccount of Stage-Coach Travel and Tavern Days in Lexington and Central Kentucky, 1800-1900. By J. Winston Coleman Jr. Illustrated. 286 pp. Limited Edition. Louisville, Ky.: The Standard Press. $2.50. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/asia-for-the-japanese.html | ASIA FOR THE JAPANESE. | True | From The London Daily Express. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/jersey-woman-killed-by-train.html | Jersey Woman Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/but-few-are-chosen.html | But Few Are Chosen. | True | OLD-TIMER. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cushma-addoms.html | Cushma -- Addoms. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/summer-care-of-tulips-conditions-determine-if-they-should-be-left.html | SUMMER CARE OF TULIPS; Conditions Determine if They Should Be Left in the Soil or Taken Up | True | By Claire Norton. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/berle-asks-test-on-constitution-amendment-issue-should-be-decided.html | BERLE ASKS TEST ON CONSTITUTION; Amendment Issue Should Be Decided Squarely, He Tells New England Council. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/homes-to-display-heirlooms.html | HOMES TO DISPLAY HEIRLOOMS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/castle-will-lead-yale-harvard-elects-clark.html | Castle Will Lead Yale; Harvard Elects Clark | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/nimrods-in-park-use-a-sling-shot-father-and-son-get-results-too.html | NIMRODS IN PARK USE A SLING SHOT; Father and Son Get Results, Too (Blackbird, 2 Pigeons, Robin), Till Law Steps In. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dry-goods-clauses-up-jobbers-producers-and-agents-will-confer-here.html | DRY GOODS CLAUSES UP.; Jobbers, Producers and Agents Will Confer Here Tuesday. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/censure-pittsburgh-college.html | CENSURE PITTSBURGH COLLEGE | True | By William T. Martin. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/george-w-robertson.html | GEORGE W. ROBERTSON. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/reds-and-veterans-clash-autos-upset-and-windows-broken-in-riot-at.html | REDS AND VETERANS CLASH; Autos Upset and Windows Broken in Riot at Maubeuge, France. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lickg-perrin.html | lickg Perrin. | True | SpeCIRl TO THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/steel-output-in-1934-gained-in-most-lines-highest-points-in-several.html | STEEL OUTPUT IN 1934 GAINED IN MOST LINES; Highest Points in Several Years Made in Some Products -- Decline in Tin Plate. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/style-notes-for-men-tropical-helmets-are-offered-for-summer-wear.html | STYLE NOTES FOR MEN; Tropical Helmets Are Offered for Summer Wear -- New Bright Colors in Shoes | True | A.C.M.A. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/edits-japanese-law-data-prof-wigmore-completing-work-on-records-of.html | EDITS JAPANESE LAW DATA.; Prof. Wigmore Completing Work on Records of 1600-1860. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rome-fliers-crash-as-takeoff-fails-monteverde-brothers-escape.html | ROME FLIERS CRASH AS TAKE-OFF FAILS; Monteverde Brothers Escape Unhurt When Heavy Plane Balks at Bennett Field. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rev-freerick-p-vilhflm.html | REV. FRE.ERIC/K P, VILHF-.LM. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/missioner-named-bishop-by-pontiff-mgr-francis-x-ford-of-maryknoll.html | MISSIONER NAMED BISHOP BY PONTIFF; Mgr. Francis X. Ford of Maryknoll Fathers Becomes Vicar Apostolic in China. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/girls-equal-boys-in-marine-bssays-propeller-club-contest-reveals.html | GIRLS EQUAL BOYS IN MARINE BSSAYS; Propeller Club Contest Reveals High School Pupils Are Students of Shipping. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/danish-explorers-ship-sinks.html | Danish Explorers' Ship Sinks. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/otello-in-vienna-italian-conductor-de-sabata-triumphs-with.html | OTELLO' IN VIENNA; Italian Conductor, De Sabata, Triumphs With Performance of Verdi Opera | True | By Herbert F. Peyser. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/eden-finds-paris-firmly-opposed-to-german-navy-briton-stresses-to.html | EDEN FINDS PARIS FIRMLY OPPOSED TO GERMAN NAVY; Briton Stresses to Laval That His Government Seeks to Get Rid of War Memories. | True | By P.j. Philip. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wiley-post-to-try-again-but-refuses-to-reveal-plans-to-use-modern.html | WILEY POST TO TRY AGAIN.; But Refuses to Reveal Plans to Use Modern Plane in Substratosphere. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/gray-toop.html | Gray -- Toop. | True | Special to THE IEW YORK TEUES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bronx-drive-is-begun-on-open-parking-lots-chamber-asks-city-to-end.html | BRONX DRIVE IS BEGUN ON OPEN PARKING LOTS; Chamber Asks City to End the 'Menace' to Garage Industry -- Lower Property Values Seen. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/seized-in-postal-theft-fugitive-is-accused-of-passing-forged-money.html | SEIZED IN POSTAL THEFT.; Fugitive Is Accused of Passing Forged Money Orders. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/code-being-upheld-textile-firms-say-northern-owners-report-their.html | CODE BEING UPHELD, TEXTILE FIRMS SAY; Northern Owners Report Their Own Policing Unit Has Had Little to Do. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/children-receive-bloom-show-prizes-their-exhibits-in-white-plains.html | CHILDREN RECEIVE BLOOM SHOW PRIZES; Their Exhibits in White Plains Attract Much Favorable Comment by Visitors. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/pitts-to-play-today-will-cover-centre-for-albany-in-his-debut.html | PITTS TO PLAY TODAY.; Will Cover Centre for Albany In His Pro Debut. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-cocky-cocker-book-a-curtailed-history-of-lvv-miss-muffet-by.html | THE COCKY COCKER BOOK. A Curtailed History of LVV Miss Muffet. By Ruth and Loring Dodd. Illustrated by Loring Dodd. 84 pp. Boston: Bruce Humphries. Inc. $1.25. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/midwest-trade-slower-minneapolis-report-shows-decline-of-3035-under.html | MIDWEST TRADE SLOWER.; Minneapolis Report Shows Decline of 30-35% Under Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/irish-draft-pact-for-british-peace-would-pledge-never-to-aid-a-foe.html | IRISH DRAFT PACT FOR BRITISH PEACE; Would Pledge Never to Aid a Foe and to Hold Plebiscite Before Seeking Republic. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/after-prison-what-a-warden-asks-lawes-cites-the-case-of-alabama.html | AFTER PRISON -- WHAT? A WARDEN ASKS; Lawes Cites the Case Of 'Alabama' Pitts To Show What the Ex-Felon Faces | True | By Lewis E. Lawes. Warden of Sing Sing Prison. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lane-scott.html | Lane -- Scott. | True | pecIal to TUB NEW YOnK TS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/decorating-sky-terraces-in-beautifying-and-making-comfortable-the.html | DECORATING SKY TERRACES; In Beautifying and Making Comfortable the Penthouse Outdoor Room, Designers and Gardeners Turn to Ingenious Devices | True | By Walter Rendell Storey | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miscellany.html | MISCELLANY | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/pan-american-patriots-individually-printed-by-the-pan-american.html | PAN AMERICAN PATRIOTS. Individually printed by the Pan American Union, Washington, D.C. 5 cents each. | True | By Anne T. Eaton | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/swedish-clerical-jobs-increase.html | Swedish Clerical Jobs Increase. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/general-and-mrs-cornelius-vanderbilt-and-others-arrive-at-newport.html | General and Mrs. Cornelius Vanderbilt And Others Arrive at Newport in Yachts | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/goodloe-heuser.html | Goodloe -- Heuser. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/british-introduce-them-on-fast-trains-trial-also-made-with.html | British Introduce Them On Fast Trains -Trial Also Made With Television | True | By Peter Martyn. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/manchuria-draws-japanese.html | MANCHURIA DRAWS JAPANESE | True | By Douglas Robertson. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hunter-honors-go-to-franciss-entry-nancy-scores-in-two-classes-then.html | HUNTER HONORS GO TO FRANCISS ENTRY; Nancy Scores in Two Classes, Then Captures Championship Sweepstakes. | True | By Daniel C. McCarthy | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/plan-to-maintain-stores-publicity-distribution-of-the-expense.html | PLAN TO MAINTAIN STORES PUBLICITY; Distribution of the Expense Expected to Be Continued by Majority of Retailers. | True | By Thomas F. Conroy. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bronxville-club-has-horse-show-riding-organization-holds-its-meet.html | BRONXVILLE CLUB HAS HORSE SHOW; Riding Organization Holds Its Meet at Tuckahoe Grounds -- Committees Active. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/records-distant-blast-harvard-seismograph-picks-up-wave-moving-200.html | RECORDS DISTANT BLAST.; Harvard Seismograph Picks Up Wave Moving 200 Miles. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/acadia-national-park-has-been-enlarged.html | ACADIA NATIONAL PARK HAS BEEN ENLARGED | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/horse-show-draws-plainfield-throngs-annual-riding-club-event-at.html | HORSE SHOW DRAWS PLAINFIELD THRONGS; Annual Riding Club Event at Vine Brook Farms Is a Society Rendezvous. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-nation.html | THE NATION | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/brink-klein-fglj.html | Brink -- Klein. fglJ | True | pecial to TH NEW YORK TZ. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/herman-monteith.html | Herman -- Monteith. | True | Special to TKa iNIEW YOI1K TZMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/an-italian-novelists-social-satire.html | An Italian Novelist's Social Satire | True | HENRY FURST. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/knobel-siegel.html | Knobel -- Siegel. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/margaret-y-clijff-wed-ih-mohtclair-i-becomes-the-bride-of-ralph-la.html | MARGARET Y. CLIJFF WED IH MOHTCLAIR I; Becomes the Bride of Ralph La Rue Miller in the First M. E. Church. | True | Special to THE NSV YOR TSS, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mediumprice-cars-lead-auto-gains-trend-viewed-as-one-of-signs-of.html | MEDIUM-PRICE CARS LEAD AUTO GAINS; Trend Viewed as One of Signs of General Progress in Business Conditions. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/olivia-coulter-engaged-will-be-bride-early-in-fall-of-clagett-bowie.html | OLIVIA COULTER ENGAGED.; Will Be Bride Early in Fall of Clagett Bowie. | True | Special to T]g'W YORK T.fES, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/itrveymendelson.html | ItrveyMendelson. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/incredible.html | INCREDIBLE. | True | From The Newark News. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rioters-subdued-by-electric-glove-new-apparatus-for-use-by-the.html | RIOTERS' SUBDUED BY ELECTRIC GLOVE; New Apparatus for Use by the Police Makes Strongest Men Helpless in Its Grasp. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/goshen-races-canceled-muddy-track-prevents-holding-of-lightharness.html | GOSHEN RACES CANCELED.; Muddy Track Prevents Holding of Light-Harness Program. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mrs-mary-carpenter.html | MRS. MARY CARPENTER. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/soviet-is-accuesd-of-propaganda-here-easley-writing-to-capper-asks.html | SOVIET IS ACCUESD OF PROPAGANDA HERE; Easley, Writing to Capper, Asks End of Friendly Relations if Activity Is Proved. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wanted-a-producer.html | Wanted: A Producer. | True | C.V. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/overture-to-germany.html | OVERTURE TO GERMANY. | True | By Dr. Eduard Benes, Czechoslovak Foreign Minister, In Remarks To the Foreign Press Association of Berlin. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/north-carolina-wets-win-two-counties-overwhelmingly-in-favor-of.html | NORTH CAROLINA WETS WIN; Two Counties Overwhelmingly in Favor of Liquor Stores. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/scott-grieves.html | Scott -- Grieves. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-rosa-williams-wed-i-4-married-in-baltimore-to-enslgnt-william.html | MISS ROSA WILLIAMS WED.;'i 4 Married In Baltimore to Enslgnt William R. Miller, I | True | Special to TH; I.W YOR; TI,tES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mrs-jessup-regains-title.html | Mrs. Jessup Regains Title. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/leithross-to-go-to-china-british-financial-expert-will-be-attached.html | LEITH-ROSS TO GO TO CHINA; British Financial Expert Will Be Attached to Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/grains-depressed-by-good-weather-short-covering-and-buying-on.html | GRAINS DEPRESSED BY GOOD WEATHER; Short Covering and Buying on Resting Orders Limit Wheat's Drop to 1 to 1 1/8 c. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/loans-to-industry-by-reserve-banks-advances-30572000-with.html | LOANS TO INDUSTRY BY RESERVE BANKS; Advances $30,572,000, With Outstanding Commitments of $19,425,000. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cassidy-cahill.html | Cassidy ,Cahill. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lalique-glass-on-display.html | Lalique Glass on Display. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/books-and-authors.html | Books and Authors | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/expectant-wall-street-having-accepted-reform-it-is-neither-cheerful.html | EXPECTANT WALL STREET; Having Accepted Reform, It Is Neither Cheerful Nor Sad, But Watches and Waits for a Public Eager to Trade | True | By Mildred Adams | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-thayer-wed-to-lg-ledyard-3d-her-two-sisters-attendants-at.html | :MISS THAYER WED TO L.G. LEDYARD 3D; Her Two Sisters Attendants at Everly's Marriage in Lancaster, Mass., Church, | True | Special to T NEW YORC TUgs. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/car-fumes-kill-driver-carbon-monoxide-causes-death-of-seacliff-li.html | CAR FUMES KILL DRIVER.; Carbon Monoxide Causes Death of Seacliff, L.I., Man. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/a-gay-old-lady-lives-of-a-woman-by-the-baroness-von-hutten-288-pp.html | A Gay Old Lady; LIVES OF A WOMAN. By the Baroness von Hutten, 288 pp. New York: E.P. Dutton & Co. $2. | True | ELEANOR VAN ALEN. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/opera-club-award.html | Opera Club Award. | True | Mrs. G.W. DUNN. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/diet-for-the-business-man-his-luncheon-habits-have-changed-with-the.html | DIET FOR THE BUSINESS MAN; His Luncheon Habits Have Changed With the Times, but He Still Faces the Question of What Food Is Best for Him at Midday | True | By Dorothy M. Beaver | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/stock-fraud-war-planned-in-texas-blue-sky-law-passed-to-save.html | STOCK FRAUD WAR PLANNED IN TEXAS.; ' Blue Sky' Law Passed to Save Millions Lost Annually in Swindles. | True | BY Dale Miller. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/clipper-conquers-the-pacific-again-reaches-alameda-after-having.html | CLIPPER CONQUERS THE PACIFIC AGAIN; Reaches Alameda After Having Overcome Winds on 2,400-Mile Hop From Hawaii. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/alfalfa-bill-will-farm-former-oklahoma-governor-buys-70-acres-for.html | ALFALFA BILL' WILL FARM.; Former Oklahoma Governor Buys 70 Acres for Life of 'Self Respect.' | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rosenbaum-debt-ruling-court-to-decide-on-settlement-offered-to.html | ROSENBAUM DEBT RULING.; Court to Decide on Settlement Offered to Corporation. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/adverse-weather-holds-down-buying-sales-fall-below-last-weeks-but.html | ADVERSE WEATHER HOLDS DOWN BUYING; Sales Fall Below Last Week's, but Show Gain Over 1934 in Various Sections. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/clarks-reveille-wins-at-riverside-beats-chapmans-boat-by-28-seconds.html | CLARK'S REVEILLE WINS AT RIVERSIDE; Beats Chapman's Boat by 28 Seconds in Victory Class Race on the Sound. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mrs-j-h-adamss-plans-she-will-be-married-june-25-to-dr-lewis-perry.html | MRS. J. H. ADAMS'S PLANS.; She Will Be Married June 25 to Dr. Lewis Perry. | True | Special to TiE IIZW YOK TL',S. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/roosevelt-rests-in-hyde-park-stay-traveling-from-new-london.html | ROOSEVELT RESTS IN HYDE PARK STAY; Traveling From New London, President Visits Mother's Estate and Own Farm. | True | From a Staff Correspondent. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/east-side-omaha-wins-in-a-walk-racing-turtle-lured-by-bald-head.html | East Side Omaha Wins in a Walk; Racing Turtle Lured by Bald Head; Shining Pate at End of Track Looks Like Pool to Deceived Pet -- Gramercy Boys' Dogs, Cats, Fish, Houseflies and Lizards Also Compete in Afternoon of Bedlam. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/a-f-fleita-weds-iss-e-d-haskelli-bishop-philip-cook-and-rev-c-f.html | A. F. FLEITA$ WEDS ISS E. D. HASKELLI; Bishop Philip Cook and Rev. C. F. Penniman Officiate at Wilmington Ceremony. | True | Special to THZ NEW YO TIES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-future-of-color-after-becky-sharp-it-will-play-an-increasingly.html | THE FUTURE OF COLOR; After 'Becky Sharp' It Will Play an Increasingly Large Part in Films | True | By Andre Sennwald. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/i-mis-janet-miller-bride-in-plainfield-i-presldent-emeritus-of.html | i MISS JANET MILLER BRIDE IN PLAINFIELD; i Presldent Emeritus of Rutgers Performs Murriage to Ormsbee W. Robinson. | True | Special to THE "q'E.V YORK TI,,IES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wegg-prevails-at-traps-leads-bergen-beach-club-field-watts-tops.html | WEGG PREVAILS AT TRAPS.; Leads Bergen Beach Club Field -Watts Tops Nassau Gunners. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-zoos-rare-albino-porcupine.html | THE ZOO'S RARE ALBINO PORCUPINE | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/resist-processing-tax-st-louis-packers-question-constitutionality.html | RESIST PROCESSING TAX.; St. Louis Packers Question Constitutionality, Ask Injunction. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kunzig-gervin.html | Kunzig -- Gervin. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/birth-rate-in-city-shows-gain-in-1935-increase-over-last-year-is.html | BIRTH RATE IN CITY SHOWS GAIN IN 1935; Increase Over Last Year Is 560 in First 24 Weeks -- Marriages Also Rise, Deaths Drop. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wild-west-at-asheville.html | WILD WEST AT ASHEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-nra-board-feeling-its-way-oneill-reports-a-wide-desire-for.html | NEW NRA BOARD FEELING ITS WAY; O'Neill Reports a Wide Desire for Voluntary Codes and Labor Is Insistent. | True | By Frank L. Kluckhohn. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/brandt-triumphs-in-200yard-swim-takes-free-style-in-initial-psal.html | BRANDT TRIUMPHS IN 200-YARD SWIM; Takes Free Style in Initial P.S.A.L. Outdoor Meet at Coney Island. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ruling-on-mooney-opens-new-issues-validity-of-state-constitution.html | RULING ON MOONEY OPENS NEW ISSUES; Validity of State Constitution Believed at Stake in California. | True | By George P. West. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wages-placed-first-in-new-relief-plan-by-process-of-simple.html | WAGES PLACED FIRST IN NEW RELIEF PLAN; By Process of Simple Arithmetic the Government Decides It Must Conserve Its Funds | True | By Robert P. Post. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/give-up-historic-cane-st-louisans-present-to-england-beau-brummell.html | GIVE UP HISTORIC CANE.; St. Louisans Present to England Beau Brummell Stick. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mitchell-ouster-is-laid-to-politics-former-little-cabinet-member-be.html | MITCHELL OUSTER IS LAID TO POLITICS; Former 'Little Cabinet' Member Believed to Be Seeking Missouri Leadership. | True | By Louis la Coss. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/marks-105th-birthday-captain-rider-of-atlantic-city-one-of-states.html | MARKS 105TH BIRTHDAY.; Captain Rider of Atlantic City One of State's Oldest Men. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/migrating-musicians.html | Migrating Musicians. | True | PAUL MIERSCH, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/saemen-in-session-discuss-many-of-todays-automotive-problems-and.html | S.A.E.MEN IN SESSION; Discuss Many of Today's Automotive Problems and Developments | True | By E.y. Watson. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/salute-to-a-star.html | SALUTE TO A STAR | True | CHARLES MORGAN. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/aiken-knights-gain-semifinal-at-polo-beat-greentree-in-overtime-87.html | AIKEN KNIGHTS GAIN SEMI-FINAL AT POLO; Beat Greentree in Overtime, 8-7, in Westbury Challenge Cup Tournament. | True | By Kingsley Childs. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/nassau-will-curb-drunken-driving-intoxicated-persons-leaving-bars.html | NASSAU WILL CURB DRUNKEN DRIVING; Intoxicated Persons Leaving Bars Will Be Forbidden to Operate Autos. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mary-grosvenors-plans-middletown-ri-girl-will-be-wed-to-wp-hazard.html | MARY GROSVENOR'S PLANS.; Middletown, R.I., Girl Will Be Wed to W.P. Hazard on Sept. 14. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/trail-beats-szumachowski.html | Trail Beats Szumachowski. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kent-to-leave-greenland.html | Kent to Leave Greenland. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/would-affect-100000-firms-proposed-increase-in-corporation-tax.html | WOULD AFFECT 100,000 FIRMS.; Proposed Increase in Corporation Tax Indicated by 1932 Returns. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-orleans-pay-pledged-by-fera-works-chief-to-provide-funds-for.html | NEW ORLEANS PAY PLEDGED BY FERA; Works Chief to Provide Funds for 1,200 City Workers--Long Approves Step. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/asks-end-of-church-trouble.html | Asks End of Church Trouble. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/will-ask-hoover-to-state-36-stand-republicans-opposed-to.html | WILL ASK HOOVER TO STATE '36 STAND; Republicans Opposed to Ex-President Seek Definite Statement of Intention. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/children-nurtured-in-ways-of-crime-except-for-an-early-climax-case.html | CHILDREN NURTURED IN WAYS OF CRIME; Except for an Early Climax, Case of Boys Held in Killing Differs Little From Many Others | True | By Victor H. Bernstein. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/doctors-and-nurses-to-honor-dr-trudeau-meeting-at-saranac-lake-to.html | DOCTORS AND NURSES TO HONOR DR. TRUDEAU; Meeting at Saranac Lake to Dedicate Site of Physician's Fight Against Tuberculosis. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/continued-unrest-feared-by-manila-discontent-appears-to-have.html | CONTINUED UNREST FEARED BY MANILA; Discontent Appears to Have Political Basis Despite Leaders' Denials. | True | By Robert Aura Smith. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/127degree-heat-in-zaragoza.html | 127-Degree Heat in Zaragoza. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/reich-forges-ahead-as-a-military-power-wins-back-army-navy-and-air.html | REICH FORGES AHEAD AS A MILITARY POWER; Wins Back Army, Navy and Air Force In the Face of the Ban Imposed by Victors in the World War | True | By Frederick T. Birchall. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-miley-halts-miss-berg-9-and-7-kentucky-star-wins.html | Miss MILEY HALTS MISS BERG, 9 AND 7; Kentucky Star Wins Trans-Mississippi Championship on Omaha Links. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/as-maine-goes-eyes-turn-with-the-seasons-opening-upon-the-summer.html | AS MAINE GOES --; Eyes Turn, With the Season's Opening, Upon the Summer Theatres Down East | True | By Bosley Crowther. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/among-the-exhibitions.html | AMONG THE EXHIBITIONS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rob-restaurant-of-450-thugs-move-safe-away-from-window-before.html | ROB RESTAURANT OF $450.; Thugs Move Safe Away From Window Before Forcing It Open. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/after-coronado-after-coronado-spanish-exploration-northeast-of-new.html | After Coronado; AFTER CORONADO. Spanish Exploration Northeast of New Mexico, 1696-1727. Witk maps and bibliography. 307 pp. Civilization of the American Indian Series. Norman, Okla.: University of Oklahoma Press. $3.50. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/2-hurt-in-bridge-crash-truck-strikes-traffic-stanchion-on-manhattan.html | 2 HURT IN BRIDGE CRASH.; Truck Strikes Traffic Stanchion on Manhattan Span. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/operas-to-begin-at-atlantic-city.html | OPERAS TO BEGIN AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/realty-man-ends-his-life-victor-kalenius-of-flushing-found-dead-of.html | REALTY MAN ENDS HIS LIFE; Victor Kalenius of Flushing Found Dead of Gas in Vacant House. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/pryor-clark.html | Pryor -- Clark. | True | pecial to T IKW Yotx TS, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/nathan-s-meyer-dies-in-66th-year-head-of-military-equipment-concern.html | NATHAN S. MEYER DIES IN 66TH YEAR; Head of Military' Equipment Concern Which He Served for Fifty Years. | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/carteret-nj.html | Carteret, N.J. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/horse-show-is-opened-old-brookville-event-is-for-benefit-of-hope.html | HORSE SHOW IS OPENED.; Old Brookville Event Is for Benefit of Hope Farm. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/aid-revivalist-thief-two-ministers-intercede-for-exclergyman-held.html | AID REVIVALIST THIEF.; Two Ministers Intercede for Ex-Clergyman Held in St. Louis. | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dying-boy-unaware-he-killed-brother-brokers-son-9-burned-while.html | DYING BOY UNAWARE HE KILLED BROTHER; Broker's Son, 9, Burned While Playing, Had Struck Blow That Led to Meningitis. | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/british-amateurs-sail-for-bouts-in-stadium.html | British Amateurs Sail For Bouts in Stadium | True |  | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/police-tip-saves-6-near-death-of-gas-mother-and-five-children-in.html | POLICE TIP SAVES 6 NEAR DEATH OF GAS; Mother and Five Children in Atlantic City Are Rescued on Warning From Washington. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/republican-legislators-gather.html | Republican Legislators Gather. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/phi-bet-keys.html | Phi Bet' Keys. | True | G. HARDAN, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/prof-np-bailey-named-iowa-state-teacher-to-head-rutgers-engineering.html | PROF. N.P. BAILEY NAMED.; Iowa State Teacher to Head Rutgers Engineering Department. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fabric-groups-rules-up-upholstery-textile-division-plans-to.html | FABRIC GROUP'S RULES UP.; Upholstery Textile Division Plans to Continue Features of Code. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/picard-looms-as-chief-us-threat-in-british-title-golf-at-muirfield.html | Picard Looms as Chief U.S. Threat in British Title Golf at Muirfield; STARS ARE READY FOR BRITISH OPEN | True | By W.f. Leysmith. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/course-for-280-west-pointers.html | Course for 280 West Pointers. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/normandie-sails-for-france.html | Normandie Sails for France. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/3000-to-visit-camp-smith-brooklyn-guardsmen-are-ready-to-entertain.html | 3,000 TO VISIT CAMP SMITH; Brooklyn Guardsmen Are Ready to Entertain Guests Today. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/germans-promise-to-observe-ratio-delegation-ends-naval-talks-in.html | GERMANS PROMISE TO OBSERVE RATIO; Delegation Ends Naval Talks in London, but Additional Interchange May Be Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rfc-may-receipts-exceeded-outlay-income-totaled-73468291.html | RFC MAY RECEIPTS EXCEEDED OUTLAY; Income Totaled $73,468,291, Expenditures $68,486,337 -- Balance Was $7,629,564. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/utility-bill-attacked-jf-fogarty-tells-stockholders-to-demand.html | UTILITY BILL ATTACKED.; J.F. Fogarty Tells Stockholders to Demand Modifications. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wooden-pistol-halts-deputy.html | Wooden Pistol Halts Deputy. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/clifford-jillson.html | CLIFFORD JILLSON. | True | Special to Tm Nw No Ts. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/aldb-squire-wed-to-johh-chapman-wedding-in-private-theatre-of-the.html | ALDB SQUIRE WED TO JOHH CHAPMAN; Wedding in Private Theatre of the Bride's Parents at West Orange, N. J. | True | gpln,.l to T Nmw YORK TIgB. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/john-kneisel.html | JOHN KNEiSEL. | True | Special to TJ w YORK TrMSS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/laws-with-ulterior-purposes.html | LAWS WITH ULTERIOR PURPOSES. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/foster-cressy.html | Foster -- Cressy. | True | Special to THE N01S. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/margaret-brown-a-yonkers-bride-daughter-of-educator-is-wed-to-john.html | MARGARET BROWN A YONKERS BRIDE; Daughter of Educator Is Wed to John B. Reid in a Church Ceremony. | True | SpeciaJ to Tn zw YOP; B. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/2-scholarships-awarded-sarah-lawrence-college-picks-girls-in-1000.html | 2 SCHOLARSHIPS AWARDED; Sarah Lawrence College Picks Girls in $1,000 Contest. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rbse-o-hufah-shubt-aide-dead-general-stage-director-for-producers.html | rBSE O. HUFAH, SHUBT AIDE, DEAD; General Stage Director for Producers for 30 Years An Actor at Age of 12. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/roberts-allen.html | Roberts -- Allen. | True | Specfal to T'g Ngw YORK Tzfgs. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/calahan-stuffle.html | Ca!lahan -- Stuffle. | True | Special to THeNW YORX TI. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dr-barth-is-retired.html | Dr. Barth Is Retired. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hollywood-on-the-wire-whispers-of-romeo-and-juliet-and-hamlet-color.html | HOLLYWOOD ON THE WIRE; Whispers of 'Romeo and Juliet' and 'Hamlet' -- Color Interest Lags | True | By Douglas W. Churchill. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/barnes-greetham.html | Barnes -- *Greetham. | True | Special to Tm TTEW YOP. X TXXS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/accountants-and-others-to-fight-bureau-measure.html | Accountants and Others To Fight Bureau Measure | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/reich-navy-treaty-debated-in-geneva-some-hail-pact-with-britain-as.html | REICH NAVY TREATY DEBATED IN GENEVA; Some Hail Pact With Britain as First Move to Extend London Accord's Principles. | True | By Clarence K. Streit. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/taxexemption.html | TAX-EXEMPTION. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/canon-law-breach-is-laid-to-coughlin-radio-priest-violates-ban-on.html | CANON LAW BREACH IS LAID TO COUGHLIN; Radio Priest Violates Ban on Engaging in Politics, Says New York Authority. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/six-records-fall-nyac-is-victor-winged-footers-amass-122-points-to.html | SIX RECORDS FALL; N.Y.A.C. IS VICTOR; Winged Footers Amass 122 Points to Win Title in Metropolitan Track. | True | By Arthur J. Daley. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/van-houten-grady.html | Van Houten -- Grady. | True | pectal to THE NEW YORK TLXIES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cubby-returns-by-frances-joyce-farnsworth-170-pp-cincinnati-the.html | CUBBY RETURNS. By Frances Joyce Farnsworth. 170 pp. Cincinnati The Abingdon Press. $1. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/edward-e-horton-sails.html | Edward E. Horton Sails. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/washington-now-pauses-to-take-stock-the-collapse-of-the-nra-boom.html | WASHINGTON NOW PAUSES TO TAKE STOCK; The Collapse of the 'NRA Boom' Brings a Season Of Quiet and Reflection at the Capital | True | By Delbert Clark | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/results-of-golf-match.html | Results of Golf Match. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/johnson-gains-in-net-upset.html | Johnson Gains in Net Upset. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/west-side-plan-proceeds-on-a-new-basis-a-greater-riverside-park-is.html | WEST SIDE PLAN PROCEEDS ON A NEW BASIS; A Greater Riverside Park Is Combined With a Motor Artery for the City | True | By H.i. Brock. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fairmanarmitage.html | FairmanArmitage. | True | Speci&l to T NEW YORK TXS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/akeiai-bridal-in-6lf-rid6e-home-mrs-r-s-kimball-is-matron-of-honor.html | AKEIAI BRIDAL IN 6LF RID6E HOME; Mrs. R. S. Kimball Is Matron of Honor as Sister Elizabeth is Wed to W. H. Eshbaugh Jr. | True | Special to T I1EW YOC Tznms. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/earle-will-call-session-on-relief-special-legislative-meeting-next.html | EARLE WILL CALL SESSION ON RELIEF; Special Legislative Meeting Next Year to Vote New Funds Is Inevitable, He Says. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/st-louis-sails-with-915-motorship-absent-nearly-a-year-takes.html | ST. LOUIS SAILS WITH 915.; Motorship, Absent Nearly a Year, Takes Tourists Abroad. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ryankodym.html | RyanKodym. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kentuckian-slain-in-cab-brother-of-man-sought-in-another-killing-is.html | KENTUCKIAN SLAIN IN CAB.; Brother of Man Sought in Another Killing Is Shot From Street. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/34-yachts-start-in-171mile-sail-fleet-is-divided-into-four-groups.html | 34 YACHTS START IN 171-MILE SAIL; Fleet Is Divided Into Four Groups for Eastern Y.C. Race to Marblehead. | True | By John Rendel. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/william-j-gracey-civic-leader-in-new-rochelle-and-pelham-for-17.html | WILLIAM J. GRACEY.; Civic Leader in New Rochelle and Pelham for 17 Years, | True | Special to T aW YORE: TES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kang-teh-seeks-triple-pact.html | KANG TEH SEEKS TRIPLE PACT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ruth-reed-is-wed-oh-loh6-iblahd-bishop-lawrencegrandfather.html | RUTH REED IS WED OH LOH6 IBLAHD; Bishop Lawrence,Grandfather, Officiates at Her Marriage to S. H. Qillespie Jr, | True | Special to TH [qw YORK TEW. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/giants-down-pirates-73-after-losing-in-overtime-terrymens-14hit.html | Giants Down Pirates, 7-3, After Losing in Overtime; Terrymen's 14-Hit Attack Helps Schumacher Win 7th in Row -- Suhr's Home Run in Eleventh Decides Opener, 5-4. | True | By James P. Dawson. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ossa-on-pelion-growth-of-bureaucracy-here-recalls-that-incident.html | OSSA ON PELION; Growth of Bureaucracy Here Recalls That Incident | True | HENRY D. BAKER. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/japanese-attack-dumping-protests-manufacturers-making-profit-by-new.html | JAPANESE ATTACK DUMPING PROTESTS; Manufacturers Making Profit by New, Efficient Methods, American Mission Told. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/restless-japan-moves-on-china-the-two-nations-have-cause-for.html | RESTLESS JAPAN MOVES ON CHINA; The Two Nations Have Cause for Cooperation, But Differences Between Them Are Great | True | By George E. Sokolsky | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/buyers-arrivals-on-uptrend.html | Buyers' Arrivals on Uptrend. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/white-sulphur-and-hot-springs-colonists-busy-on-links-rodeos-at.html | White Sulphur and Hot Springs Colonists Busy on Links -- Rodeos at Asheville | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/betts-bannerman.html | Betts -- Bannerman. | True | Special to THE NZW YOaK TXMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/seventh-fire-victim-dies.html | Seventh Fire Victim Dies. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hold-latin-america-duped-by-german-exporters-seek-check-on-deals-in.html | HOLD LATIN AMERICA DUPED BY GERMAN; Exporters Seek Check on Deals Involving Registered Marks in 'Confidence Game.' | True | By Charles E. Egan. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/w-b-crandell-weds-miss-eloise-e-henry-ceremony-at-rye-performed-by.html | W. B. CRANDELL WEDS MISS ELOISE E. HENRY; Ceremony at Rye Performed by Father of the Bride in Methodist Church. | True | Bpecial to T[qE NEW YORK TLMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-average-elizabethan-to-the-life-middleclass-culture-in.html | The Average Elizabethan to the Life; MIDDLE-CLASS CULTURE IN ELIZABETHAN ENGLAND. By Louis B. Wright. 660 pp. Chapel Hill, N.C.: University of North Carolina Press. New York: The Baker & Taylor Company. $5. | True | PERCY HUTCHINSON. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/off-stock-exchanges-list.html | Off Stock Exchange's List. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/gish-sisters-in-athens-actresses-nearly-lose-dog-to-a-suspicious.html | GISH SISTERS IN ATHENS.; Actresses Nearly Lose Dog to a Suspicious Yugoslav Detective. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/review-1-no-title-shot-at-dawn-by-john-rhode-276-pp-new-york-dodd.html | Review 1 -- No Title; SHOT AT DAWN. By John Rhode. 276 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fingerprints.html | Fingerprints. | True | CHARLE C. SLATER. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/scandal-reported-in-russian-karelia-several-officials-of-soviet-are.html | SCANDAL REPORTED IN RUSSIAN KARELIA; Several Officials of Soviet Area Are Said to Be Under Arrest -- Red Feud Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/stock-offer-by-glidden-holders-may-subscribe-for-companys-common-at.html | STOCK OFFER BY GLIDDEN.; Holders May Subscribe for Company's Common at $22 a Share. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-dance-mr-weidman-his-development-of-kinetic-pantomime-a-unique.html | THE DANCE: MR. WEIDMAN; His Development of 'Kinetic Pantomime' A Unique Contribution | True | By John Martin. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/40hour-week-pact-adopted-by-ilo-geneva-conference-approves.html | 40-HOUR WEEK PACT ADOPTED BY I.L.O.; Geneva Conference Approves Convention That Calls for Implementing Measures. | True | By Clarence K Streit. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/soviet-leader-links-trotsky-in-murder-kossior-political-bureau.html | SOVIET LEADER LINKS TROTSKY IN MURDER; Kossior, Political Bureau Member, Charges Exile Figured in Slaying of Kiroff. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/nervous-breakdowns-the-nervous-breakdown-by-the-editors-of-fortune.html | Nervous Breakdowns; THE NERVOUS BREAKDOWN. By the Editors of Fortune. 85 pp. New York: Doubleday, Doran & Co., $1. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/whirling-saw-undresses-man.html | Whirling Saw Undresses Man. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mining-camp-drama-festival.html | MINING CAMP DRAMA FESTIVAL | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/connorbrown.html | ConnorBrown. | True | Special to THE Nmw yoα,r TnUKS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/federal-review-of-trade-activity-little-changed-in-first-half-of.html | FEDERAL REVIEW OF TRADE.; Activity Little Changed in First Half of June. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/gains-on-pacific-coast-tone-of-improvement-indicated-in-business.html | GAINS ON PACIFIC COAST.; Tone of Improvement Indicated in Business Conditions. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/coughlin-rebuff-puzzles-chicago-city-sticking-to-ban-on-priests-use.html | COUGHLIN REBUFF PUZZLES CHICAGO; City Sticking to Ban on Priest's Use of Soldier Field Despite Lack of Public Protest. | True | By S.j. Duncan-Clark. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cards-annex-two-from-the-phillies-triumph-9-to-3-and-10-to-9-as.html | CARDS ANNEX TWO FROM THE PHILLIES; Triumph, 9 to 3 and 10 to 9, as Rivals Collect Total of 52 Safeties. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/a-vote-for-von-sternberg.html | A Vote for von Sternberg. | True | JEFFERSON TREEN. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ship-sinks-off-france-the-st-brandan-lost-while-being-towed-another.html | SHIP SINKS OFF FRANCE.; The St. Brandan Lost While Being Towed -- Another Beached. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/father-duffy-memorial-today.html | Father Duffy Memorial Today. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/six-professors-quit-princetons-faculty-dr-capps-dr-hoskins-and-dr.html | SIX PROFESSORS QUIT PRINCETON'S FACULTY; Dr. Capps, Dr. Hoskins and Dr. Parrott Among Those Who Reach Retirement Age. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/slain-with-scissors-woman-in-utah-is-victim-of-estranged-husband-he.html | SLAIN WITH SCISSORS.; Woman in Utah Is Victim of Estranged Husband, He Confesses. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/gehr-brown.html | Gehr -- Brown. | True | Special to THeIEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/roosevelt-tax-plan-raises-our-high-rates-large-incomes-would-be.html | ROOSEVELT TAX PLAN RAISES OUR HIGH RATES; Large Incomes Would Be Drastically Reduced and Great Estates Could Not Be Handed On Intact. | True | By Edgar J. Goodrich, Former Member United States Board of Tax Appeals. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/canadians-at-odds-on-tariff-policies-canton-parley-has-renewed-an.html | CANADIANS AT ODDS ON TARIFF POLICIES; Canton Parley Has Renewed an Issue Long Vexing Our Relations With Dominion. | True | By John MacCormac. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/salesian-school-exercises-today.html | Salesian School Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/renee-w-baruoh-in-ho-wrdding-daughter-of-the-financier-and.html | RENEE W. BARUOH IN HO WRDDING; Daughter of the Financier and Economist, B. M. Bsruch, Married to H. R. Samste4[. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/tragedys-shadow-the-sleeping-child-by-alice-grant-rosman-270-pp-new.html | Tragedy's Shadow; THE SLEEPING CHILD. By Alice Grant Rosman. 270 pp. New York: Minton, Balch & Co. $2. | True | MARGARET WALLACE. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-deal-benefit.html | New Deal Benefit. | True | ARTHUR EILENBERG, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/diplomas-go-to-43-at-manlius-school-alumni-engage-in-competitive.html | DIPLOMAS GO TO 43 AT MANLIUS SCHOOL; Alumni Engage in Competitive Drill -- George H. Page Is Named First Boy. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-mozart-correspondence.html | The Mozart Correspondence. | True | EMILY ANDERSON. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/purchasing-agents-find-business-steady-few-changes-in-commodity.html | PURCHASING AGENTS FIND BUSINESS STEADY; Few Changes in Commodity Prices -- 'Fast Acting' Urged When Opening Develops. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/traffic-control-from-air-will-be-studied-today.html | Traffic Control From Air Will Be Studied Today | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/will-analyze-new-deal-american-university-institute-announces.html | WILL ANALYZE NEW DEAL.; American University Institute Announces General Topic. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/nation-takes-over-new-southern-park-chattanooga-lookout-mountain.html | NATION TAKES OVER NEW SOUTHERN PARK; Chattanooga Lookout Mountain Area Is Added to the Government Chain. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/holding-unit-bill-loses-more-curbs-committee-drops-regulation-of.html | HOLDING UNIT BILL LOSES MORE CURBS; Committee Drops Regulation of Gas Companies, Eases Tax as It Votes Report. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/farmers-consider-aaa-of-their-own-wheat-growers-realize-they-must.html | FARMERS CONSIDER AAA OF THEIR OWN; Wheat Growers Realize They Must Unite t Retain Price Parity With Industry. | True | By Roy Buckingham | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-full-story-of-the-marne-sewell-tyng-dispenses-with-the-idea.html | The Full Story of the Marne; Sewell Tyng Dispenses With the Idea That a Miracle Occurred and Gives an Admirably Lucid Account of the Whole Action | True | By Compton Pakenham | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/handsomely-issued-catalogue-of-chinese-ceramics-notes-on-other.html | Handsomely Issued Catalogue of Chinese Ceramics -- Notes on Other Publications | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/a-spotlight-for-the-beefeater-his-name-again-becomes-a-subject-for.html | A SPOTLIGHT FOR THE BEEFEATER; His Name Again Becomes A Subject for Debate | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/construction-begins-on-jerusalem-centre-united-synagogue-receives.html | CONSTRUCTION BEGINS ON JERUSALEM CENTRE; United Synagogue Receives Congratulatory Messages on Progress Made. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/young-republicans-of-state-go-right-drop-radical-ideas-closer-ties.html | YOUNG REPUBLICANS OF STATE GO 'RIGHT,' DROP RADICAL IDEAS; Closer Ties With Eaton Regime Are Arranged and Mahoney Is Named Chairman. | True | By James A. Hagerty. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/roads-push-plans-of-reorganization-western-pacific-is-first-to-file.html | ROADS PUSH PLANS OF REORGANIZATION; Western Pacific Is First to File With RFC Since Jones Urged Prompt Action. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/-vast-riches-to-foot-cost-of-the-new-deal-thus-the-president.html | ' VAST' RICHES TO FOOT COST OF THE NEW DEAL; Thus the President Answers Question Of Where Money Is Coming From To Wipe Out Treasury Deficit | True | By Arthur Krock. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ryan-judge.html | Ryan -- -Judge. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/these-comedians-still-haunt-our-stage-masks-and-marionettes-by.html | These Comedians Still Haunt Our Stage; MASKS AND MARIONETTES. By Joseph Spencer Kennard. With twenty-three illustration. 129 pp. New York: The Macmillan Company. $3.50. | True | BETTY DRURY. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/abbott-fineh.html | Abbot-t -- Fineh | True | Special 1o THE NEW YOR TIME. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kathryn-tydings-wed-j-sister-of-senator-is-bride-of-major-john.html | KATHRYN TYDINGS WED.; J Sister of Senator Is Bride of Major John McEager. | True | S!0eciat to T Ns oR Tn.s. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/federal-debt-is-put-at-27845000000-interest-rate-270-lowest-since.html | Federal Debt Is Put at $27,845,000,000; Interest Rate 2.70%, Lowest Since 1916 | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mrs-julia-d-adams-rewed.html | Mrs. Julia D. Adams Rewed. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/held-for-counterfeit-nickels.html | Held for Counterfeit Nickels. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/3-named-to-build-east-river-tunnel-mayor-appoints-at-johnston-wh.html | 3 NAMED TO BUILD EAST RIVER TUNNEL; Mayor Appoints A.T. Johnston, W.H. Friedman and Alfred B. Jones, Chairman. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/stock-decision-reserved-new-jersey-judge-considers-bank-of-united.html | STOCK DECISION RESERVED; New Jersey Judge Considers Bank of United States Case. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/world-leadership-is-urged-on-nation-dafoe-winnipeg-editor-asks-us.html | WORLD LEADERSHIP IS URGED ON NATION; Dafoe, Winnipeg Editor, Asks Us to Take the Place We 'Threw Away.' | True | By F. Raymond Daniell. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dies-in-heat-wave-in-england.html | Dies in Heat Wave in England. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/insuranshares-sues-to-void-stock-deal-corporation-seeks-to-return.html | INSURANSHARES SUES TO VOID STOCK DEAL; Corporation Seeks to Return 32,709 Shares to Brewery and Distillery Securities. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/garden-notes-and-topics-first-aid-to-annuals-house-plants-a-unique.html | GARDEN NOTES AND TOPICS; First Aid to Annuals -- House Plants -- A Unique Private Show Garden -- Rose Week | True | By F.f. Rockwell. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/boy-drowns-as-raft-breaks.html | Boy Drowns as Raft Breaks. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-mary-dolier-bride.html | Miss Mary D'Olier Bride. | True | Special to TH NW YORK Trms. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/harmonbaulnann.html | HarmonBaulnann. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lead-supply-up-in-month.html | Lead Supply Up in Month. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cautious-on-trade-pacts-retailers-withhold-hasty-approval-of-rules.html | CAUTIOUS ON TRADE PACTS; Retailers Withhold Hasty Approval of Rules Made by Manufacturers. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kunstler-absent-halts-bar-inquiry-grievance-committee-seeks-in-vain.html | KUNSTLER, ABSENT, HALTS BAR INQUIRY; Grievance Committee Seeks in Vain to Question Former Municipal Court Justice. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/brooklyn-pets-vie-in-spca-parade-beribboned-horses-and-dogs-march.html | BROOKLYN PETS VIE IN S.P.C.A. PARADE; Beribboned Horses and Dogs March With Owners on 'Be Kind to Animals Day.' | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/coal-dealers-seek-stability-of-trade-convention-hears-guffey-bill.html | COAL DEALERS SEEK STABILITY OF TRADE; Convention Hears Guffey Bill and Self-Government Plan Will Aid Industry. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/support-to-be-urged-for-bounty-measure-drive-to-be-launched-this.html | SUPPORT TO BE URGED FOR BOUNTY MEASURE; Drive to Be Launched This Week by Textile Export Association to Push AAA Amendment. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/shopping-suggestions-knitting-rage-brings-new-yarns-and-novel.html | SHOPPING SUGGESTIONS; Knitting Rage Brings New Yarns and Novel Designs in Boxes and Accessories. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/end-poverty-plan-offered-by-woman-mrs-john-martin-proposes-all.html | END POVERTY' PLAN OFFERED BY WOMAN; Mrs. John Martin Proposes All Persons 18 to 26 Work to Keep Rest of Nation. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-deal-and-the-courts.html | NEW DEAL AND THE COURTS. | True | By Charles K. Burdick. Dean of the Cornell Law School, In Remarks At the Opening of the Alumni Institute. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/albert-wiener.html | ALBERT WIENER. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/postal-wire-plan-facing-long-study-protective-groups-expected-to.html | POSTAL WIRE PLAN FACING LONG STUDY; Protective Groups Expected to Devote Months to Internal and External Factors. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/browns-rout-athletics-score-by-113-solters-driving-homer-and-two.html | BROWNS ROUT ATHLETICS.; Score by 11-3, Solters Driving Homer and Two Singles. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/more-tourists-in-chile.html | MORE TOURISTS IN CHILE. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/firepolice-ball-game-set.html | Fire-Police Ball Game Set. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/model-flies-for-35-miles-tenfoot-craft-goes-aloft-3000-feet-on-78.html | MODEL FLIES FOR 35 MILES; Ten-Foot Craft Goes Aloft 3,000 Feet on 7/8 Ounce Of Gasoline | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/greatest-regatta-season-in-the-history-of-motor-boating-now-under.html | Greatest Regatta Season in the History of Motor Boating Now Under Way; SANCTIONS GRANTED FOR 59 BOAT RACES | True | By Clarence E. Lovejoy. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/church-changes-name.html | Church Changes Name. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/coalition.html | Coalition. | True | JEFFERSONIAN DEMOCRAT, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/1500-engineers-to-meet-electrical-institute-will-gather-tomorrow-at.html | 1,500 ENGINEERS TO MEET.; Electrical Institute Will Gather Tomorrow at Cornell. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/drop-by-pere-marquette-five-months-income-119000-below-that-in-1934.html | DROP BY PERE MARQUETTE.; Five Months' Income $119,000 Below That In 1934 Period. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/pessimistic-on-palestine-ziff-zionist-revisionist-leader-fears.html | PESSIMISTIC ON PALESTINE; Ziff, Zionist Revisionist Leader, Fears Crisis in Orange Trade. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kellyspringfield-approval.html | Kelly-Springfield Approval. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-drums-of-populism-are-heard-anew-the-men-who-play-them-like-the.html | THE DRUMS OF POPULISM ARE HEARD ANEW; The Men Who Play Them, Like the Radical Leaders of the Seventies and Eighties, Beat to Music of Hard Times | True | By Francis Brown | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing From Trolley To Bus. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mayer-wallerstein.html | Mayer -- Wallerstein. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/murder-in-the-surgery-by-james-g-edwards-m-d-298-pp-new-york.html | MURDER IN THE SURGERY. By James G. Edwards, M. D. 298 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-week-in-science-are-body-organs-immortal-experiments-of-carrel.html | THE WEEK IN SCIENCE: ARE BODY ORGANS IMMORTAL?; Experiments of Carrel and Lindbergh Open New Horizons in Medicine | True | By Waldemar Kaempffert. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/southwest-improves-retail-sales-show-sharpest-gain-since-easter.html | SOUTHWEST IMPROVES.; Retail Sales Show Sharpest Gain Since Easter -- Crop Outlook Good. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/saving-old-missions.html | SAVING OLD MISSIONS. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/agreemeht-vital-in-british-voting-baldwin-it-is-held-would-be-sure.html | AGREEMEHT VITAL IN BRITISH VOTING; Baldwin, It Is Held, Would Be Sure to Lose if He Rejected the Offer by Germany. | True | By Augur. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hows-the-box-office-in-russia.html | HOWS THE BOX OFFICE IN RUSSIA? | True | ALEXANDER BAKSHI. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/exchange-seats-up-500.html | Exchange Seats Up $500. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/reds-recall-frazier.html | Reds Recall Frazier. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/raw-products-texas-banker-says-they-are-unjustly-treated.html | RAW PRODUCTS; Texas Banker Says They Are Unjustly Treated | True | GIBBONS POTEET. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/profit-on-chilled-flies-frog-raisers-purchase-the-output-of.html | PROFIT ON 'CHILLED' FLIES.; Frog Raisers Purchase the Output of Mushroom Grower's Beds. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bloom-lecture-tuesday-first-in-series-to-be-given-at-munsey-park.html | BLOOM LECTURE TUESDAY.; First In Series to Be Given at Munsey Park Golf Club. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/inquiry-on-adjustment-court-refers-butterick-plan-to-special-master.html | INQUIRY ON ADJUSTMENT.; Court Refers Butterick Plan to Special Master. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/katherine-l-merrill-is-bride-of-h-d-swim-former-music-supervisor-in.html | KATHERINE L. MERRILL IS BRIDE OF H. D. SWIM; Former Music Supervisor in Summit, N. J., Schools Wed in Home of Parents. | True | Special to T r.w o Ts. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-bridge-rules-wipe-out-honors-regulations-for-tournament-play.html | NEW BRIDGE RULES WIPE OUT HONORS; Regulations for Tournament Play Also Set Up Penalties for Tardiness. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/walter-b-adams.html | WALTER B. ADAMS. | True | Special to THE lsw YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/westchester-club-plans-operettas-four-sunday-night-shows-to-be.html | WESTCHESTER CLUB PLANS OPERETTAS; Four Sunday Night Shows to Be Given at Sleepy Hollow Club at Scarborough. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/crippled-pickets-are-paroled-again-magistrate-harris-insists-all.html | CRIPPLED PICKETS ARE PAROLED AGAIN; Magistrate Harris Insists All Shall Give Correct Names Before Being Freed. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/naming-political-factions.html | NAMING POLITICAL FACTIONS. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/widdeeombe-gabbett.html | Widdeeombe -- Gabbett. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/railroad-cars-sought-for-export.html | Railroad Cars Sought for Export. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/forbushhencl.html | ForbushHencl/. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/soviet-air-leader-sails-dr-toupelov-off-on-normandie-to-build-12.html | SOVIET AIR LEADER SAILS.; Dr. Toupelov, Off on Normandie, to Build 12 Gorky Type Planes. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/a-luxuriantly-victorian-tale-the-bazalgettes-or-folly-and-farewell.html | A Luxuriantly Victorian Tale; " The Bazalgettes, or Folly and Farewell" Has Been Compared to Such Various Authors as Jane Austen and E.M. Delafield | True | By Jane Spence Southron | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/forsythe-ennis.html | Forsythe -- Ennis. | True | SPecial to THg NgW YORK TES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/piece-work-for-authors-broadcasters-propose-this-method-of-paying.html | PIECE WORK FOR AUTHORS.; Broadcasters Propose This Method of Paying for Copyrights. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rawlings-hasbrouek.html | Rawlings .Hasbrouek. | True | Special to T Nw Yo WJs. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sales-in-sout-improve-retail-volume-in-richmond-district-best-for.html | SALES IN SOUT IMPROVE.; Retail Volume in Richmond District Best for More Than Month. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/french-plane-seeks-record-for-distance-fourmotored-southern-cross.html | FRENCH PLANE SEEKS RECORD FOR DISTANCE; Four-Motored Southern Cross Off From Cherbourg With African Town as Goal. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ormsby-scores-century-feat-marks-staten-islands-vic-tory-over.html | ORMSBY SCORES CENTURY.; Feat Marks Staten Island's Vic- tory Over Brooklyn Cricketers. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/put-on-labor-law-board-six-are-named-by-lehman-for-study-of.html | PUT ON LABOR LAW BOARD.; Six Are Named by Lehman for Study of Interstate Pacts. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/foreign-opinion-of-italy.html | FOREIGN OPINION OF ITALY. | True | From The Washington Star. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/well-licenses-required-long-island-diggers-must-obtain-permits.html | WELL LICENSES REQUIRED.; Long Island Diggers Must Obtain Permits After July 1. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mayor-to-open-health-station.html | Mayor to Open Health Station. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sports-at-hot-springs.html | SPORTS AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/letter-is-38-years-late-special-delivery-from-philadelphia-to-mayor.html | LETTER IS 38 YEARS LATE.; Special Delivery From Philadelphia to Mayor Strong Arrives. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/deanboudreau.html | DeanBoudreau. | True | Special to THE Nzw YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/matchek-hopeful-of-yugoslav-peace-opposition-to-boycott-sham.html | MATCHEK HOPEFUL OF YUGOSLAV PEACE; Opposition to Boycott 'Sham Parliament,' He Says, to Obtain Free Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cuban-elections-are-set-for-dec-15-government-acts-as-parties-are.html | CUBAN ELECTIONS ARE SET FOR DEC. 15; Government Acts as Parties Are Unable to Agree on a Date for Balloting. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/huey-long-a-mere-tyro.html | Huey Long a Mere Tyro. | True | E.G. SENTER, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/admits-attacking-ahd-slaying-girl-peoria-youth-confesses-after.html | ADMITS ATTACKING AHD SLAYING GIRL.; Peoria Youth Confesses After Waitress Victim's Clothing Is Thrown Into His Lap. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bank-stocks-gain-here-weeks-aggregate-rise-032-per-cent-unchanged.html | BANK STOCKS GAIN HERE.; Week's Aggregate Rise 0.32 Per Cent -- Unchanged In Boston. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/megrew-french.html | Megrew -- French. | True | Specla3 to T NEW YOKK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/chastening-friends.html | Chastening Friends. | True | CHARLES HOOPER, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/heads-trade-union-auxiliaries.html | Heads Trade Union Auxiliaries. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/indian-museum-to-open-iroquoian-arts-and-crafts-to-be-shown-on.html | INDIAN MUSEUM TO OPEN.; Iroquoian Arts and Crafts to Be Shown on Reservation. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/smith-ranson.html | Smith -- Ranson. | True | Special to Tits NEW YORK TIZiEB. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/robinson-supports-move-for-adoption-of-new-tax-levies-democratic.html | ROBINSON SUPPORTS MOVE FOR ADOPTION OF NEW TAX LEVIES; Democratic Senate Leader Opposes Delay to Avert Further Uncertainty. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/goe-sieder.html | Goe -- Sieder. | True | Special to THE NEW YOP. K TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/overseas.html | OVERSEAS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/business-advised-to-follow-nra-head-of-better-business-bureau-holds.html | BUSINESS ADVISED TO FOLLOW NRA; Head of Better Business Bureau Holds Voluntary Codes a Real Opportunity. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/traffic-mark-set-on-panama-canal-passenger-lists-in-the-last-four.html | TRAFFIC MARK SET ON PANAMA CANAL; Passenger Lists in the Last Four Months Are Reported Highest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/church-membership-grows.html | CHURCH MEMBERSHIP GROWS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/seamen-to-fight-shift-to-bowery-transfer-of-men-on-relief-to.html | SEAMEN TO FIGHT SHIFT TO BOWERY; Transfer of Men on Relief to Lodging Houses Held Check on Chances for Job. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/misses-harshaw-fry-in-final.html | Misses Harshaw, Fry in Final. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/army-officer-is-killed-lieut-paul-harter-is-victim-of-missouri-auto.html | ARMY OFFICER IS KILLED; Lieut. Paul Harter Is Victim of Missouri Auto Crash. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/col-rr-mcormick-sues-seeks-to-halt-project-changing-ocean-flow-at.html | COL. R.R. M'CORMICK SUES; Seeks to Halt Project Changing Ocean Flow at Palm Beach. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/pension-bill-assailed-aid-to-spanish-war-men-scored-by-veterans.html | PENSION BILL ASSAILED.; Aid to Spanish War Men Scored by Veterans Association Head. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/an-adventurous-and-entertaining-eastern-journey-grand-tour-diary-of.html | An Adventurous and Entertaining Eastern Journey; GRAND TOUR. Diary of an eastward journey. By Patrick Balfour. Illustration with photographs by the author. 318 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Edward Frank Allen | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/congress-perks-up.html | Congress Perks Up | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fire-strikes-indian-city-2000-houses-in-peshawar-are-destroyed.html | FIRE STRIKES INDIAN CITY.; 2,000 Houses in Peshawar Are Destroyed -- Troops Guard Area. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/naval-pact-blow-to-france.html | NAVAL PACT BLOW TO FRANCE | True | By P.j. Philip. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/2000-in-tribute-to-dan-beard-85-throng-suffern-for-parade-and.html | 2,000 IN TRIBUTE TO DAN BEARD, 85; Throng Suffern for Parade and Pageant Depicting Life of the Scout Leader. | True | From a Staff Correspondent. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rainstorm-halts-montclair-tennis-womens-clay-court-final-and-mens.html | RAINSTORM HALTS MONTCLAIR TENNIS; Women's Clay Court Final and Men's State Semi-Finals Are Put Off Till Today. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/radio-clowns-at-wits-end-for-new-jokes-fred-allen-concluding-160.html | RADIO CLOWNS AT WITS' END FOR NEW JOKES; Fred Allen, Concluding 160 Broadcasts, Talks About the Jester's Worries | True | By Orrin E. Dunlap Jr. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/plane-built-of-wood-veneer-and-plastic-material-weighing-500-pounds.html | PLANE BUILT OF WOOD VENEER AND PLASTIC MATERIAL, WEIGHING 500 POUNDS, IS TESTED | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-date-for-sale-of-railroad.html | New Date for Sale of Railroad. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/yale-crew-wins-easily-from-harvard-varsity-scoring-by-11-lengths.html | YALE CREW WINS EASILY FROM HARVARD VARSITY, SCORING BY 11 LENGTHS; ELIS STAGE A RUNAWAY | True | By Robert F. Kelley. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-seaside-in-america-evening-frocks-repeat-the-sports-air-of-play.html | THE SEASIDE IN AMERICA; Evening Frocks Repeat the Sports Air of Play Togs -- Plus Fours Over Maillots | True | By Virginia Pope. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/trumpys-yacht-scores-takes-star-class-race-as-seaside-yc-season.html | TRUMPY'S YACHT SCORES.; Takes Star Class Race as Seaside Y.C. Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/chain-selves-to-post-two-girls-arrested-in-chicago-for-proabyssinia.html | CHAIN SELVES TO POST.; Two Girls Arrested in Chicago for Pro-Abyssinia Protest. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/race-delay-swamps-new-london-hotels-some-sleep-in-cars-but-parking.html | RACE DELAY SWAMPS NEW LONDON HOTELS; Some Sleep in Cars, but Parking Charges Are Quickly Quashed -- Telephone Rush Heavy. | True | By Lincoln A. Werden. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/on-stand-against-mother-girl-16-tells-of-parties-in-the-everett.html | ON STAND AGAINST MOTHER; Girl, 16, Tells of Parties in the Everett Separation Suit. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bright-outlook-for-furs-indications-point-to-successful-season-in.html | BRIGHT OUTLOOK FOR FURS; Indications Point to Successful Season In All Branch. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/boy-sees-mother-die-in-acrobatic-stunt-fatal-accident-is-witnessed.html | BOY SEES MOTHER DIE IN ACROBATIC 'STUNT'; Fatal Accident Is Witnessed by 1,000 Children at Charleroi (Pa.) Carnival. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/annie-r-captures-blue-nagels-entry-scores-in-hunter-class-at.html | ANNIE R. CAPTURES BLUE.; Nagel's Entry Scores in Hunter Class at Rochester Show. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/springfield-plans-battle-memorial-jersey-service-to-be-held-on.html | SPRINGFIELD PLANS BATTLE MEMORIAL; Jersey Service to Be Held on 155th Anniversary of the Revolutionary Conflict. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mrs-gimbels-his-elegance-best-in-hunter-championship-stake.html | Mrs. Gimbel's His Elegance Best In Hunter Championship Stake; Registers Impressive Triumph, Erin's Son Annexing the Reserve Ribbon -- Audrey's Choice Stable Takes Two Saddle Title Events -- Gay Play Jumping Victor at Watertown. | True | By Emanuel Strauss. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/practicing-the-pilgrim-arts.html | PRACTICING THE PILGRIM ARTS | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/stay-granted-for-sec-case-of-secord-vanderpoel-co-to-be-heard-july.html | STAY GRANTED FOR SEC.; Case of Secord, Vanderpoel & Co. to Be Heard July 9. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sports-of-the-times-they-say-the-man-can-hit.html | Sports of the Times; They Say the Man Can Hit. | True | Reg. U.S. Pat. Off. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/w-w-pefield-dies-at-the-agi-of-7-former-municipal-court-justice-a.html | W W. PEFIELD DIES AT THE AGI OF 7; Former Municipal Court Justice a Descendant of Founder of Pelham Manor. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/commodity-markets.html | COMMODITY MARKETS. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/value-of-snakes-many-reptiles-are-economic-assets-to-mankind.html | VALUE OF SNAKES; Many Reptiles Are Economic Assets to Mankind | True | C.A. BUTZ. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/shortwave-trails-japan-will-try-a-midnight-schedule-to-reach.html | SHORT-WAVE TRAILS; Japan Will Try a Midnight Schedule to Reach American Listeners | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/no-time-for-panaceas.html | NO TIME FOR PANACEAS. | True | By Henry H. Heimann, of the National Association of Credit Men, Speaking At Its Convention At Pittsburgh. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/anne-thompsons-troth-baltimore-girl-to-be-bride-of-louis-stol.html | ANNE THOMPSON'S TROTH.; Baltimore Girl to Be Bride of Louis Stol! Nixdorff, | True | SpecJa! to TH NW YORK TLJS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/tomlinson-burnet.html | Tomlinson -- Burnet | True | Special to THZ l-W YO Tns. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-royal-blue-on-b-o-new-yorkwashington-streamline-service-to.html | NEW ROYAL BLUE ON B. & O.; New York-Washington Streamline Service to Start Tomorrow. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sanders-soderholm.html | Sanders -- Soderholm. | True | Special to THE NEW YOR{ TXSS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lawrence-of-arabia-attempt-to-dispel-glamour-about-him-condemned.html | LAWRENCE OF ARABIA; Attempt to Dispel Glamour About Him Condemned | True | JACOB DE HAAS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/vast-machine-held-to-roosevelt-paul-mallon-says-president-has.html | VAST MACHINE HELD TO ROOSEVELT; Paul Mallon Says President Has Modernized Republican Political Technique. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/chicago-trade-washed-out-retail-sales-volume-below-normal-dry-goods.html | CHICAGO TRADE 'WASHED OUT'; Retail Sales Volume Below Normal -- Dry Goods Market Also Quiet. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/foreign-exchange-saturday-june-22-1935.html | FOREIGN EXCHANGE; Saturday, June 22, 1935. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rise-in-bond-calls-for-future-dates-boston-edison-and-western.html | RISE IN BOND CALLS FOR FUTURE DATES; Boston Edison and Western Electric in Redemption and Refinancing List. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/negro-is-lynched-another-whipped-mob-of-300-at-wiggins-miss-hangs.html | NEGRO IS LYNCHED, ANOTHER WHIPPED; Mob of 300 at Wiggins, Miss., Hangs and Shoots Man as Attacker of Young Girl. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/to-guard-dardanelles-turkish-defense-council-announces-move-to.html | TO GUARD DARDANELLES.; Turkish Defense Council Announces Move to Strengthen Frontiers. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/john-w-hawkins.html | JOHN W. HAWKINS. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/dorothy-paddack.html | DOROTHY PADDACK. | True | Special to THE NEV YORK TIM]SS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-people-and-the-sport-of-the-aiken-countryside-an-engaging-and.html | The People and the Sport of the Aiken Countryside; An Engaging and Revealing Historical Narrative by Harry Worcester Smith | True | By H.i. Brock | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mens-wear-sales-start.html | Men's Wear Sales Start. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/-g-anderson-dead-ii-wild-life-conserveri-member-of-federal.html | S. G. ANDERSON DEAD; Ii WILD LIFE CONSERVERi; Member of Federal Migratory Bird Advlsory Board Was Game Refuge Developer. | True | Specia to Tl l'zw 'YO TIM8. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/code-wages-voted-by-restaurateurs-society-also-to-keep-maximum-hour.html | CODE WAGES VOTED BY RESTAURATEURS; Society Also to Keep Maximum Hour Schedule -- A State Licensing System Proposed. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/principal-of-boys-school-weds.html | Principal of Boys' School Weds. | True | i Special to THE NEW YORK TIMS. I | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-cinema-goes-down-to-the-sea-in-ships-stars-fall-on-annapolis-as.html | THE CINEMA GOES DOWN TO THE SEA IN SHIPS; Stars Fall on Annapolis as Ruby-Keeler And Dick Powell Join the Navy | True | By Frank S. Nugent. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-marshalls-novel-of-a-fear-conquered-only-the-fear-by-lenore-g.html | Miss Marshall's Novel of a Fear Conquered; ONLY THE FEAR. By Lenore G. Marshall. 255 pp. New York: The Macmillan Company. $2. | True | EDITH H. WALTON. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/amendments-aid-state-power.html | AMENDMENTS AID STATE POWER | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/planes-to-hunt-4-in-west-army-men-will-scan-new-mexico-wilds-for.html | PLANES TO HUNT 4 IN WEST; Army Men Will Scan New Mexico Wilds for Missing Illinoisans. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/new-retail-centre-for-times-square-units-of-leading-store-chains-to.html | NEW RETAIL CENTRE FOR TIMES SQUARE; Units of Leading Store Chains to Share Space in 2-Story Broadway Building. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/magrauthmarchand.html | MagrauthMarchand. | True | Special to THE N!W YORK TLJgS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/use-of-narcotics-grows-in-changli-japanese-and-koreans-carry-on.html | USE OF NARCOTICS GROWS IN CHANGLI; Japanese and Koreans Carry On Thriving Trade in Hopei Province. | True | By Douglas Robertson. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/here-and-there.html | HERE AND THERE | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/pearl-prices-doom-a-town.html | PEARL PRICES DOOM A TOWN | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/5000-view-jonker-diamond.html | 5,000 View Jonker Diamond. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/woll-ruling-assailed-knitgoods-union-head-says-ban-on-communists-is.html | WOLL RULING ASSAILED.; Knitgoods Union Head Says Ban on Communists Is Wrong. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ottilie-m-johnsen-wed-married-to-dr-t-p-gaines-in-blessed-sacrament.html | OTTILIE M. JOHNSEN WED.; Married .to Dr, T. P. Gaines in Blessed Sacrament Church. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/winfieldkinney.html | WinfieldKinney. | True | Special to TH N.w YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/eleanorwaen-becomes-a-bridei-her-marriage-to-john-atlee-kouwenhoven.html | ELEANORW.AEN BECOMES A BRIDEI; Her Marriage to John Atlee Kouwenhoven Takes Place at Mother's Home. | True | Specia.1 to T Ns/7 of TzS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/spain-to-alter-basic-law-revision-of-41-of-125-articles-in.html | SPAIN TO ALTER BASIC LAW; Revision of 41 of 125 Articles in Constitution It Proposed. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/asks-anniversary-stamp-albany-club-would-commemorate-50-years-of.html | ASKS ANNIVERSARY STAMP; Albany Club Would Commemorate 50 Years of Special Delivery. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/heffners-homer-wins-for-newark-circuit-smash-with-two-on-in-seventh.html | HEFFNER'S HOMER WINS FOR NEWARK; Circuit Smash With Two On in Seventh Beats Baltimore by 5-to-3 Margin. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/national-problems.html | NATIONAL PROBLEMS. | True | By Secretary Wallace, From An Address On Receiving the Degree of Doctor of Laws At Harvard University. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-fault-the-senates.html | THE FAULT THE SENATE'S. | True | From The Memphis Commercial Appeal. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/todd-takes-golf-crown.html | Todd Takes Golf Crown. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hails-our-friendship-french-envoy-in-redding-speech-sees-beneficent.html | HAILS OUR FRIENDSHIP.; French Envoy, in Redding Speech, Sees 'Beneficent' Relation. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/colonial-6-pence-1652-sells-for-11750-gold-coins-bring-high-prices.html | Colonial 6 Pence, 1652, Sells for $117.50; Gold Coins Bring High Prices at Auction | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/kathleen-brush-wed-at-virginia-estate-becomes-the-bride-of-lyndon-e.html | KATHLEEN BRUSH WED AT VIRGINIA ESTATE; Becomes the Bride of Lyndon E. Lee Jr. at Parents' Home in Chatham. | True | Special to T NEW YORK TIMSS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/small-loans-by-merchants-bank.html | Small Loans by Merchants Bank. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/murder-in-haste-by-garnett-weston-310-pp-new-york-frederick-a.html | MURDER IN HASTE. By Garnett Weston. 310 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/on-the-merrygoround-of-broadcasting-national-poll-reveals.html | ON THE MERRY-GO-ROUND OF BROADCASTING; National Poll Reveals Popularity Status Of Programs -- Benny Tops the List | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/a-warning.html | A WARNING. | True | From The Hartford Courant. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/an-nversmy.html | .An nversm-y. | True | THOMAS W. HOTCHKISS, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/nazis-hold-rites-for-the-solstice-hundreds-of-thousands-join-in.html | NAZIS HOLD RITES FOR THE SOLSTICE; Hundreds of Thousands Join in Pagan Ceremonials Throughout Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/air-race-prize-15000-purse-for-thompson-trophy-is-raised-for.html | AIR RACE PRIZE $15,000.; Purse for Thompson Trophy Is Raised for Cleveland Event. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/a-searching-analysis-of-the-german-nazi-dictatorship-professor.html | A Searching Analysis of the German Nazi Dictatorship; Professor Schuman's Authoritative Study in Social Pathology and the Politics of Fascism | True | By W.k. Frank | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/banks-change-interest-cleveland-institutions-make-reductions-in.html | BANKS CHANGE INTEREST.; Cleveland Institutions Make Reductions in Some Rates. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/bank-sees-danger-in-federal-outlay-25000000000-in-4-years-is-said.html | BANK SEES DANGER IN FEDERAL OUTLAY; $25,000,000,000 in 4 Years Is Said to Equal Total From 1789 to 1914. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/junior-colleges-grow-totaling-500-with-100000-students-they-help.html | JUNIOR COLLEGES GROW; Totaling 500, With 100,000 Students, They Help Solve Problems of Jobless Youth | True | By Walter Crosby Eells, Professor of Education, Stanford University. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/stratosphere-hop-awaits-clearer-sky-meteorologist-at-rapid-city.html | STRATOSPHERE HOP AWAITS CLEARER SKY; Meteorologist at Rapid City Bars Take Off Today -- Weather Is Improving. | True | From a Staff Correspondent. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/22-nicaraguan-deputies-fined.html | 22 Nicaraguan Deputies Fined. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rosenkrans-paulsen.html | Rosenkrans -- Paulsen. | True | Slecial to THB N!W YORK TLEB. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hedstrom-service-field-memory-of-father-of-swedish-methodism-here.html | HEDSTROM SERVICE FIELD.; Memory of Father of Swedish Methodism Here Honored. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/hedwig-by-vance-randolph-188-pp-new-york-the-vanguard-press-2.html | HEDWIG. By Vance Randolph. 188 pp. New York: The Vanguard Press. $2. | True | PERCY HUTCHISON. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/curb-on-pests-blighted-plan-to-import-bermuda-chameleons-to-vermont.html | CURB ON PESTS BLIGHTED.; Plan to Import Bermuda Chameleons to Vermont Impracticable. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/katharine-atwater-wed-on-yale-campus-4-she-is-bride-in-dwight.html | KATHARINE ATWATER WED ON YALE CAMPUS 4; She Is Bride in Dwight Chapel of Thomas McKey Folds, of Illinois Family. | True | Special to T NEW Yoa TXtES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/handling-snakes-a-bore-to-zoo-men-deadly-reptiles-nonchalantly.html | HANDLING SNAKES A BORE TO ZOO MEN; Deadly Reptiles Nonchalantly Removed From Packing Boxes by Keepers. | True | Copyright, 1935, by Nana, Inc. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/helen-wilson-married-becomes-bride-of-charles-george-ruykhaver-in.html | HELEN WILSON MARRIED.; Becomes Bride of Charles George Ruykhaver in Easton, Pa. | True | Special to T Iqzvr YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sees-peace-prize-divided-paper-says-nobel-award-will-go-to-masaryk.html | SEES PEACE PRIZE DIVIDED; Paper Says Nobel Award Will Go to Masaryk and von Ossietzky. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/yachts-at-new-london-crew-race-change-anchorages-amid-bustle-of.html | Yachts at New London Crew Race Change Anchorages Amid Bustle of Activity; SPECTATOR FLEET STRETCHES 6 MILES | True | By Clarence E. Lovejoy. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/de-valera-sees-ireland-at-war-there-will-be-no-peace-he-says-until.html | DE VALERA SEES IRELAND 'AT WAR'; There Will Be No Peace, He Says, Until All English Control Has Vanished. | True | By Neil MacNeil. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/spring-drought-moved-cattle.html | Spring Drought Moved Cattle. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/first-summer-day-brings-promise-of-fair-sunday.html | First Summer Day Brings Promise of Fair Sunday | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/miss-carol-ward-engaged-to-marry-port-chester-girl-to-be-bride-of-p.html | MISS CAROL WARD ENGAGED TO MARRY; Port Chester Girl to Be Bride of P, rice Berrien, Member of Bronxville Family. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/with-hands-only.html | WITH HANDS ONLY | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/finland-in-throes-of-language-war-users-of-swedish-and-finnish-at.html | FINLAND IN THROES OF LANGUAGE, WAR; Users of Swedish and Finnish at Grips Over Lingual Issue at University. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/he-used-to-teach-school-but-now-lewis-seiler-fox-director-would.html | HE USED TO TEACH SCHOOL; But Now Lewis Seiler, Fox Director, Would Rather Train Child Actors | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/liquor-bill-protested-mulrooney-sees-danger-in-permitting-bulk.html | LIQUOR BILL PROTESTED.; Mulrooney Sees Danger in Permitting Bulk Shipments. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/am-owsley-in-dublin-to-succeed-mdowell-united-states.html | A.M. OWSLEY IN DUBLIN TO SUCCEED M'DOWELL; United States Minister-Designate Will Present Credentials to De Valera Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fire-chiefs-offer-aid-in-ship-fires-would-help-federal-authorities.html | FIRE CHIEFS OFFER AID IN SHIP FIRES; Would Help Federal Authorities Reduce Hazards at Sea -- Call for Action. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lutherans-are-split-on-closing-seminary-missouri-synod-first-votes.html | LUTHERANS ARE SPLIT ON CLOSING SEMINARY; Missouri Synod First Votes to Shut Concordia School, Then Reconsiders. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/colorado-boom-days-the-wild-earths-nobility-by-frank-waters-454-pp.html | Colorado Boom Days; THE WILD EARTH'S NOBILITY. By Frank Waters. 454 pp. New York: Liveright. $2.50. | True | FRED T. MARSH | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/sees-high-court-tribute-beck-says-people-accept-decisions-without.html | SEES HIGH COURT TRIBUTE.; Beck Says People Accept Decisions 'Without Cavil.' | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/shot-bead-where-husband-died.html | Shot bead Where Husband Died | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/philadelphia-output-up-smaller-industrial-plants-display-more.html | PHILADELPHIA OUTPUT UP.; Smaller Industrial Plants Display More Activity -- Payrolls Higher. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/poles-off-to-seek-reich-trade-treaty-will-ask-payment-for-exporters.html | POLES OFF TO SEEK REICH TRADE TREATY; Will Ask Payment for Exporters as Talks Resume Tomorrow -- Suppress Boycott Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/random-notes-for-travelers-thousandyearold-competitive-fete-of.html | RANDOM NOTES FOR TRAVELERS; Thousand-Year-Old Competitive Fete of Welsh Minstrels and Bards Will Be Staged This Summer Under Notable Auspices | True | By James F. Roche. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/indiana-intervenes-in-boy-kidnap-case-state-seeks-new-trial-for.html | INDIANA INTERVENES IN BOY KIDNAP CASE; State Seeks New Trial for Sheriff's Abductors After They Get Life Sentences. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/truck-kills-harlem-boy-lad-6-runs-into-vehicles-path-driver-is.html | TRUCK KILLS HARLEM BOY.; Lad, 6, Runs Into Vehicle's Path -- Driver Is Arrested. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/lames-t-canfield.html | .lAMES T. CANFIELD. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/yerkes-man-films-it-on-report-from-africa.html | Yerkes Man Films It on Report From Africa | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/wpi-techniquest-will-open-tomorrow-high-and-preparatory-school-boys.html | W.P.I. TECHNIQUEST WILL OPEN TOMORROW; High and Preparatory School Boys Will Spend 10 Days Seeing Engineering Work. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/group-off-to-dare-peak-never-scaled-americans-hope-to-conquer.html | GROUP OFF TO DARE PEAK NEVER SCALED; Americans Hope to Conquer Waddington, in Canada, With Advanced Technique. | True | By David R. Brower. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fear.html | FEAR. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/turkey-continues-to-alter-its-ways-ban-on-religious-garments-in.html | TURKEY CONTINUES TO ALTER ITS WAYS; Ban on Religious Garments in Public and Use of 'English Week' Are Latest Changes. | True | By J.w. Kernick. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/workers-to-make-appeal-for-duty-on-french-laces.html | Workers to Make Appeal For Duty on French Laces | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/tynan-again-head-actors.html | Tynan Again Head Actors. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rubens-paintings-burn-fire-sweeps-seville-palace-of-the-count-de.html | RUBENS PAINTINGS BURN.; Fire Sweeps Seville Palace of the Count de Comporey. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/july-liquidation-aids-cotton-rise-sales-before-tuesdays-notice-day.html | JULY LIQUIDATION AIDS COTTON RISE; Sales Before Tuesday's Notice Day Result in Large Buying in New Crop. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/somerville-tops-taylor-for-fifth-canadian-title.html | Somerville Tops Taylor For Fifth Canadian Title | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mary-k-mason-is-wed-becomes-bride-ofhenry-l-hudson-in-chestnut-hill.html | MARY K. MASON IS WED.; Becomes Bride of Henry L, Hudson In Chestnut Hill, Pa., Church. | True | special to Tans Nsw Nonx Trgs. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cleveland-operations-off-retail-sales-volume-in-district-slightly.html | CLEVELAND OPERATIONS OFF.; Retail Sales Volume in District Slightly Under 1934 Figures. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/contact.html | CONTACT"' | True | By Reginald M. Cleveland | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/journalism-awards-presented-to-ten-achievements-of-year-hailed-by.html | JOURNALISM AWARDS PRESENTED TO TEN; Achievements of Year Hailed by Headliners Frolic at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/3-french-army-fliers-killed.html | 3 French Army Fliers Killed. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/exconvict-killed-in-a-police-trap-shot-as-he-tries-to-escape-by.html | EX-CONVICT KILLED IN A POLICE TRAP; Shot as He Tries to Escape by Dropping From Window of North Bergen Apartment. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/asks-as-dinner-guests-all-who-can-fly-to-it.html | Asks as Dinner Guests All Who Can Fly to It | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-robins-song.html | The Robin's Song. | True | E. ROBB ZARING, | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/fortyhour-week-favored-for-codes-nra-officials-indicate-that-this.html | FORTY-HOUR WEEK FAVORED FOR CODES; NRA Officials Indicate That This Will Be Standard for Voluntary Agreements. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/design-in-arrangements-basic-principles-are-found-to-be-as.html | DESIGN IN ARRANGEMENTS; Basic Principles Are Found to Be As Necessary Here As in Other Arts | True | By John Taylor Arms, President of the Society of American Etchers. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/man-drowned-in-east-river.html | Man Drowned in East River. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/newark-ac-keeps-title-four-records-set-in-new-jersey-track.html | NEWARK A.C. KEEPS TITLE.; Four Records Set in New Jersey Track Championships. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/perrin-kent.html | Perrin -- Kent. | True | Special to IE W 'ORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/free-courses-offered-professors-invited-to-university-in-exile.html | FREE COURSES OFFERED.; Professors Invited to 'University in Exile' Summer Session. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/gloria-kaufmans-plans-nancy-lanier-to-attend-her-at-wedding-to-r-s.html | GLORIA KAUFMAN'S PLANS.; Nancy Lanier to Attend Her at Wedding to R. S. Lanier Jr, | True | Special to THE NEW ORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/rev-milson-thomas-father-of-john-charles-thomas-singer-dial-in.html | REV.- MILSON THOMAS.; Father of John Charles Thomas, Singer, DIal in Baltimore, | True | s:leeJ, u.! tn H3J JiW'oaK 'tNnllS. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/must-stay-in-prison-until-he-pays-16000-man-at-alcatraz-in.html | MUST STAY IN PRISON UNTIL HE PAYS $16,000; Man at Alcatraz in Mail-Fraud Case Faces an Indefinite Detention Behind Bars. | True | Special to THE NEW YORK TIMES. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/winter-coat-values-held-best-in-years-offerings-at-august.html | WINTER COAT VALUES HELD BEST IN YEARS; Offerings at August Promotions Expected to Create Large Sales of Women's Garments. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/jh-hills-weds-jean-cary-mrs-coolidge-is-guest-and-son-john-usher-at.html | J.H. HILLS WEDS JEAN CARY.; Mrs. Coolidge Is Guest and Son, John, Usher at Northampton. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/soviet-says-nazis-won-on-sea-on-sea-power-russians-hold-british-let-france.html | SOVIET SAYS NAZIS WON ON SEA POWER; Russians Hold British Let France Down but May Yet Be Hoodwinked. | True | By Harold Denny. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/reich-seeks-new-gains.html | Reich Seeks New Gains. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/ban-stimulates-sales-elimination-of-group-showings-helpful-to.html | BAN STIMULATES SALES.; Elimination of Group, Showings Helpful to Garment Trade. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/changes-demanded-in-kansas-prisons-mutiny-of-convicts-leads-to.html | CHANGES DEMANDED IN KANSAS PRISONS; Mutiny of Convicts Leads to Suggestion That System Be Reformed. | True | By W.g. Clugston. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/american-youth-seeks-security-for-the-first-time-it-sweeps-across.html | AMERICAN YOUTH SEEKS SECURITY; For the First Time It Sweeps Across the Country in a General Movement to Demand a Fair Chance and a Wholly New Place in the National Scheme | True | By Eunice Fuller Barnard | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/amateur-night-radios-door-to-fame-with-ethereal-listeners-as-a-jury.html | AMATEUR NIGHT: RADIO'S DOOR TO FAME; With Ethereal Listeners as a Jury, the Novices of America Gayly Seek a Place Among the Stars | True | By Orrin E. Dunlap Jr. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/cultural-drift-we-are-found-turning-toward-continental-europe.html | CULTURAL DRIFT; We Are Found Turning Toward Continental Europe | True | H.B. MULLIN. | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/the-odd-cactus-other-lands-want-to-put-americas-useful-plant-in-the.html | THE ODD CACTUS; Other Lands Want to Put America's Useful Plant in Their Arid Regions | True | By L.h. Robbins | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/folly-for-stores-to-delay-ordering-dr-nystrom-advises-retailers-to.html | FOLLY' FOR STORES TO DELAY ORDERING; Dr. Nystrom Advises Retailers to Fill Normal Requirements Despite Uncertainties. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/mayor-opens-camp-fund-drive.html | Mayor Opens Camp Fund Drive. | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |
| 1935-06-23 | 1935-06-23 | https://www.nytimes.com/1935/06/23/archives/opera-is-followed-by-ballets-russes-of-monte-carlo-concert-life.html | Opera Is Followed by Ballets Russes of Monte Carlo -- Concert Life Intense | True | | C1B 265890,C1B 265891,C1B 265892,C1B 265893,C1B 265894,C1B 265895,C1B 265896,C1B 265897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/roerich-activities-embarrass-us-armed-russians-with-grasshunting.html | ROERICH ACTIVITIES 'EMBARRASS' U.S.; Armed Russians With Grass-Hunting Party in Mongolia Said to Arouse Suspicions. | True | Copyright, 1935, by the Chicago Tribune. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bomb-shatters-windows-in-our-mexico-embassy.html | Bomb Shatters Windows In Our Mexico Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/gain-for-steel-in-youngstown.html | Gain for Steel in Youngstown, | True | Special to T]J[ Nl ORK TItgS, | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/women-plan-tourney-for-east-hampton-kickers-handicap-match-will-be.html | WOMEN PLAN TOURNEY FOR EAST HAMPTON; ' Kickers' Handicap Match Will Be Held Tomorrow on the Maidstone Golf Course. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/-ceiling-zero-continues-at-the-vanderbilt-life-begins-at-840-to.html | ' Ceiling Zero' Continues at the Vanderbilt -- 'Life Begins at 8:40' to Tour -- Other Items. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/rothenberg-assails-zionist-factionalism-jewish-leader-declares-no.html | ROTHENBERG ASSAILS ZIONIST FACTIONALISM; Jewish Leader Declares No Men or Group Should Impose Their Will on Majority. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/nassau-safety-drive-catches-25-autoists-speeding-reckless-driving.html | NASSAU SAFETY DRIVE CATCHES 25 AUTOISTS; Speeding, Reckless Driving and Other Violations Charged in Five of Six Precincts. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/ccc-men-condemn-alaska-colonizing-declare-in-seattle-colonists-want.html | CCC MEN CONDEMN ALASKA COLONIZING; Declare in Seattle Colonists Want to Quit 'Mosquito Infested, Dusty Country.' | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/garden-city-golf-club-captures-long-island-team-championship-gains.html | Garden City Golf Club Captures Long Island Team Championship; Gains Fourth Title as Driggs, Knepper, Riddell and Picoli Card 652 at 'Timber Point -- Plandome Is Nine Strokes Back -- Tobin's 149 Is Best Individual Score. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/london-view-of-tax-here-plan-minimized-as-market-factor-seen-a.html | LONDON VIEW OF TAX HERE.; Plan Minimized as Market Factor -- Seen a Brake on Wall St. Boom. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/laval-faces-snags-in-state-expense-cut-postponement-to-later-years.html | LAVAL FACES SNAGS IN STATE EXPENSE CUT; Postponement to Later Years of Present Burden Is Feature of Only Plan in View. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/otto-armleder.html | OTTO ARMLEDER. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/travel-peak-here-for-german-line-6-hapaglloyd-ships-sailing-in-week.html | TRAVEL PEAK HERE FOR GERMAN LINE; 6 Hapag-Lloyd Ships Sailing in Week With 5,800 Passengers, 2 on Special Cruises. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/frenchmen-praise-americans-in-rite-ambulance-drivers-in-the-war.html | FRENCHMEN PRAISE AMERICANS IN RITE; Ambulance Drivers in the War Lauded at Cornerstone Ceremony at Blerancourt. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/french-industry-steady-output-index-in-april-unchanged-from-march.html | FRENCH INDUSTRY STEADY.; Output Index In April Unchanged From March at 93. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/german-drivers-score-caracciola-first-countryman-next-in-french.html | GERMAN DRIVERS SCORE; Caracciola First, Countryman Next, in French Auto Race. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/philippine-women-to-appeal-for-vote-will-try-to-persuade-murphy-to.html | PHILIPPINE WOMEN TO APPEAL FOR VOTE; Will Try to Persuade Murphy to Veto Bill Confining Ballot to Literate Males. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/schalke-german-soccer-victor.html | Schalke German Soccer Victor. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/advertisers-to-hear-mcdouall.html | Advertisers to Hear McDouall. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/gets-new-seminary-post-dr-finkelstein-to-assist-president-of-jewish.html | GETS NEW SEMINARY POST.; Dr. Finkelstein to Assist President of Jewish Institution. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/suggesting-a-revenue-source.html | Suggesting a Revenue Source. | True | CLARENCE A. CRANDALL | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/zedtwitz-becker-win-bridge-title-take-allamerican-contract-pair.html | ZEDTWITZ, BECKER WIN BRIDGE TITLE; Take All-American Contract Pair Championship With 498 1/2 Points at Skytop. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/worlds-chamber-will-meet-today-business-men-of-48-countries-will.html | WORLD'S CHAMBER WILL MEET TODAY; Business Men of 48 Countries Will Draft in Paris Plans for Trade Recovery. | True | By Herbert L. Matthews. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/navy-pact-details-left-in-abeyance-until-wide-parley-germans-quit.html | NAVY PACT DETAILS LEFT IN ABEYANCE UNTIL WIDE PARLEY; Germans Quit London With Qualitative Curbs and Time-Table of Building Unsettled. | True | By Charles A. Selden. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/borah-goes-to-aid-of-the-president-on-new-tax-plan-absurd-to-call.html | BORAH GOES TO AID OF THE PRESIDENT ON NEW TAX PLAN; ' Absurd' to Call It a 'Soak-the-Rich' or 'Share-Wealth' Program, He Says. | True | By Turner Catledge. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/engineering-requirements.html | Engineering Requirements. | True | D.B. STEINMAN, President National Society of Professional Engineers | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/treasury-to-sell-100000000-issue-new-offering-at-3-per-cent-will-be.html | TREASURY TO SELL $100,000,000 ISSUE; New Offering at 3 Per Cent Will Be Sold to Highest Bidders Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/20000-see-mcardle-annex-title-in-canoe-sailing-at-jones-beach.html | 20,000 See McArdle Annex Title In Canoe Sailing at Jones Beach; Wanderlust Beats Weber's Neptune by Only Five Seconds in Long Island Class A Race -- Riedel Stars as the Pendleton Club Wins in Paddling Events. | True | By Arthur J. Daley. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/johnson-artist-injured-in-crash-struck-by-auto-on-eighth-av-he-is.html | JOHNSON, ARTIST, INJURED IN CRASH; Struck by Auto on Eighth Av., He Is at French Hospital With Fractured Skull. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/surplus-freight-cars-decrease.html | Surplus Freight Cars Decrease. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/premiere-tonight-of-strauss-opera-dresden-waits-expectantly-for-the.html | PREMIERE TONIGHT OF STRAUSS OPERA; Dresden Waits Expectantly for 'The Silent Woman,' With Text by Jewish Writer. | True | By Herbert F. Peyser. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/hoffman-to-address-parley.html | Hoffman to Address Parley. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/money-tighter-in-london.html | Money Tighter in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/affidavit-charges-hoax-in-coo-trial-lawyer-for-condemned-woman-says.html | AFFIDAVIT CHARGES 'HOAX' IN COO TRIAL; Lawyer for Condemned Woman Says Allegations Have Been Filed With Governor. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/miss-mary-a-spence-survivor-of-the-chicago-fire-of-six-decades-ago.html | MISS MARY A. SPENCE.; Survivor of the Chicago Fire of Six Decades Ago. | True | Special to THE NEV YORK TS. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/makes-plea-for-lutherans.html | Makes Plea for Lutherans. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/steel-unaffected-by-ending-of-nra-decrease-in-demand-laid-to.html | STEEL UNAFFECTED BY ENDING OF NRA; Decrease in Demand Laid to Seasonal Influence and Prices Have Held Rigid. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/john-a-wells-weds-in-england-i.html | John A. Wells Weds in England. I | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/held-in-false-fire-alarm-wave.html | Held in False Fire Alarm Wave. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/ether-burns-operation-patient.html | Ether Burns Operation Patient. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/wheat-prices-decline-at-or-near-low-records-for-season-weeks-ranges.html | WHEAT PRICES DECLINE.; At or Near Low Records for Season -- Week's Ranges on Grains. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/british-trade-expands-may-exports-gained-74-per-cent-over-last-year.html | BRITISH TRADE EXPANDS.; May Exports Gained 7.4 Per Cent Over Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/c-b-boyer-is-deadi-edugator-was-741-superintendent-of-schools-in.html | C. B. BOYER IS DEAD;I EDUGATOR WAS 741; Superintendent of Schools in Atlantic City 28 Years Retired in 1932, | True | Special to Now Yo Tns. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mrs-roosevelt-purchases-bout-seats-not-to-attend.html | Mrs. Roosevelt Purchases Bout Seats; Not to Attend | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/plea-for-faith-of-jesus-dean-gates-asks-congregation-to-avoid.html | PLEA FOR FAITH OF JESUS.; Dean Gates Asks Congregation to Avoid Confused Thought. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/manysided-view-of-god-only-christian-faith-gives-it-the-rev-ab.html | MANY-SIDED VIEW OF GOD.; Only Christian Faith Gives It, the Rev. A.B. Parson Holds. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/financial-markets-course-of-events-in-a-dull-season-effect-of.html | FINANCIAL MARKETS; Course of Events in a Dull Season -- Effect of Washington News on the Business Mind. | True | By Alexander D. Noyes. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/in-the-ministry-40-years-dr-fh-bosch-is-extolled-by-dr-trexler-at.html | IN THE MINISTRY 40 YEARS; Dr. F.H. Bosch Is Extolled by Dr. Trexler at St. Paul's Service. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/irvington-centennial-marked-by-churches-more-than-1500-attend-the.html | IRVINGTON CENTENNIAL MARKED BY CHURCHES; More Than 1,500 Attend the Ceremonies on Athletic Field of City High School | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/government-maturities-5998406130-in-year.html | Government Maturities $5,998,406,130 in Year | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/son-of-airline-head-is-killed.html | Son of Airline Head Is Killed. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/reich-production-rises-officials-say-75-of-industrial-decline-has.html | REICH PRODUCTION RISES.; Officials Say 75% of Industrial Decline Has Been Recovered. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/antisemitic-views-voiced-by-goering-200000-hear-him-say-jews-are.html | ANTI-SEMITIC VIEWS VOICED BY GOERING; 200,000 Hear Him Say Jews Are 'Go-Betweens' From Reactionaries to Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/prr-speeds-up-freight-fast-service-to-pittsburgh-on-smaller.html | P.R.R. SPEEDS UP FREIGHT; Fast Service to Pittsburgh on Smaller Shipments Ordered. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/the-norris-proposal.html | The Norris Proposal. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/berlin-wheat-market-hit-numerous-orders-are-unfilled-as-farmers.html | BERLIN WHEAT MARKET HIT; Numerous Orders Are Unfilled as Farmers Wait Better Price. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/shop-closes-for-summer-bargain-box-will-reopen-in-fall-and-continue.html | SHOP CLOSES FOR SUMMER; Bargain Box Will Reopen in Fall and Continue Aiding City Charities. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/intelligence-a-chief-need.html | Intelligence a Chief Need. | True | A.S. BAUMANN | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mexican-menace-seen-by-lavelle-rector-of-st-patricks-reading.html | MEXICAN MENACE SEEN BY LAVELLE; Rector of St. Patrick's, Reading Cardinal Hayes's Pastoral, Denounces Ban. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/fha-cuts-interest-to-aid-housing-plan-charge-on-insured-mortgages.html | FHA CUTS INTEREST TO AID HOUSING PLAN; Charge on Insured Mortgages Is Reduced From 5 1/2% to 5% in New Campaign. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/foresters-oppose-ickess-plan.html | Foresters Oppose Ickes's Plan. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/markets-cautious-in-paris.html | Markets Cautious in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/harry-m-dalton.html | HARRY M. DALTON, | True | Special to TIJ NP-W YORK TIM3gS. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/burglar-leaves-his-card-two-seized-for-robbing-park-stand-when-name.html | BURGLAR LEAVES HIS CARD; Two Seized for Robbing Park Stand When Name Is Found There. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/scout-troop-218-best-in-the-bronx-boys-win-tenth-annual-rally-in.html | SCOUT TROOP 218 BEST IN THE BRONX; Boys Win Tenth Annual Rally in Camp at Hutchinson River Parkway. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/meat-imports-up-as-exports-drop-livestock-trade-alarmed-as-former.html | MEAT IMPORTS UP AS EXPORTS DROP; Livestock Trade Alarmed as Former Foreign Lard Customers Become Competitors. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/matchek-hailed-zagreb.html | Matchek Hailed Zagreb. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/o-k-gaymon.html | O. K. GAYMON. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/colleges-urged-to-teach-of-god-macleod-sermon-is-taken-as-attack-on.html | COLLEGES URGED TO TEACH OF GOD; MacLeod Sermon Is Taken as Attack on Baccalaureate of Conant at Harvard. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/destiny-is-fixed-here-dr-greever-denies-we-get-a-second-chance-to.html | DESTINY IS FIXED HERE.'; Dr. Greever Denies We Get a Second Chance to Repent. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/white-sox-win-then-lose-turn-back-red-sox-42-in-first-bow-in-second.html | WHITE SOX WIN, THEN LOSE; Turn Back Red Sox, 4-2, in First -- Bow in Second, 8-2. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/new-airconditioned-coaches.html | New Air-Conditioned Coaches. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/honor-miss-lily-polk-the-c-e-fmccanns-give-dance-for-her-and-her.html | HONOR MISS LILY POLK; The C. E. F.'McCanns Give Dance for Her and Her Fiance. | True | Special to TE NEW YORK TLtS. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/wp-lipscombe-arrives.html | W.P. Lipscombe Arrives. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/gain-in-reichs-exports.html | Gain in Reich's Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/labor-slate-leads-in-zionist-balloting-orgnizations-ticket-trails.html | LABOR SLATE LEADS IN ZIONIST BALLOTING; Organization's Ticket Trails in Early Returns on Voting for World Congress Delegates. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/staten-island-team-victor.html | Staten Island Team Victor. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/g-o-dean-is-killed-by-hitrijndrir-body-of-veteran-newspaper-man.html | g. O. DEAN IS KILLED BY HIT-RIJNDRIR; Body of Veteran Newspaper Man Found at Crossing Near Home at Nanuet, N. Y. | True | special to T[ Nsw YOK TLS. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/britain-swelters-autos-throng-roads-seaside-resorts-packed-as.html | BRITAIN SWELTERS; AUTOS THRONG ROADS; Seaside Resorts Packed as Mercury Goes to 86 -- 3 Deaths Are Laid to Heat Wave. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/concert-at-mrs-bollings-home.html | Concert at Mrs. Bolling's Home. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/resident-offices-report-on-trade-fur-departments-active-here-as.html | RESIDENT OFFICES REPORT ON TRADE; Fur Departments Active Here as Retailers Push Plans for Season's Promotions. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/oats-speculation-lags-buyers-wait-for-crop-figures-rye-trade.html | OATS SPECULATION LAGS.; Buyers Wait for Crop Figures -- Rye Trade Bearish. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/alimony-and-heart-balm-for-men-urged-by-leaders-of-the-national.html | Alimony and 'Heart Balm' for Men Urged By Leaders of the National Women's Party | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/olympic-record-broken-dreyer-makes-hammer-throw-of-181-feet-5.html | OLYMPIC RECORD BROKEN.; Dreyer Makes Hammer Throw of 181 Feet 5 Inches. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/money-stabilization-hit-committee-of-nation-ask-congress-to-ignore.html | MONEY STABILIZATION HIT.; Committee of Nation Ask Congress to Ignore World Moves. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/asbury-park-debt-appeal-case-to-be-heard-july-2-on-threat-of-jail.html | ASBURY PARK DEBT APPEAL; Case to Be Heard July 2 on Threat of Jail for City Officials. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/formula-for-happy-home.html | Formula for Happy Home. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/commodity-average-shows-slight-decline-follows-stationary-index.html | COMMODITY AVERAGE SHOWS SLIGHT DECLINE; Follows Stationary Index Number of Four Preceding Weeks -- British Average Lower. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/treasury-asks-1086941-work-relief-cash-to-combat-rising-flood-of.html | Treasury Asks $1,086,941 Work Relief Cash To Combat Rising Flood of Bootleg Liquor | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/five-suffer-in-collision.html | Five Suffer in Collision. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/police-auto-cap-used-in-burglary-stolen-off-car-at-brooklyn.html | POLICE AUTO CAP USED IN BURGLARY; Stolen Off Car at Brooklyn Headquarters, It Is Employed to Break Shop Window. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bergers-mandoo-wins-ocean-race-scores-in-class-a-of-eastern-yc.html | BERGER'S MANDOO WINS OCEAN RACE; Scores in Class A of Eastern Y.C. 171-Mile Thrash -- Victory May Be Upset. | True | By John Rendel. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/vote-for-federal-funds-over-half-indian-reservations-would-accept.html | VOTE FOR FEDERAL FUNDS.; Over Half Indian Reservations Would Accept Financing Offer. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/see-assembly-gain-of-10-republicans-at-star-lake-make-election.html | SEE ASSEMBLY GAIN OF 10.; Republicans at Star Lake Make Election Predictions. | True | Special to THE NEW YORK TIMES. | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/irish-factions-wage-fierce-battle-on-assembling-at-patriots-grave.html | Irish Factions Wage Fierce Battle On Assembling at Patriot's Grave; Thousands Fight Violent Hand-to-Hand Struggle as Citizen Army's Banner Enrages Republican Army -- Several Severely Injured on Pilgrimage to Honor Wolfe Tone's Memory. | True | By Hugh Smith. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/lounge-car-with-day-coaches.html | Lounge Car With Day Coaches. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/german-price-index-rises.html | German Price Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/foreign-exchange-rates-week-ended-june-22-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 22, 1935. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/holds-royalist-coup-unlikely-in-greece-republican-leader-leaving.html | HOLDS ROYALIST COUP UNLIKELY IN GREECE; Republican Leader, Leaving for United States, Says Foes Are Still Too Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mrs-arthur-picard.html | MRS. ARTHUR PICARD. | True | pedal t.o THE IEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/world-of-tinsel-and-sawdust.html | World of 'Tinsel and Sawdust.' | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bank-holds-ruling-on-nra-aids-trade-business-is-unshackled-and.html | BANK HOLDS RULING ON NRA AIDS TRADE; Business Is Unshackled and Uneasiness Fades, Says Guaranty Trust. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/british-treaty-extended-trade-pact-with-el-salvador-prolonged-three.html | BRITISH TREATY EXTENDED; Trade Pact With El Salvador Prolonged Three Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/maida-lee-mason-to-be-wed-in-july-her-mother-announces-her.html | MAIDA LEE MASON TO BE WED IN JULY .; Her Mother Announces Her Engagement to Thomas H, Clyde of This City. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/jockey-killed-in-spanish-race.html | Jockey Killed in Spanish Race. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/westchester-record-set-by-bloom-show-attendance-6000-mrs-arthur-c.html | WESTCHESTER RECORD SET BY BLOOM SHOW; Attendance 6,000 -- Mrs. Arthur C. James and H.J. Chisholm Sweepstakes Winners. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/folk-festival-given-by-latinamericans-dance-and-music-of-caribbean.html | FOLK FESTIVAL GIVEN BY LATIN-AMERICANS; Dance and Music of Caribbean and Southern Countries Are on Town Hall Program. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/wheat-is-sluggish-in-chicago-market-absence-of-leadership-lack-of.html | WHEAT IS SLUGGISH IN CHICAGO MARKET; Absence of Leadership, Lack of Outside Speculative Trade and Indifference Factors. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/morgan-art-sale-today-collection-of-miniatures-to-start-at.html | MORGAN ART SALE TODAY.; Collection of Miniatures to Start at Christie's in London. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/traits-of-st-john-urged-on-mankind-he-got-results-by-reform-and-not.html | TRAITS OF ST. JOHN URGED ON MANKIND; He Got Results by Reform and Not by Revolution, Dr. Darlington Declares. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/germans-to-picture-all-us-hanovers-visitors-will-photograph-77.html | GERMANS TO PICTURE ALL U.S. HANOVERS; Visitors Will Photograph 77 Places Here in 'Round-the-World Quest. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/6339-getting-relief-found-jobs-in-may-slight-upward-trend-continues.html | 6,339 GETTING RELIEF FOUND JOBS IN MAY; Slight Upward Trend Continues, but Number on Rolls Is Increased. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/soviet-will-try-3-in-parachute-deaths-negligence-laid-to-three-air.html | SOVIET WILL TRY 3 IN PARACHUTE DEATHS; Negligence Laid to Three Air Field Managers After Jumpers Lose Their Lives. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/william-b-davis.html | WILLIAM B. DAVIS. | True | Special to TE NEW YORK T[S. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/trapped-by-tide-loses-2000-gems-woman-crawls-nearly-a-mile-on.html | TRAPPED BY TIDE; LOSES $2,000 GEMS; Woman Crawls Nearly a Mile on Wave-Lashed Jetty at Atlantic Beach, L.I. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/henry-l-ferdbach.html | HENRY L. FERDBACH. | True | Special to THe- Nw YORK TXMS. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/will-revalue-gold-in-bank-of-canada-government-pushes-bill-and.html | WILL REVALUE GOLD IN BANK OF CANADA; Government Pushes Bill and Plans to Use Profit to Stabilize Exchange. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/rome-gives-eden-a-tepid-reception-mussolini-not-on-hand-to-greet.html | ROME GIVES EDEN A TEPID RECEPTION; Mussolini Not on Hand to Greet Him and the Small Crowds Lack Enthusiasm. | True | By Arnaldo Cortesi. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/conoverlush.html | Conoverlush. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/report-on-fort-scott-trustees-find-road-well-kept-up-bond-group.html | REPORT ON FORT SCOTT.; Trustees Find Road Well Kept Up, Bond Group Says. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/to-honor-cleveland-today.html | To Honor Cleveland Today. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mitchell-in-embassy-film.html | Mitchell in Embassy Film. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/take-bout-at-translux.html | Take Bout at Trans-Lux. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/ship-still-held-off-lewes.html | Ship Still Held Off Lewes. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/clay-court-title-to-baroness-levi-miss-taubele-beaten-63-97-as.html | CLAY COURT TITLE TO BARONESS LEVI; Miss Taubele Beaten, 6-3, 9-7, as Interrupted Eastern Net Final Is Completed. | True | By Allison Danzig. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/london-sees-welcome-change-in-attitude-in-washingtons-aid-in.html | London Sees Welcome Change in Attitude In Washington's Aid in Protecting Franc | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/summer-theatres-plan-4-premieres-three-to-be-presented-tonight-in.html | SUMMER THEATRES PLAN 4 PREMIERES; Three to Be Presented Tonight in Suburbs and Other One Tomorrow Evening. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/asks-fund-for-milk-plant-mayor-roberts-of-jamestown-ny-will-see-nec.html | ASKS FUND FOR MILK PLANT; Mayor Roberts of Jamestown, N.Y., Will See NEC Officials Today. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/defends-29-policy-of-reserve-board-ac-miller-says-majority-of-5.html | DEFENDS '29 POLICY OF RESERVE BOARD; A.C. Miller Says Majority of 5 Overrode Mellon to Put 'Direct Pressure' on Banks. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/cooper-cards-289-to-win-at-chicago-beats-revolta-by-one-stroke-in.html | COOPER CARDS 289 TO WIN AT CHICAGO; Beats Revolta by One Stroke in Open Golf -- Kreuger Is Third With 292. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/man-shot-by-boy-12-handing-pistol-to-watchman-he-says-it-works-and.html | MAN SHOT BY BOY, 12.; Handing Pistol to Watchman, He Says 'It Works,' and It Does. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/norwood-polo-victor-74-junior-squad-downs-deal-levy-and-reber.html | NORWOOD POLO VICTOR, 7-4; Junior Squad Downs Deal, Levy and Reber Excelling. | True | Special to THE NEW YORK TIMES. | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/governors-island-scores-8-to-7-to-win-1934-colyer-polo-series-turns.html | Governors Island Scores, 8 to 7, To Win 1934 Colyer Polo Series; Turns Back First Division in Final Match, Postponed From Last Season -- Robinson Tallies Deciding Goal as Victors Overcome a Three-Point Handicap Allowance. | True | By William J. Briordy. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/swindlers-foiled-by-girl-secretary-wary-of-cablegram-from-her.html | SWINDLERS FOILED BY GIRL SECRETARY; Wary of 'Cablegram' From Her Employer, She Sets Trap and Suspect Is Seized. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/slain-deer-causes-crash-four-hurt-when-car-that-hit-it-is-struck-by.html | SLAIN DEER CAUSES CRASH; Four Hurt When Car That Hit It Is Struck by Another Auto. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/sisters-will-be-wed-in-double-ceremony-dosothy-and-florence.html | SISTERS WILL BE WED IN DOUBLE CEREMONY; Dosothy and Florence Duefrane to Be Brides of George and Walter Phelan, Brothers. | True | Special to THE NEW'YORK TnUCES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/older-and-wiser.html | OLDER AND WISER. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/canada-exempts-pitts-will-permit-him-to-enter-to-play-baseball.html | CANADA EXEMPTS PITTS.; Will Permit Him to Enter to Play Baseball. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/captain-is-decorated-britannics-master-gets-order-of-the-british.html | CAPTAIN IS DECORATED.; Britannic's Master Gets Order of the British Empire. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/aiken-knights-triumph-beat-aknusti-76-on-free-hit-by-post-after.html | AIKEN KNIGHTS TRIUMPH.; Beat Aknusti, 7-6, on Free Hit by Post After Final Bell. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/87-will-receive-art-awards-today-school-league-to-present-ten.html | 87 WILL RECEIVE ART AWARDS TODAY; School League to Present Ten Scholarships and 77 Medals at Metropolitan Museum. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/reichs-may-taxes-exceed-estimate-yield-1025000000-marks-more-than.html | REICH'S MAY TAXES EXCEED ESTIMATE; Yield 1,025,000,000 Marks More Than Expected -- Total Revenues Also Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/the-robert-h-davises-honored-at-luncheon-guests-of-arthur-williams.html | THE ROBERT H. DAVISES HONORED AT LUNCHEON; Guests of Arthur Williams at His Brook Corners Home at Roslyn Harbor. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/betty-claire-shea-engaged-to-be-wed-east-orange-girls-betrothal-to.html | BETTY CLAIRE SHEA ENGAGED TO BE WED; East Orange Girl's Betrothal to John Francis Orsi Is Announced at Party. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/asks-aid-for-exporters-murphy-urges-manila-legislature-to-protect.html | ASKS AID FOR EXPORTERS.; Murphy Urges Manila Legislature to Protect U.S. Trade. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/sarazen-and-clark-score.html | Sarazen and Clark Score. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/jersey-city-boy-killed.html | Jersey City Boy Killed. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/12000-watch-finns-give-folk-dances-baltic-republics-midsummer-eve.html | 12,000 WATCH FINNS GIVE FOLK DANCES; Baltic Republic's Midsummer Eve Festival Enlivens Mall in Central Park. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/reds-capture-pair-from-the-phillies-rallies-gain-triumphs-in-both.html | REDS CAPTURE PAIR FROM THE PHILLIES; Rallies Gain Triumphs in Both Games, First by 6-5 and Six-Inning Nightcap by 5-2. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/san-francisco-mint-on-overtime.html | San Francisco Mint on Overtime. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/7-seized-as-gunmen-in-a-gang-arsenal-rifles-grenades-tnt-and-tear.html | 7 SEIZED AS GUNMEN IN A GANG ARSENAL; Rifles, Grenades, TNT and Tear Gas Found in Raid on Mountain View Hide-Out. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/500000-gold-arrives-on-liner.html | $500,000 Gold Arrives on Liner. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/fisher-quits-yale-corporation.html | Fisher Quits Yale Corporation. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/t-w-decker-is-dead-milk-firm-official-entered-business-founded-by.html | T. W. DECKER IS DEAD; MILK FIRM OFFICIAL; Entered Business Founded bY His Grandfather -- Retired Five Years Ago. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/passenger-gains-reported-by-b-o-willard-holds-934-increase-in-1934.html | PASSENGER GAINS REPORTED BY B.&O.; Willard Holds 9.34% Increase in 1934 Due in Part to Better Service and Equipment. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bishop-lays-cornerstone.html | Bishop Lays Cornerstone. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/lasting-reform-on-mortgages-seen-assembly-committee-chairman-says.html | LASTING REFORM ON MORTGAGES SEEN; Assembly Committee Chairman Says State Will Stop Abuses on Guaranteed Certificates. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/joins-mortgage-commission.html | Joins Mortgage Commission. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/son-of-lawyer-killed-rm-zuckert-haverford-student-dies-in-crash-at.html | SON OF LAWYER KILLED.; R.M. Zuckert, Haverford Student, Dies in Crash at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/support-parking-limit-merchants-back-plan-to-restrict-use-of-vacant.html | SUPPORT PARKING LIMIT.; Merchants Back Plan to Restrict Use of Vacant Lots. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/the-youngest-senator.html | THE YOUNGEST SENATOR. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/busts-of-three-unveiled-philadelphia-museum-honors-father-of.html | BUSTS OF THREE UNVEILED; Philadelphia Museum Honors Father of Lindbergh With Others. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/deficit-is-reduced-by-hospital-group-new-york-societys-figure-for.html | DEFICIT IS REDUCED BY HOSPITAL GROUP; New York Society's Figure for Year Put at $756,455 -- Free Care Cost It $765,297. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/faculty-changes-made-at-columbia-dr-harrington-to-be-professor.html | FACULTY CHANGES MADE AT COLUMBIA; Dr. Harrington to Be Professor Emeritus -- Livingston Gets Romance Languages Post. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/keslerfreedman.html | KeslerFreedman. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/arkell-mohun.html | Arkell -- Mohun. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/nyac-nine-scores-182-two-7run-rallies-feature-defeat-of-st-francis.html | N.Y.A.C. NINE SCORES, 18-2; Two 7-Run Rallies Feature Defeat of St. Francis College. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/dr-ah-evans-counsels-garment-of-praise-to-shake-off-the-burdens-of.html | Dr. A.H. Evans Counsels 'Garment of Praise' To Shake Off the Burdens of Our Worries | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/stock-average-rises-fisher-index-fixes-new-high-level-for-year.html | STOCK AVERAGE RISES.; ' Fisher Index' Fixes New High Level for Year. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/burnt-mills-four-on-top-sets-back-ellistan-team-by-64-reynolds-of.html | BURNT MILLS FOUR ON TOP.; Sets Back Ellistan Team by 6-4 -- Reynolds of Losers Hurt. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/jaquelbne-keyes-engaged-to-marry-her-mother-announces-troth-of.html | JA{QUELBNE KEYES ENGAGED TO MARRY; Her Mother Announces Troth of Writer and Teacher to C. F. Von Salzen Jr, | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/germans-salute-britons-war-veterans-visit-cemetery-at-brighton-and.html | GERMANS SALUTE BRITONS; War Veterans Visit Cemetery at Brighton and Lay Wreaths. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/reapportionment-again.html | REAPPORTIONMENT AGAIN. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/land-bank-rates-cut-to-4.html | Land Bank Rates Cut to 4%. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/otto-kochitzkn.html | OTTO KOCHiTZKN. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/princeton-bridal-for-miss-andrews-new-york-girl-is-married-to.html | PRINCETON BRIDAL FOR MISS ANDREWS; New York Girl Is Married to Blanchard W. Bates in Trinity Church. | True | Special to THE NEW YORK T/MES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/rome-fliers-undaunted-monteverdes-will-seek-another-plane-after.html | ROME FLIERS UNDAUNTED.; Monteverdes Will Seek Another Plane After Take-Off Crash. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/texas-poloists-subdue-ramblers-in-overtime-at-sands-point-65-smith.html | Texas Poloists Subdue Ramblers In Overtime at Sands Point, 6-5; Smith Hits Three Goals and Passes to Wrightsman for Winning Tally in Hard-Fought Battle -- Meadow Brook Players Rally in Sixth Chukker to Deadlock Score. | True | By Louis Effrat. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/london-markets-reflect-optimism-possibility-of-election-in-fall-is.html | LONDON MARKETS REFLECT OPTIMISM; Possibility Of Election in Fall Is Fading as a Disturbing Factor. | True | By Lewis L. Nettleton. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/stewart-lewis.html | Stewart -- Lewis. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/orders-out-troops-in-strike-at-tacoma-washington-governor-acts-to.html | ORDERS OUT TROOPS IN STRIKE AT TACOMA; Washington Governor Acts to Guard Men Who Wish to Work at Lumber Mills. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/tilney-conquers-steele-and-pagel-to-gain-third-round-in-eastern.html | Tilney Conquers Steele and Pagel to Gain Third Round in Eastern Clay Court Tennis | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/seek-to-ban-scenes-of-movie-drinking-baptist-delegates-at-colorado.html | SEEK TO BAN SCENES OF MOVIE DRINKING; Baptist Delegates at Colorado Springs Strike at Growth of Liquor Stores. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/appeal-to-mortgage-holders.html | Appeal to Mortgage Holders. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mr-rogers-wants-to-hear-all-the-bad-news-now.html | Mr. Rogers Wants to Hear All the Bad News Now | True | WILL ROGERS | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/grant-conquers-parker-in-final-atlantan-wins-national-clay-court.html | GRANT CONQUERS PARKER IN FINAL; Atlantan Wins National Clay Court Title for Third Time in Five-Set Encounter. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/aerial-study-made-of-traffic-snarls-move-to-route-autos-by-radio.html | AERIAL STUDY MADE OF TRAFFIC SNARLS; Move to Route Autos by Radio Plane Seen in Flight Over City by Fowler. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bmt-wants-price-set-for-all-lines-unwilling-to-let-185000000.html | B.M.T. WANTS PRICE SET FOR ALL LINES; Unwilling to Let $185,000,000 Agreement Go to Public Hearings Now. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/circus-cars-are-derailed.html | Circus Cars Are Derailed. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/appeal-for-polish-jews-1000000-destitute-says-report-1250000-sought.html | APPEAL FOR POLISH JEWS.; 1,000,000 Destitute Says Report -- $1,250,000 Sought Here. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/son-to-the-f-h-davises.html | Son to the F. H. Davises. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/reception-and-dance-for-150.html | Reception and Dance for 150. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mrs-robinson-dies-as-daughter-sails-mother-of-mrs-colby-m-chester.html | MRS. ROBINSON. DIES AS DAUGHTER SAILS; Mother of Mrs. Colby M. Chester 3d and n Descendant of ux-Mayor Edson. | True | pecIal to TH Nm Yo Tr:as. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/callshitler-a-fool-morrison-british-laborite-and-exminister-flays.html | CALLS HITLER 'A FOOL.'; Morrison, British Laborite and Ex-Minister, Flays Dictators. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/elizabeth-hoffman-wed-member-of-a-verona-family-bride-of-judson-a.html | ELIZABETH HOFFMAN WED.; Member of a Verona Family Bride of Judson A. Parke?. | True | Special to T I'qw YORK TLgS. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/w-h-morse-banker-dies-in-binghamton-president-of-the-city-national.html | W. H. MORSE, BANKER, DIES IN BINGHAMTON; President of the City National and Several Companies of His Community. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/st-louis-gas-maps-reorganization-federal-court-authorizes-trustees.html | ST. LOUIS GAS MAPS REORGANIZATION; Federal Court Authorizes Trustees to Submit Amended Plan to Stockholders. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/football-star-a-suicide-mario-pacetti-of-wisconsin-ends-life-by.html | FOOTBALL STAR A SUICIDE.; Mario Pacetti of Wisconsin Ends Life by Monoxide Poisoning. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/protest-on-mexico-k-of-c-board-writes-roosevelt-of-religious.html | PROTEST ON MEXICO.; K. of C. Board Writes Roosevelt of Religious 'Persecutions.' | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mechanical-voice-used-in-arson-case-suspect-in-jersey-plot-says.html | MECHANICAL VOICE USED IN ARSON CASE; Suspect in Jersey Plot Says Tones Are His but Denies Agreeing to Burn Home. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/grill-crawfordoet-dies.html | Grill Crawfordoet, Dies. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/dinner-to-shipping-men-associates-in-hapaglloyd-will-honor-henry-h.html | DINNER TO SHIPPING MEN.; Associates in Hapag-Lloyd Will Honor Henry H. Garvin. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/federal-reserve-functions-action-of-the-board-in-the-192729-period.html | FEDERAL RESERVE FUNCTIONS.; Action of the Board In the 1927-29 Period Is Outlined. | True | A.C. MILLER | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/exagent-for-sec-seized-as-fixer-in-brokers-home-federal.html | EX-AGENT FOR SEC SEIZED AS 'FIXER' IN BROKER'S HOME; Federal Investigator Accused of Asking $27,500 to Adjust a Government Case. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/sports-of-the-times-peace-comes-to-pompton.html | Sports of the Times; Peace Comes to Pompton. | True | Reg. U.S. Pat. Off. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/hold-nra-trade-features-millinery-representatives-form-a-national.html | HOLD NRA TRADE FEATURES; Millinery Representatives Form a National Group to Retain Code. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/roosevelt-talks-to-6-shy-children-chats-gravely-with-group-of.html | ROOSEVELT TALKS TO 6 SHY CHILDREN; Chats Gravely With Group of Youngsters at Station as He Leaves for Capital. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/woman-fatally-hurt-in-crash.html | Woman Fatally Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/church-rolls-increase-1222064-members-added-in-1934-in-nation.html | CHURCH ROLLS INCREASE.; 1,222,064 Members Added in 1934 in Nation, Report Shows. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/claims-seaplane-record-big-french-craft-flies-2707-miles-from.html | CLAIMS SEAPLANE RECORD; Big French Craft Flies 2,707 Miles From Cherbourg to Senegal. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/nazis-stress-theme-employed-by-jesus-the-words-my-kingdom-is-not-of.html | NAZIS STRESS THEME EMPLOYED BY JESUS; The Words, 'My Kingdom Is Not of This World,' Emphasized in Attacks on Church Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/2500-bakers-out-in-cleveland.html | 2,500 Bakers Out in Cleveland. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/primrose-poloists-tie-play-1212-game-with-norwood-club-at-long.html | PRIMROSE POLOISTS TIE.; Play 12-12 Game With Norwood Club at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/german-markets-ignore-naval-pact-berlin-boerse-dominated-by-outlook.html | GERMAN MARKETS IGNORE NAVAL PACT; Berlin Boerse Dominated by Outlook for Franc, With End of Fear for the Mark. | True | By Robert Crozier Long. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/air-reserve-officer-found-shot.html | Air Reserve Officer Found Shot. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/turkey-exempts-clerics-several-allowed-to-wear-robes-but-not.html | TURKEY EXEMPTS CLERICS.; Several Allowed to Wear Robes but Not Apostolic Delegate. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/honor-adlers-memory-members-of-the-actors-family-present-the-wild.html | HONOR ADLER'S MEMORY.; Members of the Actor's Family Present 'The Wild Man.' | True | W.S. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/john-t-conln.html | JOHN T. CONL,N. | True | Special to T.9 NW yoRc TZU8. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/gulf-stream-four-is-victor-11-to-6-stages-fast-drive-in-second-half.html | GULF STREAM FOUR IS VICTOR, 11 TO 6; Stages Fast Drive in Second Half to Top Great Island in Meadow Brook Game. | True | By Kingsley Childs. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/dictatorships-end-due-in-yugoslavia-regent-again-calls-the-leader.html | DICTATORSHIP'S END DUE IN YUGOSLAVIA; Regent Again Calls the Leader of Croats in a Drive to Restore Democracy. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/index-unchanged-for-british-prices-the-economists-figure-681-on.html | INDEX UNCHANGED FOR BRITISH PRICES; The Economist's Figure 68.1 on June 19, Same as a Fortnight Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/tobacco-pact-in-effect-wholesalers-association-seeks-federal-trade.html | TOBACCO PACT IN EFFECT.; Wholesalers Association Seeks Federal Trade Conference. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/rubber-strike-vote-voided.html | Rubber Strike Vote Voided. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/german-steel-ingot-output-up.html | German Steel Ingot Output Up. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/brothers-hurt-in-fight-pair-arrested-after-starting-row-with.html | BROTHERS HURT IN FIGHT.; Pair Arrested After Starting Row With Negroes in the Bronx. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/socialists-open-drive-to-save-nra-delegates-from-5-states-want.html | SOCIALISTS OPEN DRIVE TO SAVE NRA; Delegates From 5 States Want Legislatures to Give Force to Labor Provisions. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/strike-on-5-ships-of-cities-service-men-cause-tanker-tieups-in-four.html | STRIKE ON 5 SHIPS OF CITIES SERVICE; Men Cause Tanker Tie-Ups in Four Ports in Demand for Higher Wages. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/yonkers-standards.html | Yonkers Standards. | True | A. VAN DYKE | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/championship-competitions-mark-close-of-cedar-valley-horse-show.html | Championship Competitions Mark Close of Cedar Valley Horse Show; NEHRBAS ENTRIES WIN SADDLE TITLES | True | By Henry R. Ilsley. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/paris-money-rates-cut-further-reductions-seen-as-exodus-of-gold.html | PARIS MONEY RATES CUT.; Further Reductions Seen as Exodus of Gold Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/edward-j-roche-i-a-bookbinder-of-united-states-i-printing-office.html | EDWARD J. ROCHE; i A Bookbinder of United States I Printing Office for 30 Years. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/austria-to-register-all-for-army-work-tentative-move-made-to.html | AUSTRIA TO REGISTER ALL FOR ARMY WORK; Tentative Move Made to Increase i Military Strength in Line With Germany's Action. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/new-celotex-plan-said-to-win-favor-reorganization-chairman-sees.html | NEW CELOTEX PLAN SAID TO WIN FAVOR; Reorganization Chairman Sees Acceptance as Deposits of Stock Increase. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/cotton-futures-move-narrowly-adverse-reports-on-crop-in-west-offset.html | COTTON FUTURES MOVE NARROWLY; Adverse Reports on Crop in West Offset by Better Conditions in East. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/fishermen-delay-liner-statendam-slows-down-in-fog-while-in-midst-of.html | FISHERMEN DELAY LINER.; Statendam Slows Down in Fog While in Midst of Fleet. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/hitandrun-victim.html | Hit-and-Run Victim. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/new-snag-delays-chaco-peace-parley-bolivia-and-paraguay-must-make.html | NEW SNAG DELAYS CHACO PEACE PARLEY; Bolivia and Paraguay Must Make Formal Request for Calling of Buenos Aires Conference. | True | Special Cable to THE NEW YORE TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/miss-perkins-maps-just-labor-policy-american-system-based-on.html | MISS PERKINS MAPS 'JUST' LABOR POLICY; American System Based on Fairness to All is Being Evolved, Says Report. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/11-show-horses-saved-from-fire-ward-melville-frees-animals-on-old.html | 11 SHOW HORSES SAVED FROM FIRE; Ward Melville Frees Animals on Old Field Estate as Fire Menaces Stable. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/charlie-chan-in-egypt-at-the-roxy-presents-the-sage-of-honolulu.html | ' Charlie Chan in Egypt,' at the Roxy, Presents the Sage of Honolulu With Some New Murders. | True | By Andre Sennwald. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/griffithss-boat-first-kenboy-leads-interclub-fleet-in-horse-shoe-yc.html | GRIFFITHSS BOAT FIRST.; Kenboy Leads Interclub Fleet In Horse Shoe Y.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/athletics-score-twice-vanquish-browns-117-133-as-six-pitchers-fall.html | ATHLETICS SCORE TWICE.; Vanquish Browns, 11-7, 13-3, as Six Pitchers Fall. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/fall-from-cherry-tree-fatal.html | Fall From Cherry Tree Fatal. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/dodgers-triumph-after-162-defeat-vances-fine-relief-hurling-and.html | DODGERS TRIUMPH AFTER 16-2 DEFEAT; Vance's Fine Relief Hurling and Three Homers Mark 10-6 Victory Over Cards. | True | By Roscoe McGowen. | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/accepts-boston-church-post.html | Accepts Boston Church Post. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/danger-in-new-deal-dr-reisner-declares-wagner-bill-asks-too-little.html | DANGER' IN NEW DEAL.; Dr. Reisner Declares Wagner Bill Asks Too Little of Labor. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/miss-lansdell__-s-troth-hackensack-girl-engaged-to-w-mci-richardson.html | MISS LANSDELL'__ S TROTH.; Hackensack Girl Engaged to W.'{ McI., Richardson Jr. { | True | I Special to T N!w YORK Ta8. [ | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/graduations-begin-in-schools-today-board-of-education-issues-the.html | GRADUATIONS BEGIN IN SCHOOLS TODAY; Board of Education Issues the Schedule of Commencement Exercises in All Boroughs. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mayor-to-open-concert-series.html | Mayor to Open Concert Series. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/angler-hooks-a-fish-dies-trying-to-land-it.html | Angler Hooks a Fish, Dies Trying to Land It | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bears-and-orioles-split-double-bill-newark-annexes-first-game-6-to.html | BEARS AND ORIOLES SPLIT DOUBLE BILL; Newark Annexes First Game, 6 to 1, Then Drops Second Engagement, 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/treasury-financing.html | TREASURY FINANCING. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/sf-teele-gets-harvard-post.html | S.F. Teele Gets Harvard Post. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/no-politics-found-in-relief-bureau-governors-commission-reports.html | NO POLITICS FOUND IN RELIEF BUREAU.; Governor's Commission Reports Little Graft, Some Chiseling and Much Good. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/to-plan-upstate-drive-young-republicans-of-area-to-meet-at-glens.html | TO PLAN UP-STATE DRIVE.; Young Republicans of Area to Meet at Glens Falls July 20. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/fans-rout-umpire-at-red-hook-game-official-escapes-in-general-fight.html | FANS ROUT UMPIRE AT RED HOOK GAME; Official Escapes in General Fight After He Reverses a Decision at Base. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/plans-daily-music-in-newport-again-executive-committee-decides-to.html | PLANS DAILY MUSIC IN NEWPORT AGAIN; Executive Committee Decides to Bring Back Afternoon Concerts to Casino. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/cotton-slow-in-south-traders-await-washington-and-crop-developments.html | COTTON SLOW IN SOUTH.; Traders Await Washington and Crop Developments. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/dies-at-yachts-tiller-frederick-w-robertson-philadelphian-was.html | DIES AT YACHT'S TILLER.; Frederick W. Robertson, Philadelphian, Was Sailing Craft in Race. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/chapel-dedicated-by-bishop-manning-edifice-at-sea-view-hospital.html | CHAPEL DEDICATED BY BISHOP MANNING; Edifice at Sea View Hospital, Erected by $26,000 in Gifts, Will Accommodate 200. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mortal-woes-held-discipline-of-soul-man-of-faith-will-welcome-tests.html | MORTAL WOES HELD DISCIPLINE OF SOUL; ' Man of Faith' Will Welcome Tests, Dr. Savage Declares at Brick Presbyterian. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/hikers-in-shorts-defy-yonkers-ban-patrolmen-in-the-absence-of.html | HIKERS IN SHORTS DEFY YONKERS BAN; Patrolmen, in the Absence of Crusading Alderman, Only Grin at Brief Costumes. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/chinese-surrender-on-chahar-incident-agree-to-end-all-antijapanese.html | CHINESE SURRENDER ON CHAHAR INCIDENT; Agree to End All Anti-Japanese Activities in the Province and Make Military Concessions. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/deadline-on-home-loans.html | Deadline on Home Loans. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/100-guests-fly-to-dinner-thirty-planes-and-five-autogiros-carry.html | 100 GUESTS FLY TO DINNER; Thirty Planes and Five Autogiros Carry Them to Pennsylvania Home. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/federal-bank-guard-held-in-coast-thefts-arrested-as-he-seeks-to.html | FEDERAL BANK GUARD HELD IN COAST THEFTS; Arrested as He Seeks to Sell Loot of Beverly Hills Burglaries. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/no-newsprint-tax-wallace-asserts-he-says-publishers-can-offer.html | NO NEWSPRINT TAX, WALLACE ASSERTS; He Says Publishers Can Offer Amendment to Exempt It by Name if They Doubt AAA. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bridge-builder-dies-c-f-swlgert-set-bases-of-huge-golden-gate-span.html | BRIDGE BUILDER DIES; C. F. Swlgert Set Bases of Huge Golden Gate Span, | True | spectal t.o T[ lsv ox Ts. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/the-h-l-ingersolls-at-white-sulphur-mr-and-mrs-robert-a-bowers-also.html | THE H. L. INGERSOLLS AT WHITE SULPHUR; Mr. and Mrs. Robert A. Bowers, Also Recently Married, Arrive at SprIngs. | True | pedal to TH lw ORE: T[ES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/too-many-cults-seen-in-religion-the-rev-rh-dolliver-says-much-of.html | TOO MANY CULTS SEEN IN RELIGION; The Rev. R.H. Dolliver Says Much of Today's Faith Is Made by Man. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/mac-smith-and-padgham-rank-next-to-cotton-in-british-open-starting.html | Mac Smith and Padgham Rank Next to Cotton in British Open Starting Today; STARS TO TEE OFF IN BRITISH OPEN | True | By W.f. Leysmith. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/irish-plan-parade-on-5th-av-again-kennedy-discounts-appeal-by.html | IRISH PLAN PARADE ON 5TH AV. AGAIN; Kennedy Discounts Appeal by Merchants to Shift Route on St. Patrick's Day. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/pirates-set-back-brave-by-4b-74-suhrs-home-run-with-one-on-base.html | PIRATES SET BACK BRAVE BY 4-B, 7-4; Suhr's Home Run With One on Base Decides Opener in Ninth Inning. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/49-finish-at-school-of-salvation-army-training-college-will-confer.html | 49 FINISH AT SCHOOL OF SALVATION ARMY; Training College Will Confer Commissions on Women and Men Tonight. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bartlett-off-again-on-voyage-to-arctic-but-the-famous-morrissey.html | BARTLETT OFF AGAIN ON VOYAGE TO ARCTIC; But the Famous Morrissey Sails Only to City Island to Await Departure Tomorrow. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/building-leased-on-fifth-avenue-gerard-property-near-47th-st-is.html | BUILDING LEASED ON FIFTH AVENUE; Gerard Property Near 47th St. Is Taken by Syndicate for 21 Years. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/two-women-held-in-brokers-death-maid-said-to-have-admitted-striking.html | TWO WOMEN HELD IN BROKER'S DEATH; Maid Said to Have Admitted Striking J.L. Burness With Hammer During Row. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/man-held-no-mere-atom.html | Man Held No Mere 'Atom.' | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/peril-to-franc-checked-reduction-in-bank-rate-emphasizes-easing-of.html | PERIL TO FRANC CHECKED; Reduction in Bank Rate Emphasizes Easing of Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/lavish-spending-worries-germans-public-debt-is-approaching-national.html | LAVISH SPENDING WORRIES GERMANS; Public Debt Is Approaching National Income, Held by Some as Danger Point. | True | By Otto D. Tolischus. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/charges-proskauer-erred-on-power-data-walsh-says-counsel-for-the.html | CHARGES PROSKAUER ERRED ON POWER DATA; Walsh Says Counsel for the Consolidated Misinformed Board of Estimate. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/j-t-6rein-72-dies-noted-stage-critic-dean-of-dramatic-writers-of.html | J. T. 6REIN, 72, DIES; NOTED STAGE CRITIC; Dean of Dramatic Writers of London Also Founded and Managed Theatres. i | True | Wireless to THE lqW YORc Tle.s, | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/durable-goods-leading-ahead-of-nondurable-lines-in-recovery-board.html | DURABLE GOODS LEADING.; Ahead of Non-Durable Lines in Recovery, Board States. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/world-production-increased-in-april-industrial-output-shows-gain.html | WORLD PRODUCTION INCREASED IN APRIL; Industrial Output Shows Gain Over First Quarter Average, Board's Survey Shows. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/veterans-are-urged-to-rescue-france-leader-of-cross-of-fire-group.html | VETERANS ARE URGED TO RESCUE FRANCE; Leader of Cross of Fire Group Addresses 20,000 in Secret Meeting in Hay Field. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/ends-life-with-scissors-manhattan-man-stabs-himself-at-home-of-kin.html | ENDS LIFE WITH SCISSORS.; Manhattan Man Stabs Himself at Home of Kin in Garden City. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/child-4-killed-by-auto.html | Child, 4, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/irt-traffic-in-may-was-2-below-1934-greatest-loss-on-lexington-av.html | I.R.T. TRAFFIC IN MAY WAS 2% BELOW 1934; Greatest Loss, on Lexington Av. Line, Not Due to the City System, Receiver Says. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/doubts-on-franc-persist-in-paris-end-of-crisis-fails-to-cause-bears.html | DOUBTS ON FRANC PERSIST IN PARIS; End of Crisis Fails to Cause Bears to Cover or Exported Capital to Return. | True | By Fernand Maroni. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/iturbi-due-tomorrow-for-stadium-season-mayor-la-guardia-and-adolph.html | ITURBI DUE TOMORROW FOR STADIUM SEASON; Mayor La Guardia and Adolph Lewisohn to Be Speakers at Opening Concert Wednesday. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/seek-registration-of-eleven-issues-applications-to-sec-total.html | SEEK REGISTRATION OF ELEVEN ISSUES; Applications to SEC Total $62,528,337, the Bulk for New Securities. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/hitler-attends-hamburg-opera.html | Hitler Attends Hamburg Opera. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/warneke-routed-by-giants-8-to-0-cubss-ace-former-nemesis-fails-as.html | WARNEKE ROUTED BY GIANTS, 8 TO 0; Cubs's Ace, Former Nemesis, Fails as Fitzsimmons Gets Fourth Shut-Out. | True | By James P. Dawson. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/reservists-reviewed-by-jersey-governor-hoffman-and-staff-witness.html | RESERVISTS REVIEWED BY JERSEY GOVERNOR; Hoffman and Staff Witness the Parade of Marine Corps Contingents at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bond-debt-cut-sharply-by-german-corporations.html | Bond Debt Cut Sharply By German Corporations | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/university-women-meet-today.html | University Women Meet Today. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/scientific-arrangement-of-homes-urged-to-save-housewives-33-of-lost.html | Scientific Arrangement of Homes Urged To Save Housewives 33% of Lost Motion | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/winika-wins-title-in-javelin-throw-new-york-ac-star-victor-in.html | WINIKA WINS TITLE IN JAVELIN THROW; New York A.C. Star Victor in Postponed Metropolitan A.A.U. Event. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/book-notes.html | BOOK NOTES | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/illness-no-bar-to-trial-attorney-to-fight-delay-because-of.html | ILLNESS NO BAR TO TRIAL.; Attorney to Fight Delay Because of Operation on Mrs. Everett. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/battle-anniversary-observed-in-jersey-dr-mudge-descendant-of-hero.html | BATTLE ANNIVERSARY OBSERVED IN JERSEY; Dr. Mudge, Descendant of Hero of Revolutionary Struggle, Preacher at Springfield. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/automobiles-no-index-increased-use-held-no-evidence-of-returning.html | AUTOMOBILES NO INDEX.; Increased Use Held No Evidence of Returning Prosperity. | True | G.M. DILLARD | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/child-labor-problem-decrease-in-employment-varies-with-states-and.html | CHILD LABOR PROBLEM.; Decrease in Employment Varies With States and Industries. | True | COURTENAY DINWIDDIE | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/monmouth-riders-score-nicboaldss-goal-at-close-beats-old-oaks-four.html | MONMOUTH RIDERS SCORE; Nicboaldss's Goal at Close Beats Old Oaks Four, 9-8. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/boerse-trading-drops-prices-sag-during-week-but-show-moderate.html | BOERSE TRADING DROPS.; Prices Sag During Week, but Show Moderate Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/iselins-ace-is-victor-takes-star-boat-race-with-lure-second-on.html | ISELIN'S ACE IS VICTOR.; Takes Star Boat Race, With Lure Second, on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/skyscraper-bees-keep-keeper-away-rockefeller-center-custodian-of.html | SKYSCRAPER BEES KEEP KEEPER AWAY; Rockefeller Center Custodian of Hive Is Warned Off by 'Sentinel' at Deadline. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/merchant-train-getting-business-modern-elevencar-caravan-displays.html | MERCHANT TRAIN GETTING BUSINESS; Modern Eleven-Car Caravan Displays Its Wares to 250 Retailers at Peoria. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bennett-studying-vice-aide-choice-he-is-said-to-be-ready-to-name.html | BENNETT STUDYING VICE AIDE CHOICE; He Is Said to Be Ready to Name Prominent Attorney if Dodge Is Supplanted. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/increase-reported-in-building-work-gain-in-national-construction.html | INCREASE REPORTED IN BUILDING WORK; Gain in National Construction Shows Encouraging Advance Over Previous Year. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/scores-modernist-belief-mccomb-holds-their-god-unlike-that-of.html | SCORES MODERNIST BELIEF; McComb Holds Their God Unlike That of Fundamentalist. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/benefit-sale-thursday-event-at-white-plains-to-be-for-the-purple.html | BENEFIT SALE THURSDAY.; Event at White Plains to Be for the Purple Box. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/british-heir-is-now-41-clergymen-of-all-denominations-refer-to.html | BRITISH HEIR IS NOW 41.; Clergymen of All Denominations Refer to Birthday In Sermons. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/young-republicans-push-eaton-liaison-mahoney-names-committee-to.html | YOUNG REPUBLICANS PUSH EATON LIAISON; Mahoney Names Committee to Share in Councils of the State Party. | True | By James A. Hagerty. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/fdic-denies-end-of-bank-insurance-failure-of-banking-bill-to-pass.html | FDIC DENIES END OF BANK INSURANCE; Failure of Banking Bill to Pass in Week Will Not Halt the System, Says Crowley. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/robber-shot-by-police.html | Robber Shot by Police. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/gladys-bleier-is-married.html | Gladys Bleier Is Married. | True | | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/prof-askenazy-dies-a-polish-diplomat-had-represenged-his-country-in.html | PROF. ASKENAZY DIES; A POLISH DIPLOMAT; Had Represenged His Country in the League of Natlons -- A Historian of Note. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/light-corn-supply-worries-traders-open-interest-of-15455000-bushels.html | LIGHT CORN SUPPLY WORRIES TRADERS; Open Interest of 15,455,000 Bushels in July Position Puzzles Shorts in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/denies-chinese-warship-report.html | Denies Chinese Warship Report. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/college-tennis-starts-today.html | College Tennis Starts Today. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/commodity-markets-weeks-prices-point-down-in-irregular-trading.html | COMMODITY MARKETS.; Week's Prices Point Down in Irregular Trading -- Coffee, Wool Tops and Standard Tins Up. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/louis-and-carnera-complete-training-italian-to-outweigh-rival-by.html | LOUIS AND CARNERA COMPLETE TRAINING; Italian to Outweigh Rival by Sixty Pounds for Bout in Stadium Tomorrow. | True | By Joseph C. Nichols. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/new-checking-service-national-safety-banks-plan-calls-for-5cent.html | NEW CHECKING SERVICE.; National Safety Bank's Plan Calls for 5-Cent Commissions. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/catholics-to-pray-for-turn-in-mexico-cardinal-orders-sixday-vigil.html | CATHOLICS TO PRAY FOR TURN IN MEXICO; Cardinal Orders Six-Day Vigil in All Churches Here for End of Persecution. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/policemen-outstrip-nudists-in-austria-peel-off-clothes-to-swim.html | POLICEMEN OUTSTRIP NUDISTS IN AUSTRIA; Peel Off Clothes to Swim After Culprits and Barely Enforce Ban With Aid of Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/accuses-8-distillers-government-charges-companies-are-not.html | ACCUSES 8 'DISTILLERS'; Government Charges Companies Are Not Distilling Concerns. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/nazis-see-reaction-to-pact-favorable-believe-world-opinion-will.html | NAZIS SEE REACTION TO PACT FAVORABLE; Believe World Opinion Will Help Eden Overcome French and Italian Objections. | True | By Guido Enderis. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/weather-hope-fails-stratosphere-crew-two-days-of-promising.html | WEATHER HOPE FAILS STRATOSPHERE CREW; Two Days of Promising Conditions Give Way to Change Barring Flight Today. | True | From a Staff Correspondent. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/early-trials-of-pwa-told-by-ickes-in-book-tugwell-and-miss-perkins.html | EARLY TRIALS OF PWA TOLD BY ICKES IN BOOK; Believe World Opinion Will Help and Miss Perkins at Odds on Projects -- Union Labor Won Changes. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/security-put-first-in-church-message-social-work-group-demands.html | SECURITY PUT FIRST IN CHURCH MESSAGE; Social Work Group Demands Constitutional Amendment if It Will Aid People. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/permanent-agency-for-relief-in-city-is-urged-in-survey-lehman.html | PERMANENT AGENCY FOR RELIEF IN CITY IS URGED IN SURVEY; Lehman Commission Lays Many Defects of System Now to 'Temporary' Attitude. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/british-stock-index-advances.html | British Stock Index Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/soccer-americans-score-turn-back-espana-9-to-1-before-12000-fans-in.html | SOCCER AMERICANS SCORE.; Turn Back Espana, 9 to 1, Before 12,000 Fans in Mexico. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/indians-top-yanks-on-drive-in-ninth-tie-count-in-eighth-and-then.html | INDIANS TOP YANKS ON DRIVE IN NINTH; Tie Count in Eighth and Then Win, 6-5, When Wright's Hit Brings Home Vosmik. | True | By John Drebinger. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/call-textile-strike-in-3-states.html | Call Textile Strike in 3 States. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/the-summer-solstice.html | THE SUMMER SOLSTICE. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/use-of-american-cotton-may-with-one-more-day-gains-on-april-but.html | USE OF AMERICAN COTTON.; May With One More Day Gains on April, but Falls Under 1934 Mark. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/edisons-aid-carried-on-foundation-incorporated-here-to-perpetuate.html | EDISON'S AID CARRIED ON.; Foundation Incorporated Here to Perpetuate Scholarships. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/rare-stamps-stolen-at-buffalo.html | Rare Stamps Stolen at Buffalo. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/frank-oren-wells-dies-in-greenfield-a-leader-in-developing-the-tap.html | FRANK OREN WELLS DIES IN GREENFIELD; A Leader in Developing the Tap and Die Industry in His Home City. | True | pcta[ to T N Yo Txmtzs. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/senators-triumph-127-down-tigers-despite-greenbergs-19th-homer-of.html | SENATORS TRIUMPH, 12-7.; Down Tigers Despite Greenberg's 19th Homer of Season. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/fort-hamilton-prevails-hodge-stars-in-5to4-victory-over-fort-jay.html | FORT HAMILTON PREVAILS.; Hodge Stars in 5-to-4 Victory Over Fort Jay Poloists. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/tribute-to-father-duffy-service-held-at-bronx-grave-of-chaplain-of.html | TRIBUTE TO FATHER DUFFY; Service Held at Bronx Grave of Chaplain of 'Fighting 69th.' | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/bronx-man-fatally-hurt.html | Bronx Man Fatally Hurt. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/us-exports-to-cuba-gain-under-new-pact-totaled-36823447-in-first-8.html | U.S. EXPORTS TO CUBA GAIN UNDER NEW PACT; Totaled $36,823,447 in First 8 Months of Treaty, Against $21,264,378 Year Before. | True | By Air Mail To the New York Times. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/buys-residence-in-madison.html | Buys Residence in Madison. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/would-restore-10-pay-cut.html | Would Restore 10% Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/sorge-takes-golf-title.html | Sorge Takes Golf Title. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/may-halt-japans-goods-colombia-will-buy-no-more-unless-tokyo-makes.html | MAY HALT JAPAN'S GOODS.; Colombia Will Buy No More Unless Tokyo Makes Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/sees-world-support-for-40hour-week-butler-of-ilo-in-international.html | SEES WORLD SUPPORT FOR 40-HOUR WEEK; Butler of I.L.O., in International Broadcast, Tells of Work of Geneva Conference. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/find-a-sky-beggar-is-cosmic-royalty-harvard-astronomers-unmask.html | FIND A SKY 'BEGGAR' IS COSMIC ROYALTY; Harvard Astronomers 'Unmask' Spiral Nebula Long Viewed as 'Celestial Nobody.' | True | By William L. Laurence. | C1B 265847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/what-pitts-did-in-debut.html | What Pitts Did in Debut. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/home-relief-in-this-city.html | HOME RELIEF IN THIS CITY. | True | | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/three-triumphs-scored-by-jacoby-in-outboard-contests-on-hackensack.html | Three Triumphs Scored by Jacoby in Outboard Contests on Hackensack River; JACOBY SETS PACE IN JERSEY REGATTA | True | By Clarence E. Lovejoy. | C1B 265847 |
| 1935-06-24 | 1935-06-24 | https://www.nytimes.com/1935/06/24/archives/quimby-captures-100mile-auto-race-yale-senior-conquers-thorne-in.html | QUIMBY CAPTURES 100-MILE AUTO RACE; Yale Senior Conquers Thorne in Event for Amateurs as 10,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 265847 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cited-for-macon-rescue-commander-wiley-saved-fellow-officer-in.html | CITED FOR MACON RESCUE.; Commander Wiley Saved Fellow Officer in Crash of Airship. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/leaves-glen-alden-coal-cf-huber-resigns-chairmanship-to-head.html | LEAVES GLEN ALDEN COAL.; C.F. Huber Resigns Chairmanship to Head Anthracite Institute. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/will-pass-on-r-hoe-co-costs.html | Will Pass on R. Hoe & Co. Costs. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/gimbel-divorce-granted-benedict-jr-gets-decree-from-sally-phipps-in.html | GIMBEL DIVORCE GRANTED.; Benedict Jr. Gets Decree From Sally Phipps In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/forty-hours-in-principle.html | FORTY HOURS IN PRINCIPLE. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/yugoslavia-gets-a-liberal-cabinet-stoyadinovitch-group-pledged-to.html | YUGOSLAVIA GETS A LIBERAL CABINET; Stoyadinovitch Group Pledged to Liquidate Dictatorship and Reconcile Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/new-speedway-opens-july-27.html | New Speedway Opens July 27. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/exchange-seat-108000-a-peak.html | Exchange Seat $108,000, a Peak. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/nyack-gets-trade-courses.html | Nyack Gets Trade Courses. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/louise-paskus-and-frederick-danziger-wed-in-her-mothers-home-at.html | Louise Paskus and Frederick Danziger Wed in Her Mother's Home at Purchase | True | SPECIAL TO THE NEW YORK TIMES | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/north-americans.html | NORTH AMERICANS. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/us-deposits-drop-at-federal-banks-reserve-board-report-shows.html | U.S. DEPOSITS DROP AT FEDERAL BANKS; Reserve Board Report Shows Increases of $120,000,000 in Loans and Investments. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/leaders-in-sports-aid-welfare-units-appear-at-bronxville-benefit.html | LEADERS IN SPORTS AID WELFARE UNITS; Appear at Bronxville Benefit for Service League and Boy and Girl Scouts. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/yankees-with-tamulis-conquer-indians-and-widen-league-lead-southpaw.html | Yankees, With Tamulis, Conquer Indians and Widen League Lead; Southpaw Wins by 4-1, Gaining His Seventh Victory of Season -- New York Reaches Lee for Tally in Fourth Inning and Adds Three More in Fifth as 17,000 Look On. | True | By John Drebinger. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/movie-actress-sued-jeanette-macdonald-to-be-examined-on-publicity.html | MOVIE ACTRESS SUED.; Jeanette MacDonald to Be Examined on Publicity Contract. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-gloria-kaufman-a-baltimore-bride-granddaughter-of-jm-whistler.html | MISS GLORIA KAUFMAN A BALTIMORE BRIDE; Granddaughter of J.M. Whistler Wed to Robert Lanier Jr., Poet's Descendant. | True | Special to THNB' YORK TiMZS. | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/doherty-project-killed-by-slump-cities-service-head-testifies-huge.html | DOHERTY PROJECT KILLED BY SLUMP; Cities Service Head Testifies Huge Battery Park 'Centre' Collapsed in 1929. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/travel-rise-listed-in-social-register-new-volume-shows-24-more.html | TRAVEL RISE LISTED IN SOCIAL REGISTER; New Volume Shows 24 More Families Maintain Their Summer Homes Abroad. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/recommends-trial-of-fundamentalists-judicial-body-of-presbytery.html | RECOMMENDS TRIAL OF FUNDAMENTALISTS; Judicial Body of Presbytery Reports on Five Ministers in Missions Dispute. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/germans-fete-group-of-french-veterans-first-representatives-of.html | GERMANS FETE GROUP OF FRENCH VETERANS; First Representatives of Former Foe to Visit Reich Honored by State and Party Aides. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/john-u-wainwright-jr.html | JOHN u. WAINWRIGHT JR. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/19-unhurt-in-elevator-plunge.html | 19 Unhurt in Elevator Plunge. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/prices-rise-in-berlin.html | Prices Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/plan-350000-building-for-harlem-river-plant.html | Plan $350,000 Building For Harlem River Plant | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dime-refused-her-girl-ends-her-life-leaps-from-fivestory-roof-on-2d.html | DIME REFUSED HER, GIRL ENDS HER LIFE; Leaps From Five-Story Roof on 2d Av. When Her Father Denies Request. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/corporation-survey-shows-tax-problem-large-companies-earn-a-small.html | CORPORATION SURVEY SHOWS TAX PROBLEM; Large Companies Earn a Small Profit in a Slump, but Little Ones May Thrive in Boom. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/ira-bliss-stewart.html | IRA BLISS STEWART. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/elmer-l-hatter-former-executive-of-american-institute-of.html | ELMER L. HATTER.; Former Executive of American Institute of Accountants. | True | 81oecial to THE NEW NOR T8. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mrs-lc-warthen-bride-wed-to-l-stuart-wing-of-new-york-at-montecito.html | MRS. L.C. WARTHEN BRIDE.; Wed to L. Stuart Wing of New York at Montecito, Calif. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/book-notes.html | BOOK NOTES | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/wide-rise-in-arms-shown-by-league-year-book-reveals-jump-of.html | WIDE RISE IN ARMS SHOWN BY LEAGUE; Year Book Reveals Jump of $1,500,000,000 (Old Value) in World's Bill in 10 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/pirates-win-exhibition.html | Pirates Win Exhibition. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/bayless-graham.html | Bayless -- Graham. | True | Special to TH lw YORK. TES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/brazils-trade-falls-off-foreign-debt-service-menaced-tariff.html | BRAZIL'S TRADE FALLS OFF.; Foreign Debt Service Menaced -Tariff Investigation Asked. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/conviction-voided-in-vote-fraud-case-us-appeals-court-holds-jury.html | CONVICTION VOIDED IN VOTE FRAUD CASE; U.S. Appeals Court Holds Jury Erred in Finding Kantor and 3 Others Guilty. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/20-of-citys-land-listed-as-vacant-mayors-planning-committee-finds.html | 20% OF CITY'S LAND LISTED AS VACANT; Mayor's Planning Committee Finds 62 Square Miles of Undeveloped Property. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/locatelli-defeats-cool.html | Locatelli Defeats Cool. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mrs-leo-r-wolferman-has-son.html | Mrs. Leo R. Wolferman Has Son. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/blast-on-american-yacht-mrs-converse-hurt-in-explosion-on-her-boat.html | BLAST ON AMERICAN YACHT; Mrs. Converse Hurt in Explosion on Her Boat at Cannes Harbor. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/clinton-riflemen-win-national-school-title.html | Clinton Riflemen Win National School Title | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/felipe-taboada-dies-cuban-exdipeomat-once-was-consul-general-here.html | FELIPE TABOADA DIES; CUBAN EX-DIPEOMAT; Once Was Consul General Here -- Declined Ambassadorship to Bolivian Republic. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/john-roosevelt-to-swing-tva-axe-presidents-son-will-work-as-unpaid.html | JOHN ROOSEVELT TO SWING TVA AXE; President's Son Will Work as Unpaid Laborer During Harvard Vacation. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/john-mmillan-dies-exrail-wire-chief-helped-canadian-government-put.html | [JOHN M'MILLAN DIES; EX-RAIL WIRE CHIEF; Helped Canadian Government Put Down Riel Rebellion in Northwest in 1885. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/defense-of-the-reserve-board.html | DEFENSE OF THE RESERVE BOARD | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/siriani-boxes-schor-tonight.html | Siriani Boxes Schor Tonight. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/two-stowaways-held-chinese-found-on-koenigstein-face-deportation.html | TWO STOWAWAYS HELD.; Chinese Found on Koenigstein Face Deportation. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/trunz-and-klein-win-amateurpro-honors-score-a-subpar-68-to-defeat.html | TRUNZ AND KLEIN WIN AMATEUR-PRO HONORS; Score a Sub-Par 68 to Defeat Cavanaugh-Brosch by a Stroke for Lead. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/money-and-credit-monday-june-24-1935.html | MONEY AND CREDIT; Monday, June 24, 1935. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/louis-favored-to-triumph-over-carnera-in-heavyweight-ring-battle-to.html | Louis Favored to Triumph Over Carnera in Heavyweight Ring Battle Tonight; CARNERA AND LOUIS ON EDGE FOR FIGHT | True | By James P. Dawson. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/big-bankruptcy-claims-four-banks-here-lead-in-action-for-200018.html | BIG BANKRUPTCY CLAIMS; Four Banks Here Lead In Action for $200,018 Laid to Forgeries. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/farley-holds-nra-left-good-results-in-elmira-speech-he-points-to.html | FARLEY HOLDS NRA LEFT GOOD RESULTS; In Elmira Speech He Points to Work, Wage and Trade Revival in 2 Years. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/park-av-flat-auctioned-eight-manhattan-properties-are-bid-in-at.html | PARK AV. FLAT AUCTIONED.; Eight Manhattan Properties Are Bid In at Forced Sales. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/police-seek-clues-in-eo-dean-death-garages-in-and-near-nanuet-are.html | POLICE SEEK CLUES IN E.O. DEAN DEATH; Garages in and Near Nanuet Are Searched for Trace of Hit-Run Automobile. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/nativeborn-child-back-with-a-heil-boy-4-salutes-father-here-in-nazi.html | NATIVE-BORN CHILD BACK WITH A 'HEIL!'; Boy, 4, Salutes Father Here in Nazi Fashion After Visit of Year in Germany. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mac-smiths-brilliant-putting-wins-praise-of-british-expert-darwin.html | Mac Smith's Brilliant Putting Wins Praise of British Expert; Darwin Hails Great Round Despite Fact Gullane Was Easier Course Than Muirfield -- Says Little Will Have to Do Better to Qualify -- Cotton Still Picked to Triumph. | True | By Bernard Darwin, British Golf Expert. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/coal-conference-flounders-again-miners-reject-operators-proposal-to.html | COAL CONFERENCE FLOUNDERS AGAIN; Miners Reject Operators' Proposal to Extend the Present Agreement to March 31. | True | By Louis Stark. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/industrial-output-continues-to-drop-employment-in-factories-and.html | INDUSTRIAL OUTPUT CONTINUES TO DROP; Employment in Factories and Payrolls Also Declined During May. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/president-asked-to-speed-housing-representatives-of-30-groups-say.html | PRESIDENT ASKED TO SPEED HOUSING; Representatives of 30 Groups Say Nation's Need Demands Funds Be Released. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/swim-suit-ads-watched-association-to-act-against-fraud-in-price.html | SWIM SUIT ADS WATCHED.; Association to Act Against Fraud in Price Comparisons. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/remsens-capture-fatherson-title-cherry-valley-team-returns-821666.html | REMSENS CAPTURE FATHER-SON TITLE; Cherry Valley Team Returns 82-16-66 to Score on Garden City Links. | True | By William D. Richardson. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/prosecutor-writes-explanation.html | Prosecutor Writes Explanation. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-taubele-advances.html | MISS TAUBELE ADVANCES. | True | Beats Miss Johnson as New Jersey Championship Opens. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/sailors-as-pickets-protest-home-shift-parade-with-signs-before.html | SAILORS AS PICKETS PROTEST HOME SHIFT; Parade With Signs Before Relief Headquarters After Transfer From Seamen's Institute. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/golden-rule-group-elects.html | Golden Rule Group Elects. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/french-bill-brings-us-protest-in-paris-measure-would-force-dentists.html | FRENCH BILL BRINGS U.S. PROTEST IN PARIS; Measure Would Force Dentists and Physicians to Become Citizens of France. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/humanity-blamed-for-economic-ills-secretary-hull-tells-graduates-at.html | HUMANITY BLAMED FOR ECONOMIC ILLS; Secretary Hull Tells Graduates at University of Wisconsin System Is Sound. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/browns-top-athletics-triumph-2-to-1-in-tenth-inning-on-double-by.html | BROWNS TOP ATHLETICS.; Triumph, 2 to 1, In Tenth Inning on Double by Burnett. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/hotchkiss-class-hears-dr-ts-gates-u-of-p-president-delivers.html | HOTCHKISS CLASS HEARS DR. T.S. GATES; U. of P. President Delivers Commencement Address to Ninety Graduates. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/clevelands-grave-decorated.html | Cleveland's Grave Decorated. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/japanese-unions-fear-war-in-china-their-leader-in-address-here.html | JAPANESE UNIONS FEAR WAR IN CHINA; Their Leader in Address Here Warns of Danger U.S. Will Be Involved. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/religion-in-mexico.html | Religion in Mexico. | True | WILFRID PARSONS, S.J. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/seven-seas-new-12meter-cup-racing-boat-launched-for-merlesmith-at.html | Seven Seas, New 12-Meter Cup Racing Boat, Launched for Merle-Smith at City Island | True | By James Robbins. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/duke-denies-any-assets-manchester-says-he-cannot-make-offer-to.html | DUKE DENIES ANY ASSETS.; Manchester Says He Cannot Make Offer to Creditors. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/kindlundaller.html | KindlundAller. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mansion-of-64-rooms-destroyed-by-fire-loss-of-450000-is-estimated.html | MANSION OF 64 ROOMS DESTROYED BY FIRE; Loss of $450,000 Is Estimated in Wreck of W.P. Ahnelt Home at Deal, N.J. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/audience-stirred-by-mad-morning-play-by-gladys-hurlbut-has-premiere.html | AUDIENCE STIRRED BY 'MAD MORNING'; Play by Gladys Hurlbut Has Premiere at the Red Barn Theatre, Locust Valley. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/wc-fields-must-take-rest.html | W.C. Fields Must Take Rest. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/6-choate-men-gain-in-eastern-tennis-school-starts-quest-of-third.html | 6 CHOATE MEN GAIN IN EASTERN TENNIS; School Starts Quest of Third Straight Victory in Tourney at Manursing Island Club. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/samuel-eisenberg.html | SAMUEL EISENBERG, | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-harris-triumphs-upsets-miss-phillips-64-64-in-westchester.html | MISS HARRIS TRIUMPHS.; Upsets Miss Phillips, 6-4, 6-4, in Westchester Tourney. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/roosevelt-in-sudden-move-demands-immediate-action-on-wealthsharing.html | ROOSEVELT IN SUDDEN MOVE DEMANDS IMMEDIATE ACTION ON WEALTH-SHARING TAXES; CONGRESS LEADERS AGREE | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/tokyo-awaits-new-heir-empress-said-to-expect-birth-of-child-early.html | TOKYO AWAITS NEW HEIR.; Empress Said to Expect Birth of Child Early Next Year. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/broken-neck-fatal-to-diver.html | Broken Neck Fatal to Diver. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/daughter-to-mrs-joseph-graves.html | Daughter to Mrs. Joseph Graves. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/tva-chief-predicts-revised-bill-veto-ae-morgan-after-consulting.html | TVA CHIEF PREDICTS REVISED BILL VETO; A.E. Morgan, After Consulting Roosevelt, Says Measure Is 'Worse Than Nothing.' | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/hotel-plan-is-favored.html | Hotel Plan Is Favored. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/liquor-jobs-barred-to-jersey-officials-burnett-rules-that-no.html | LIQUOR JOBS BARRED TO JERSEY OFFICIALS; Burnett Rules That No Municipal Officer May Be Salesman of Beer or Spirits. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mr-rogers-is-in-favor-of-one-soakrich-move.html | Mr. Rogers Is in Favor Of One Soak-Rich Move | True | WILL ROGERS | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/codes-and-the-new-nra.html | CODES AND THE NEW NRA. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/hm-vanderbilt-team-takes-lead-in-bridge-leads-off-scoring-in.html | H.M. VANDERBILT TEAM TAKES LEAD IN BRIDGE; Leads Off Scoring in Opening Round in All-American Contract Tourney at Skytop. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/gulf-stream-four-tops-long-island-wins-65-to-gain-semifinal-round.html | GULF STREAM FOUR TOPS LONG ISLAND; Wins, 6-5, to Gain Semi-Final Round in Westbury Challenge Cup Polo. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/commodity-markets-futures-average-higher-in-a-large-turnover-raw.html | COMMODITY MARKETS.; Futures Average Higher in a Large Turnover -- Raw Sugar up 5 Points in Cash Trading. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/title-insurance-gains-increase-reflects-realty-confidence-president.html | TITLE INSURANCE GAINS; Increase Reflects Realty Confidence, President McKay Says. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/sam-h-harris.html | SAM H. HARRIS. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/france-will-hasten-her-naval-program-accords-with-britain-and-italy.html | FRANCE WILL HASTEN HER NAVAL PROGRAM; Accords With Britain and Italy Sought as an Answer to Germany's Plans. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/debutante-party-given-in-newport-miss-le-brun-c-rhinelander-who.html | DEBUTANTE PARTY GIVEN IN NEWPORT; Miss Le Brun C. Rhinelander, Who Will Make Bow This Season, Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-daingerfield-engaged-to-marry-daughter-of-eminent-painter-will.html | MISS DAINGERFIELD ENGAGED TO MARRY; Daughter of Eminent Painter Will Become the Bride 'of Joseph EuEene Dulaney. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/myers-sees-great-expansion-of-farm-credit-as-rural-economic.html | Myers Sees Great Expansion of Farm Credit As Rural Economic Conditions Improve | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/rathmlee.html | RathmLee. | True | special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/gets-40year-sentence-bronx-clothes-presser-convicted-of-third.html | GETS 40-YEAR SENTENCE.; Bronx Clothes Presser Convicted of Third Robbery. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/americans-split-in-ilo-balloting-geneva-session-delays-action-on-40.html | AMERICANS SPLIT IN I.L.O. BALLOTING; Geneva Session Delays Action on 40 Hours for Steel Mills and Coal Mines. | True | By Clarence K. Streit. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/yonkers-girl-gets-scholarship.html | Yonkers Girl Gets Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/jane-montgomery-weds-becomes-bride-of-wk-daniels-in-westport.html | JANE MONTGOMERY WEDS.; Becomes Bride of W.K. Daniels in Westport Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/opens-big-home-for-beggars.html | Opens Big 'Home' for Beggars. | True | Special Cable to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/2-pupils-on-relief-win-school-prizes-girl-12-and-boy-15-to-get.html | 2 PUPILS ON RELIEF WIN SCHOOL PRIZES; Girl, 12, and Boy, 15, to Get Awards of $150 Each for Proficiency in Studies. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/daughter-to-mrs-mj-koestler.html | Daughter to Mrs. M.J. Koestler. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/charles-w-bixby-former-banker-and-civic-leader-of-wilkesbarre-was.html | CHARLES W. BIXBY.; Former Banker and Civic Leader of Wilkes-Barre Was 80. | True | Special to T NW YOR: TL'ES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/ban-on-auto-horn-blowing-in-bridge-traffic-urged.html | Ban on Auto Horn Blowing In Bridge Traffic Urged | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/in-washington-subtlety-marks-manoeuvring-on-tax-proposals.html | In Washington; Subtlety Marks Manoeuvring On Tax Proposals. | True | By Arthur Krock. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/artists-son-believed-drowned.html | Artist's Son Believed Drowned. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/aircraft-merger-voted-three-united-company-units-follow-the-action.html | AIRCRAFT MERGER VOTED.; Three United Company Units Follow the Action of Sikorsky. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/ten-safety-cars-voted-in-nassau-fleet-of-radio-equipped-autos-will.html | TEN SAFETY CARS VOTED IN NASSAU; Fleet of Radio Equipped Autos Will Be Painted White and Used by First-Aid Experts. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cartoon-contest-held-legal.html | Cartoon Contest Held Legal. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/levin-throws-wallick.html | LEVIN THROWS WALLICK. | True | Triumphs In 41:04 of Feature Match at Coliseum. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mrs-frank-g-lincoln.html | MRS. FRANK G. LINCOLN. | True | Speeial t IHE NEW YORK TnES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/turns-back-countryman-allison-is-beaten-at-wimbledon-net.html | Turns Back Countryman.; ALLISON IS BEATEN AT WIMBLEDON NET | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/bars-belle-livingston-cape-cod-summer-town-refuses-license-for.html | BARS BELLE LIVINGSTON.; Cape Cod Summer Town Refuses License for Night Club. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/a-fourpoint-program.html | A Four-Point Program. | True | W.H. BOCK | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/promoter-missing-in-get-rich-plan-police-seek-him-in-operations.html | PROMOTER MISSING IN 'GET RICH PLAN; Police Seek Him in Operations With $375,000 Entrusted to Him by 'Gullible' Women. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/wide-goal-of-japan-noted.html | Wide Goal of Japan Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/tigers-vanquish-senators-in-14th-triumph-98-on-aukers-fly-after.html | TIGERS VANQUISH SENATORS IN 14TH; Triumph, 9-8, on Auker's Fly After Both Teams Score Thrice in Thirteenth. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/output-of-steel-ingots-figured-at-377-rate.html | Output of Steel Ingots Figured at 37.7% Rate | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/30000-veterans-gather-col-de-la-rocque-speaks-to-two-assemblies-in.html | 30,000 VETERANS GATHER.; Col. de la Rocque Speaks to Two Assemblies in France. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-jane-franklin-is-married.html | Miss Jane Franklin Is Married. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/major-j-h-collord-dies-at-age-of-78-formerly-traffic-manager-of-the.html | MAJOR J. H. COLLORD DIES AT AGE OF 78; Formerly Traffic Manager of the New York Central at Buffalo Many Years. | True | Special to NLV OP. TEM5. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/interest-on-bonds-reduced-by-france-cut-on-national-defense-issue.html | INTEREST ON BONDS REDUCED BY FRANCE; Cut on National Defense Issue Is Latest Move in Return to Monetary Normality. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/henrietta-eighth-has-shore-opening-citycountry-premiere-of-farce-is.html | HENRIETTA EIGHTH' HAS SHORE OPENING; City-Country Premiere of Farce Is in North Shore Summer Theatre at Whitestone. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/leaders-organize-to-aid-hospitals-exgovernor-smith-parkinson-and.html | LEADERS ORGANIZE TO AID HOSPITALS; Ex-Governor Smith, Parkinson and Hayden to Help Draft Plans for Emergency. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/palestine-clinic-urged-sons-of-zion-convention-appeals-for.html | PALESTINE CLINIC URGED.; Sons of Zion Convention Appeals for Children's Project. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/house-set-to-pass-ship-subsidy-bill-measure-authorizing.html | HOUSE SET TO PASS SHIP SUBSIDY BILL; Measure Authorizing Cancellation of Ocean-Mail Contracts to Be Voted Today. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/strong-finish-carries-howe-stables-aperitif-to-victory-in-aqueduct.html | Strong Finish Carries Howe Stable's Aperitif to Victory in Aqueduct Sprint; APERITIF, 2-1, FIRST IN ROSETINT PURSE | True | By Bryan Field. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/sec-extends-time-for-registrations-july-15-is-set-for-final-rulings.html | SEC EXTENDS TIME FOR REGISTRATIONS; July 15 Is Set for Final Rulings on Issues Now Holding Temporary Status. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/asks-for-letter-to-stirling.html | Asks for Letter to Stirling. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/japan-plans-a-bid-for-chinas-amity-anticipating-end-of-issues-in.html | JAPAN PLANS A BID FOR CHINA'S AMITY; Anticipating End of Issues in North, Tokyo Will Move to Improve Relations. | True | By Hugh Byas. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/argentina-mourns-gardel-killed-in-plane-crash.html | Argentina Mourns Gardel.; KILLED IN PLANE CRASH. | True | Special Cable to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/rend-of-stock-prices.html | REND OF STOCK PRICES. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/bergers-mandoo-captures-major-awards-in-171mile-race-ketch-pole.html | Berger's Mandoo Captures Major Awards in 171-Mile Race; KETCH POLE STAR WINS CLASS PRIZE | True | By John Rendel. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/not-exactly-new.html | Not Exactly New. | True | LESTER E. WATERBURY | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/horan-is-selected-to-oppose-mahon-his-candidacy-is-announced-for.html | HORAN IS SELECTED TO OPPOSE MAHON; His Candidacy Is Announced for Tammany Leadership in Ninth Assembly District. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/200-children-guests-at-junior-field-day-sports-show-and-dancing-are.html | 200 CHILDREN GUESTS AT JUNIOR FIELD DAY; Sports, Show and Dancing Are Features of Event Arranged by Federation Women. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/fumes-from-buses.html | Fumes From Buses. | True | LEO JACOBI | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/buy-site-for-flat-in-dyckman-area-investors-plan-a-sixstory.html | BUY SITE FOR FLAT IN DYCKMAN AREA; Investors Plan a Six-Story Structure at Cooper and 207th Streets. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/germanism-soars-at-pagan-festival-wave-of-nordicism-sweeps-on-as.html | GERMANISM SOARS AT PAGAN FESTIVAL; Wave of Nordicism Sweeps On as Congress to Link Northern Nations Opens. | True | By Frederick T. Birchall. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/doyle-knockout-victor-irish-heavyweight-stops-donato-in-first.html | DOYLE KNOCKOUT VICTOR.; Irish Heavyweight Stops Donato in First Before 8,000. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/pleads-not-guilty-in-sec-bribe-case-former-federal-agent-denies-he.html | PLEADS NOT GUILTY IN SEC BRIBE CASE; Former Federal Agent Denies He Offered to 'Fix' Federal Action for $27,500. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/four-deaths-caused-by-heat-in-england-hot-spell-intensified-and.html | FOUR DEATHS CAUSED BY HEAT IN ENGLAND; Hot Spell Intensified and Many Collapse --Cloudbursts Flood Scotland and Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/taylor-smack.html | Taylor -- Smack. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/prof-we-leonard-to-wed-exstudent-poet-59-and-his-bride-27-will-live.html | PROF. W.E. LEONARD TO WED EX-STUDENT; Poet, 59, and His Bride, 27, Will Live in His 'Phobic Prison' at Madison, Wis. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/alaska-colony-move-attacked-in-senate-vandenberg-warns-of-major.html | ALASKA COLONY MOVE ATTACKED IN SENATE; Vandenberg Warns of 'Major Catastrophe' in Relief Project. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/seeks-115000000-for-july-relief-federal-board-also-recommends.html | SEEKS $115,000,000 FOR JULY RELIEF; Federal Board Also Recommends Allotment of $16,000,000 for Works Projects. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/hospital-plan-approved-jewish-memorial-announces-pwa-has-passed-on.html | HOSPITAL PLAN APPROVED.; Jewish Memorial Announces PWA Has Passed on Contract. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/inmates-keep-razors-in-brooklyn-jail-state-inspectors-report-to.html | INMATES KEEP RAZORS IN BROOKLYN JAIL; State Inspectors' Report to Albany Condemns This Practice as 'Dangerous.' | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/andrews-names-sifton-dramatist-to-be-assistant-state-industrial.html | ANDREWS NAMES SIFTON.; Dramatist to Be Assistant State Industrial Commissioner. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/hasbrook-meewen.html | Hasbrook -- MeEwen. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dr-a-j-lawrence.html | DR. A, J; LAWRENCE. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/course-record-is-set-by-mac-smith-as-he-shows-the-way-in-british.html | Course Record Is Set by Mac Smith as He Shows the Way in British Open Golf; MAC SMITH GETS 66 TO CAPTURE LEAD | True | By W.f. Leysmith. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/ft-lauderdale-fire-destroys-70-yachts-captain-of-one-believed-dead.html | FT. LAUDERDALE FIRE DESTROYS 70 YACHTS; Captain of One Believed Dead -- Damage in Florida City Is Estimated at $1,000,000. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/merle-johnson-improving.html | Merle Johnson Improving. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/us-not-to-protest-german-navy-pact-will-take-no-action-against.html | U.S. NOT TO PROTEST GERMAN NAVY PACT; Will Take No Action Against Treaty Violation Involved in Accord With Britain. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/art-league-gives-prizes-awards-medals-and-scholarships-to-high.html | ART LEAGUE GIVES PRIZES.; Awards Medals and Scholarships to High School Students. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/writers-at-funeral-of-karl-k-kitchen-clarence-budington-kelland.html | WRITERS AT FUNERAL OF KARL K. KITCHEN; Clarence Budington Kelland Eulogizes His Ability to Form Friendshlps. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/banks-make-offer-in-kreuger-claims-four-institutions-would-settle.html | BANKS MAKE OFFER IN KREUGER CLAIMS; Four Institutions Would Settle $4,250,000 Total by $765,000 Payment. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/he-dodge-named-in-3-suits-by-wife-court-here-permits-service-of.html | H.E. DODGE NAMED IN 3 SUITS BY WIFE; Court Here Permits Service of Complaints After He Sailed for England. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/news-of-the-stage-schwab-and-mandel-revive-a-famous-partnership.html | NEWS OF THE STAGE; Schwab and Mandel Revive a Famous Partnership -- Charles Hopkins's Plans -- Shuberts Sign Berle. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/twoday-city-issue-to-get-47400000-revenue-bills-dated-june-27-to.html | TWO-DAY CITY ISSUE TO GET $47,400,000; Revenue Bills Dated June 27 to Round Out Requirements of Current Half-Year. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/fosterwheeler-writedown.html | Foster-Wheeler Write-Down. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cotton-men-seek-organization-plan-emergency-convention-weighs-three.html | COTTON MEN SEEK ORGANIZATION PLAN; Emergency Convention Weighs Three Divergent Proposals for Garment Group. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/to-get-covered-wagon-denmark-will-receive-one-that-carried-danes-to.html | TO GET COVERED WAGON.; Denmark Will Receive One That Carried Danes to Utah. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/maids-sanity-tested-in-burness-death-psychiatrist-called-in-after.html | MAID'S SANITY TESTED IN BURNESS DEATH; Psychiatrist Called In After She Tells Varying Stories of Killing Sea Cliff Man. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/la-guardia-meets-roosevelt-on-works-expects-prompt-appointment-of.html | LA GUARDIA MEETS ROOSEVELT ON WORKS; Expects Prompt Appointment of Director Here -- Laughs at Talk of Alliance. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/roof-garden-fete-for-helen-peabody-rev-and-mrs-george-t-berry-hosts.html | ROOF GARDEN FETE FOR HELEN PEABODY; Rev. and Mrs. George T. Berry Hosts for Her and Fiance, Their Son Richard. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/4-patrolmen-dismissed-valentine-ousts-2-for-fighting-and-2-for.html | 4 PATROLMEN DISMISSED.; Valentine Ousts 2 for Fighting and 2 for Drinking. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/difficult-for-pedestrians.html | Difficult for Pedestrians. | True | MARGARET FEZANDIE | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/screen-notes.html | SCREEN NOTES | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/arthur-morse-keeler.html | ARTHUR MORSE KEELER. | True | special to TH NK YOR; TS. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/holding-unit-ban-gaining-in-house-chances-for-acceptance-of.html | HOLDING UNIT BAN GAINING IN HOUSE; Chances for Acceptance of Roosevelt's 'Death Sentence' Seen as Better. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dance-for-anne-martin.html | Dance for Anne Martin. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mallet-murderer-loses-appeal.html | Mallet Murderer Loses Appeal. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/concert-on-mall-by-justice-prince-conducts-his-symphonic-group-of.html | CONCERT ON MALL BY JUSTICE PRINCE; Conducts His Symphonic Group of 100 in Classic Program at Series Opening. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/bennett-says-reds-lead-relief-march-canadian-premier-sees-effort-by.html | BENNETT SAYS REDS LEAD RELIEF MARCH; Canadian Premier Sees Effort by 'Communistic Societies' to Overthrow Government. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cabinet-meets-at-perth-attempts-to-quiet-secession-talk-in-western.html | CABINET MEETS AT PERTH.; Attempts to Quiet Secession Talk In Western Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/nanking-distrustful-of-2-rebel-cruisers-craft-driven-back-to.html | NANKING DISTRUSTFUL OF 2 REBEL CRUISERS; Craft Driven Back to Hongkong Are Believed to Have Been on Way to Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cowdsoo____r-r-joi-san-juan-crowds-take-dips-in-thei.html | C.OWDS.O.O____R ?!.'r Jo,.I; San Juan Crowds Take Dips in theI | True | S | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/ymca-fights-tax-levy.html | Y.M.C.A. Fights Tax Levy. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/new-yorkers-hurt-in-auto-crash.html | New Yorkers Hurt in Auto Crash. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dr-james-b-mahony-practiced-medicine-in-bronx-for-the-last-twenty.html | DR. JAMES B. MAHONY.; Practiced Medicine in Bronx for 'the Last Twenty Years, | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cubs-turn-back-the-giants-and-even-series-yankees-triumph-dodgers.html | Cubs Turn Back the Giants and Even Series; Yankees Triumph; Dodgers Lose; GIANTS DEFEATED BY CUBS IN TENTH | True | By Arthur J. Daley. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/court-clears-nine-of-realty-fraud-directed-verdict-exonerates-fox.html | COURT CLEARS NINE OF REALTY FRAUD; Directed Verdict Exonerates Fox and Fellow-Directors of Securities Associates. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/trial-amplifiers-cause-roar-in-the-house-byrns-deafened-says-they.html | Trial Amplifiers Cause Roar in the House; Byrns, Deafened, Says They Can Not Stay | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/no-blame-is-fixed-in-3-dental-deaths-but-investigators-report-some.html | NO BLAME IS FIXED IN 3 DENTAL DEATHS; But Investigators Report 'Some Impurity, Probably Mercury,' in Anesthetic Caused Them. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/buyers-at-cragston-lakes.html | Buyers at Cragston Lakes. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/runyans-team-scores-he-and-mrs-rosenberger-return-82-in-quaker.html | RUNYAN'S TEAM SCORES.; He and Mrs. Rosenberger Return 82 in Quaker Ridge Tourney. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-knapp-takes-long-island-medal-cards-an-85-in-qualifying-round.html | MISS KNAPP TAKES LONG ISLAND MEDAL; Cards an 85 in Qualifying Round of Title Golf at Glen Head. | True | By Lincoln A. Werden. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/hm-joyce-isdead-paper-sales-head-vice-president-had-been-with-great.html | H.M. JOYCE ISDEAD; -PAPER SALES HEAD; Vice President Had Been With Great Northern Company for Last 35 Years. | True | Sleciat to T, NKW Yo Ts. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/sp-grace-a-suicide-in-home-while-ill-noted-bell-telephone-engineer.html | S.P. GRACE A SUICIDE IN HOME WHILE ILL; Noted Bell Telephone Engineer Hangs Himself on Bed After Nervous Breakdown. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dilliard-freed-in-bail-on-writ-president-of-defunct-title-company.html | DILLIARD FREED IN BAIL ON WRIT; President of Defunct Title Company Gets Certificate of Reasonable Doubt. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/franc-above-par-as-exchanges-rise-short-covering-and-return-of.html | FRANC ABOVE PAR AS EXCHANGES RISE; Short Covering and Return of Funds to Paris Aid Dutch and Swiss Money Also. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/billion-farm-aid-passed-by-senate-bill-authorizes-guaranteed-bond.html | BILLION FARM AID PASSED BY SENATE; Bill Authorizes Guaranteed Bond Issue to Buy Land for Tenant Farmers. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/suffern-bans-shorts-as-immodest-attire.html | Suffern Bans Shorts As 'Immodest Attire' | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/worsted-workers-out-three-thousand-men-of-uxbridge-company-strike.html | WORSTED WORKERS OUT.; Three Thousand Men of Uxbridge Company Strike. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/62420-in-gifts-announced-by-nyu-school-of-retailing-receives-10954.html | $62,420 IN GIFTS ANNOUNCED BY N.Y.U.; School of Retailing Receives $10,954 From Committee of Merchants. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/typhus-believed-a-gangrene-source-causative-relationship-seen.html | TYPHUS BELIEVED A GANGRENE SOURCE; Causative Relationship Seen Between It and Disease That Affects Hands and Feet. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dodgers-overcome-by-cardinals-127-seven-runs-in-seventh-rout.html | DODGERS OVERCOME BY CARDINALS, 12-7; Seven Runs in Seventh Rout Zachary and Regain Second Place for Champions. | True | By Louis Effrat. | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/lanny-ross-in-debut-in-petticoat-fever-received-enthusiastically-at.html | LANNY ROSS IN DEBUT IN 'PETTICOAT FEVER'; Received Enthusiastically at White Plains -- 'The Royal Family' at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/two-gunmen-linked-to-427000-holdup-members-of-gang-seized-in-jersey.html | TWO GUNMEN LINKED TO $427,000 HOLD-UP; Members of Gang Seized in Jersey 'Positively Identified' in Armored Car Robbery Here. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/seventh-fire-victim-dies.html | Seventh Fire Victim Dies. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/charles-j-gibson.html | CHARLES J. GIBSON. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dr-t-h-dexter-dies-brooklyn-physician-chief-pathologist-of-wyckoff.html | DR. T. H. DEXTER DIES; BROOKLYN PHYSICIAN; Chief Pathologist of Wyckoff Heights Hospital -- Bacteriologist to Others.' | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/michael-gets-baby-alligators.html | Michael Gets Baby Alligators. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/isaac-w-litchfield.html | ISAAC W, LITCHFIELD. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/woman-killed-in-gas-blast.html | Woman Killed in Gas Blast. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cuts-wheat-with-sled-binder.html | Cuts Wheat With Sled Binder. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/chile-is-buying-planes-from-europe-for-army.html | Chile Is Buying Planes From Europe for Army | True | Special Cable to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/hitch-over-bonds-of-port-authority-bankers-will-not-bid-for-2500000.html | HITCH OVER BONDS OF PORT AUTHORITY; Bankers Will Not Bid for $2,500,000 -- Find Provision for Cash Payment Lacking. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/toski-leads-on-links-cards-72-in-massachusetts-open-sarazen-takes-a.html | TOSKI LEADS ON LINKS.; Cards 72 in Massachusetts Open -- Sarazen Takes a 75. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/coal-contract-protested.html | Coal Contract Protested. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-le-boutillier-wins-beats-two-rivals-to-advance-in-eastern.html | MISS LE BOUTILLIER WINS; Beats Two Rivals to Advance In Eastern States Tennis. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/reports-evacuation-order-london-paper-hears-italians-are-to-quit.html | REPORTS EVACUATION ORDER.; London Paper Hears Italians Are to Quit Addis Ababa in 10 Days. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/will-ask-free-hand-for-the-new-haven-new-england-governors-will.html | WILL ASK FREE HAND FOR THE NEW HAVEN; New England Governors Will Demand Prevention of Pennsylvania Domination. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/leaders-split-on-mellen-ross-to-fight-baum-in-primaries-over-county.html | LEADERS SPLIT ON MELLEN; Ross to Fight Baum in Primaries Over County Control. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/britain-acquires-the-armada-jewel-miniature-bought-at-morgan.html | BRITAIN ACQUIRES THE ARMADA JEWEL; Miniature Bought at Morgan Auction by Lord Wakefield as Gift to Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/uark-hopkins-jr-dies-he-was-youngest-son-of-former-head-of-williams.html | UARK HOPKINS JR.; DIES. He Was Youngest Son of Former Head of Williams College. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/chiappe-is-elected-to-high-paris-post-exprefect-of-police-is-chosen.html | CHIAPPE IS ELECTED TO HIGH PARIS POST; Ex-Prefect of Police Is Chosen President of City Council by 55 to 35 Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/wheat-lowered-by-hedging-fears-traders-active-on-bear-side-early.html | WHEAT LOWERED BY HEDGING FEARS; Traders Active on Bear Side Early, but Covering by Shorts Limits Decline. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dorothy-robinson-has-a-debut-party-younger-set-is-represented-at.html | DOROTHY ROBINSON HAS A DEBUT PARTY; Younger Set Is Represented at Festive Dinner Dance in Piping Rock Club. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/beatrice-stein-to-be-wed.html | Beatrice Stein to Be Wed. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/maryland-casualty-not-to-file.html | Maryland Casualty Not to File. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/treasury-to-call-funds-thursday.html | Treasury to Call Funds Thursday. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/fundamentalists-assail-assembly-presbyterian-league-of-faith.html | FUNDAMENTALISTS ASSAIL ASSEMBLY; Presbyterian League of Faith Criticizes the Ousting of Three Commissioners. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-cumming-net-victor-tops-miss-opdyke-in-first-round-of-new.html | MISS CUMMING NET VICTOR.; Tops Miss Opdyke in First Round of New Jersey Girls Play. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/oppose-tariff-cut-for-french-wines-new-york-and-california-wine.html | OPPOSE TARIFF CUT FOR FRENCH WINES; New York and California Wine Makers at Washington Hearing Fight Trade Treaty. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/picks-24-trackmen-for-national-meet-metropolitan-aau-selects-squad.html | PICKS 24 TRACKMEN FOR NATIONAL MEET; Metropolitan A.A.U. Selects Squad for Title Games at Lincoln, Neb., Next Week. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/bishop-paul-j-nussbaum.html | BISHOP PAUL J. NUSSBAUM. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/bridgeport-juniors-elect.html | Bridgeport Juniors Elect. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/hall-scores-twice-as-he-begins-defense-of-eastern-tennis-title.html | Hall Scores Twice as He Begins Defense of Eastern Tennis Title; Champion Beats Kerdasha and Kantrowitz to Reach Fourth Round in Clay Court Tournament at Jackson Heights Club After Arriving by Plane From Chicago Along With Bell. | True | By Allison Danzig | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/municipal-plant-upheld-on-profits-justice-schenck-allows-use-of.html | MUNICIPAL PLANT UPHELD ON PROFITS; Justice Schenck Allows Use of Boonville Light System's Surplus to Cut Taxes. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/allison-is-beaten-at-wimbledon-net-us-star-loses-to-mcgrath-in.html | ALLISON IS BEATEN AT WIMBLEDON NET; U.S. Star Loses to McGrath in First-Round Match by 6-4, 6-3, 7-9, 7-5. | True | BOROTRA CHECKS HENKEL | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/11819000-car-order-by-chesapeake-ohio-65000-tons-of-steel-to-be.html | $11,819,000 CAR ORDER BY CHESAPEAKE & OHIO; 65,000 Tons of Steel to Be Used for Railroad Equipment by Four Companies. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/michael-e-behan.html | MICHAEL E. BEHAN, | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/more-title-groups-accussed-of-fraud-house-body-reopens-hearings.html | MORE TITLE GROUPS ACCUSSED OF FRAUD; House Body Reopens Hearings Here on Practices of Bondholders' Committees. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/heads-sales-managers-j-william-johnson-elected-president-of-new.html | HEADS SALES MANAGERS.; J. William Johnson Elected President of New York Club. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/debut-of-sheila-redmond.html | Debut of Sheila Redmond. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/stocks-in-london-paris-and-berlin-british-government-issues-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Government Issues and International Shares Steady on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/business-failures-up-national-total-last-week-229-dun-bradstreet.html | BUSINESS FAILURES UP.; National Total Last Week 229, Dun & Bradstreet Reports. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/labor-disputes-bill-conferees-agree-to-delete-freedom-of-press.html | Labor Disputes Bill Conferees Agree To Delete 'Freedom of Press' Clause | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/albany-conquers-the-bears-by-53-pitts-stars-afield-but-fails-to-hit.html | ALBANY CONQUERS THE BEARS BY 5-3; Pitts Stars Afield but Fails to Hit as Team Triumphs in Night Contest. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/confer-on-florida-issue-but-bondholders-and-daytona-beach-officials.html | CONFER ON FLORIDA ISSUE.; But Bondholders and Daytona Beach Officials Fail to Agree. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/french-market-quiet.html | French Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/troops-tear-gas-end-strike-riot-5000-unionists-sympathizers-attack.html | TROOPS, TEAR GAS END STRIKE RIOT; 5,000 Unionists, Sympathizers Attack Non-Union Lumber Workers in Tacoma. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/new-orleans-faces-new-garbage-strike-mayor-walmsley-will-replace.html | NEW ORLEANS FACES NEW GARBAGE STRIKE; Mayor Walmsley Will Replace Strikers With FERA Force Under Federal Protection. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/new-upstate-suit-hits-aaa-tax.html | New Up-State Suit Hits AAA Tax | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mrs-joseph-e-sawyer.html | MRS. JOSEPH E, SAWYER. | True | Special to THE NEW YoJ TIMS. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mrs-prunarets-79-scores.html | Mrs. Prunaret's 79 Scores. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/troth-aiotihced-of-miss-reynolds-descendant-of-colonal-and.html | TROTH AIOtIHCED OF MISS REYNOLDS; Descendant of Colon{al and Revolutionary Families to Be Wed to E. N. Brennen. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/zionist-labor-slate-gain-extends-lead-in-nationwide-vote-for-world.html | ZIONIST LABOR SLATE GAIN.; Extends Lead In Nation-Wide Vote for World Congress Delegates. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/staten-island-ferry-complaint.html | Staten Island Ferry Complaint. | True | LANE ASPINWALL | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/schacht-extends-reich-moratorium-prolongs-for-a-year-default-on.html | SCHACHT EXTENDS REICH MORATORIUM; Prolongs for a Year Default on Obligations, Including the Dawes and Young Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/fire-damages-danish-hospital.html | Fire Damages Danish Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/matcheks-optimism-fades.html | Matchek's Optimism Fades. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/east-river-tunnel.html | EAST RIVER TUNNEL. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/brain-anemia-in-big-meals-results-of-tests-shown-in-film-before.html | BRAIN ANEMIA IN BIG MEALS; Results of Tests Shown in Film Before Sales Executives. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/yacht-vamarie-sighted-makaroff-boat-reported-near-the-faroe-islands.html | YACHT VAMARIE SIGHTED.; Makaroff Boat Reported Near the Faroe Islands in Ocean Race. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/kays-named-vice-chancellor.html | Kays Named Vice Chancellor. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/callahan-zinc-financing-head-of-company-expects-holders-to.html | CALLAHAN ZINC FINANCING.; Head of Company Expects Holders to Subscribe Needed $250,000. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/new-train-sets-mark-on-washington-run-baltimore-ohios-royal-blue.html | NEW TRAIN SETS MARK ON WASHINGTON RUN; Baltimore & Ohio's 'Royal Blue' Cuts Thirty-two Minutes Off Usual Time. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/c-o-unit-shows-67797573-assets-railroad-reports-to-sec-on-virginia.html | C. & O. UNIT SHOWS $67,797,573 ASSETS; Railroad Reports to SEC on Virginia Transportation Co., Investment Concern. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/10-simms-petroleum-dividend.html | $10 Simms Petroleum Dividend. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/vliss-barbara-hatry-to-become-a-bride-graduate-of-skidmore-college.html | VIISS BARBARA HATRY TO BECOME A BRIDE; Graduate of Skidmore College Betrothed to B. W. Mayer Jr. of This City. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mussolini-seeking-deal-on-ethiopia-in-talk-with-eden-will-stress.html | MUSSOLINI SEEKING DEAL ON ETHIOPIA IN TALK WITH EDEN; Will Stress His Avoidance of British Sphere in Hope of Winning London Over. | True | By Arnaldo Cortesi. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/amended-plan-approved.html | Amended Plan Approved. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/high-schools-ease-rules-on-courses-mathematics-languages-and.html | HIGH SCHOOLS EASE RULES ON COURSES; Mathematics, Languages and Science Not Required for 'General' Group. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/wesley-davis.html | WESLEY DAVIS. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/thurber-illustrator-weds.html | Thurber, Illustrator, Weds. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/foreign-exchange-monday-june-24-1935.html | FOREIGN EXCHANGE; Monday, June 24, 1935. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/rushes-extension-of-bank-insurance-senate-subcommittee-acts-to-keep.html | RUSHES EXTENSION OF BANK INSURANCE; Senate Subcommittee Acts to Keep Temporary Plan Which Expires Sunday. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/commodity-exchange-seat-sold.html | Commodity Exchange Seat Sold. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/police-bar-ringers-except-on-their-side-if-any-help-is-given-in.html | POLICE BAR 'RINGERS,' EXCEPT ON THEIR SIDE; If Any Help Is Given in Baseball Game With Firemen, the Cops Get It, Says Valentine. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/tuberculosis-end-by-1985-forecast-dr-li-dublin-at-saranac-lake.html | TUBERCULOSIS END BY 1985 FORECAST; Dr. L.I. Dublin, at Saranac Lake Convention, Predicts Complete Control. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/sling-shot-pair-guilty-father-and-son-await-sentence-for-killing.html | SLING SHOT PAIR GUILTY.; Father and Son Await Sentence for Killing Birds in City Park. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/knox-scobie.html | Knox -- -Scobie. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/eaton-to-run-again-as-state-chairman-republican-leader-asserts-he.html | EATON TO RUN AGAIN AS STATE CHAIRMAN; Republican Leader Asserts He Wants to 'Stay on the Job' in Presidential Campaign. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/a-bureaucratic-bill.html | A BUREAUCRATIC BILL. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/nye-group-urges-shipbuilder-curbs-senate-munitions-committee-is-for.html | NYE GROUP URGES SHIPBUILDER CURBS; Senate Munitions Committee Is for Laws to Bare Lobby, Block Contract Collusion. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/treasury-bills-bring-bids-of-272908000-100010000-are-accepted.html | TREASURY BILLS BRING BIDS OF $272,908,000; $100,010,000 Are Accepted -- Prices for Two Series Average 99.974 and 99.907. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/will-use-deposits-to-retire-consols-treasury-seeks-to-avoid-any.html | WILL USE DEPOSITS TO RETIRE CONSOLS; Treasury Seeks to Avoid Any Sudden Rise in Excess Reserves of Banks. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mrs-vares-team-is-victor.html | Mrs. Vare's Team is Victor. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/leaders-approve-garment-strike-ask-35000-workers-to-ratify-walkout.html | LEADERS APPROVE GARMENT STRIKE; Ask 35,000 Workers to Ratify Walkout if Jobbers Fail to Yield on Contract. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/stock-market-indices-international-average-lower-for-week-108.html | STOCK MARKET INDICES.; International Average Lower for Week; 10.8 Higher for Year. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/lehman-orders-vice-inquiry-by-republican-prosecutor-gives-dodge.html | LEHMAN ORDERS VICE INQUIRY BY REPUBLICAN PROSECUTOR; GIVES DODGE CHOICE OF FOUR; WARNS HIM HE MUST ACT | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/lots-in-freeport-go-under-hammer-day-disposes-of-162-for-total-of.html | LOTS IN FREEPORT GO UNDER HAMMER; Day Disposes of 162 for Total of $52,782 -- More to Be Offered Privately. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/navy-training-ship-here-from-brazil-almirante-saldanha-saluted-at.html | NAVY TRAINING SHIP HERE FROM BRAZIL; Almirante Saldanha Saluted at Governors Island and Yard in Brooklyn. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mayor-will-speed-reforms-in-relief-recommendations-of-lehman-survey.html | MAYOR WILL SPEED REFORMS IN RELIEF; Recommendations of Lehman Survey to Be Put Into Effect Quickly, He Announces. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/financial-markets-stocks-ease-irregularly-in-late-trading-railway.html | FINANCIAL MARKETS; Stocks Ease Irregularly in Late Trading; Railway Bonds Advance -- Franc Moves Above Par. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/movie-star-and-16-die-in-plane-crash-on-colombia-field-carlos.html | MOVIE STAR AND 16 DIE IN PLANE CRASH ON COLOMBIA FIELD; Carlos Gardel and Ernesto Samper, American-Trained Pilot, Are Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cancer-fatalities-held-far-too-high-dr-fl-rector-tells-scientists.html | CANCER FATALITIES HELD FAR TOO HIGH; Dr. F.L. Rector Tells Scientists That 40 Per Cent of Deaths Are Needless. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/white-sox-triumph-64-defeat-red-sox-on-bonuras-homer-to-even-series.html | WHITE SOX TRIUMPH, 6-4.; Defeat Red Sox on Bonura's Homer to Even Series. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/business-or-government-if-one-wont-take-financial-risks-the-other.html | BUSINESS OR GOVERNMENT.; If One Won't Take Financial Risks, the Other Must Act. | True | MARGARET L. MANCHESTER | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/elizabeth-r-simon-has-home-wedding-barnard-alumna-becomes-bride-of.html | ELIZABETH R. SIMON HAS HOME WEDDING; Barnard Alumna Becomes Bride of Arthur W. Seligmann Jr., a Medical Student. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/social-action-report-is-voted-by-baptists-northern-convention.html | SOCIAL ACTION REPORT IS VOTED BY BAPTISTS; Northern Convention Orders the Document Sent to Churches for Study. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dodge-withholds-comment-on-order-la-guardia-pledges-cooperation-of.html | Dodge Withholds Comment on Order; La Guardia Pledges Cooperation of Police | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/dodge-aide-found-lax-in-fixer-case-accused-by-blanshard-of-failing.html | DODGE AIDE FOUND LAX IN 'FIXER' CASE; Accused by Blanshard of Failing to Press Complaints Against Politician. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/white-mountains-ready-for-season-many-summer-homes-opened-at.html | WHITE MOUNTAINS READY FOR SEASON; Many Summer Homes Opened at Whitefield -- Captain and Mrs. Morris at Grass Knoll. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/jersey-sales-tax-to-apply-to-food-dr-clees-attempt-to-obtain.html | JERSEY SALES TAX TO APPLY TO FOOD; Dr. Clee's Attempt to Obtain Exemption Defeated in House by Margin of Six Votes. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/fined-for-trademark-fraud.html | Fined for Trade-Mark Fraud. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/strauss-premiere-politely-received-the-silent-woman-his-11th-opera.html | STRAUSS PREMIERE POLITELY RECEIVED; ' The Silent Woman,' His 11th Opera, Fails to Win High Critical Approval. | True | By Herbert F. Peyser. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cleanup-of-police-begun-at-st-paul-public-safety-head-suspends.html | CLEAN-UP OF POLICE BEGUN AT ST. PAUL; Public Safety Head Suspends Chief and 4 Aides, Demands 4 Others Quit. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/trade-rules-bureau-for-apparel-trades-information-exchange-to.html | TRADE RULES BUREAU FOR APPAREL TRADES; Information Exchange to Report to 3,000 Member Firms Upon Infractions. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mrs-frederick-b-sammis.html | MRS. FREDERICK B. SAMMIS. | True | Special to THe. N.W YORK T4sS. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/queens-nine-wins-title-ps-126-downs-sumner-in-psal-final-150.html | QUEENS NINE WINS TITLE; P.S. 126 Downs Sumner in P.S.A.L. Final, 15-0. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/federal-bonds-up-as-turnover-rises-buyers-for-institutions-watch.html | FEDERAL BONDS UP AS TURNOVER RISES; Buyers for Institutions Watch Market With a New Offering on Way. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/herons-by-thousands-die-in-rookery-fire-adults-fly-into-flames.html | Herons by Thousands Die in Rookery Fire; Adults Fly Into Flames Hunting for Young | True | Special to THE YORK NEW TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/kidnapper-gets-forty-years.html | Kidnapper Gets Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/4-lose-belgian-citizenship-for-progerman-agitation.html | 4 Lose Belgian Citizenship For Pro-German Agitation | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/oil-royalty-sellers-are-accused-by-sec-aa-durante-and-aide-must.html | OIL ROYALTY SELLERS ARE ACCUSED BY SEC; A.A. Durante and Aide Must Defend Plea for Restraining Order in Federal Court. | True | | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/oaths-for-teachers-allegiance-pledge-held-to-raise-the-dignity-of.html | OATHS FOR TEACHERS.; Allegiance Pledge Held to Raise the Dignity of the Profession. | True | ARCHIBALD E. STEVENSON | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/princess-juliana-ill-again.html | Princess Juliana ill Again. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/club-asks-1292700-tax-cut.html | Club Asks $1,292,700 Tax Cut. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/business-leaders-assail-trade-bars-president-of-world-chamber.html | BUSINESS LEADERS ASSAIL TRADE BARS; President of World Chamber Asserts in Paris That Money Stabilizing Is Vital. | True | By Herbert L. Matthews. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/made-224-loans-in-week-holc-reports-total-of-952358-on-properties.html | MADE 224 LOANS IN WEEK.; HOLC Reports Total of $952,358 on Properties in State. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/us-led-the-world-in-exports-in-1934-league-of-nations-review-shows.html | U.S. LED THE WORLD IN EXPORTS IN 1934; League of Nations Review Shows Britain Was Topped for the First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/stores-use-boats-in-texas-city.html | Stores Use Boats in Texas City. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/jacques-p-lebrun-of-amityville-dead-former-acting-mayor-had-a-real.html | JACQUES P. LEBRUN OF AMITYVILLE DEAD; Former Acting Mayor Had a Real Estate Business There for Fourteen Years. | True | SDecIal to Tl NV YoR TrEs. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/france-frees-nazi-balloonists.html | France Frees Nazi Balloonists. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/snell-dams-flow-of-democratic-talk-by-taking-advantage-of-house-gag.html | Snell Dams Flow of Democratic Talk By Taking Advantage of House Gag Rule | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/bishop-richardson-iii.html | Bishop Richardson III. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/brokers-seek-filing-for-unlisted-market-list-containing-new-york.html | BROKERS SEEK FILING FOR UNLISTED MARKET; List Containing New York Applicants Is Made Public by the SEC. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/jersey-convict-is-stabbed.html | Jersey Convict Is Stabbed. | True | Special to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/envoy-doubts-war-against-ethiopia-hanson-trouble-shooter-confident.html | ENVOY DOUBTS WAR AGAINST ETHIOPIA; Hanson, 'Trouble Shooter,' Confident European Diplomacy Will Avert Conflict. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/lava-cap-gold-head-explains.html | Lava Cap Gold Head Explains. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/reds-take-third-in-row-defeat-phils-6-to-4-with-17-hits-off-four.html | REDS TAKE THIRD IN ROW.; Defeat Phils, 6 to 4, With 17 Hits Off Four Pitchers. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mcavoy-keeps-boxing-title.html | McAvoy Keeps Boxing Title. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/mrs-w-c-schoenijahn.html | MRS. W. C. SCHOENIJAHN. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/woman-ends-life-by-fall-plunges-15-floors-at-home-on-drive-as.html | WOMAN ENDS LIFE BY FALL; Plunges 15 Floors at Home on Drive as Brother Looks On. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/spiritual-revival-held-recovery-aid-three-faiths-join-loyalty-days.html | SPIRITUAL REVIVAL HELD RECOVERY AID; Three Faiths Join Loyalty Days' Drive for Larger Church Attendance. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/identifying-careless-drivers.html | Identifying Careless Drivers. | True | A.M | C1B 266157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/radio-pay-parley-ends-in-deadlock-united-states-lines-declares.html | RADIO PAY PARLEY ENDS IN DEADLOCK; United States Lines Declares Dispute With Operators Will Go to Arbitrator. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/two-code-receiverships-cotton-garment-and-mens-neckwear-authorities.html | TWO CODE RECEIVERSHIPS.; Cotton Garment and Men's Neckwear Authorities Consent. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/steneck-hearing-postponed.html | Steneck Hearing Postponed. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/cotton-is-easier-in-active-trading-favorable-crop-weather-is-partly.html | COTTON IS EASIER IN ACTIVE TRADING; Favorable Crop Weather Is Partly Offset by Drop in Available Staple. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/woman-seized-as-robber-accused-of-breaking-into-apartment-in.html | WOMAN SEIZED AS ROBBER.; Accused of Breaking Into Apartment in Fifty-seventh Street. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/no-baltic-peril-seen-by-hoare-in-new-pact-british-foreign-secretary.html | NO BALTIC PERIL SEEN BY HOARE IN NEW PACT; British Foreign Secretary Denies States in That Region Are Put at Mercy of Reich Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/three-get-1006-payroll-thugs-stage-holdup-in-elevator-in-building.html | THREE GET $1,006 PAYROLL; Thugs Stage Hold-Up in Elevator in Building at 36th St. and 8th Av. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/david-biddle-dies-ni-code-adyiser-was-n-charge-of-department-here.html | DAVID BIDDLE DIES] NI CODE ADYISER; Was in Charge of Department Here of National Retail Dry Goods Association. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/miss-grace-roper-to-be-wed-olllm-daughter-of-the-secretary-of.html | MISS GRACE ROPER TO BE WED Olll)M; Daughter of the' Secretary of Commerce to Become the Bride of Dr. Frank Bohn. | True | Special to T NW yow TIMES. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/herz-phillips.html | Herz -- Phillips. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/sayner-is-runnerup.html | Sayner Is Runner-up. | True | | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/sports-of-the-times-the-big-scene-on-the-canvas-stage.html | Sports of the Times; The Big Scene on the Canvas Stage. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 266157 |
| 1935-06-25 | 1935-06-25 | https://www.nytimes.com/1935/06/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 266157 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/reject-house-vote-roosevelt-asked-rules-committee-will-not-put.html | REJECT HOUSE VOTE ROOSEVELT ASKED; Rules Committee Will Not Put Members on Record on Holding Unit Ban. MAJORITY BREAK FEARED Action on TVA Amendments Is Looked For After White House Conference. REJECT HOUSE VOTE ROOSEVELT ASKED | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/incomes-over-million-totaled-46-in-1933-total-for-corporations-was.html | Incomes Over Million Totaled 46 in 1933; Total for Corporations Was 2 1/2 Billions | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mr-rogers-on-taxes.html | Mr. Rogers on Taxes. | True | C.L. MAXWELL | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-adel-beaten-by-mrs-peterson-defending-champion-loses-1-up-in.html | MISS ADEL BEATEN BY MRS. PETERSON; Defending Champion Loses, 1 Up, in First Round of Long Island Golf Tourney. MISS KNAPP WINS EASILY Medalist Halts Mrs. Slater, 9 and 7 -- Mrs. Lake Victor by 6 and 5 at Glen Head. | True | By Lincoln A. Werden.special To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/two-get-elsberg-prizes-boy-and-girl-receive-150-school-awards-from.html | TWO GET ELSBERG PRIZES.; Boy and Girl Receive $150 School Awards From Dr. Campbell. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/france-sends-reply-to-germanys-note-laval-answers-berlin-on-accord.html | FRANCE SENDS REPLY TO GERMANY'S NOTE; Laval Answers Berlin on Accord With Russia -- Experts See No Conflict With Locarno. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/senators-pound-rowe-to-win-74-reach-tiger-star-for-eleven-hits-and.html | SENATORS POUND ROWE TO WIN, 7-4; Reach Tiger Star for Eleven Hits and All Their Runs -- Schulte Gets Homer. PETTIT WEAKENS IN EIGHTH Yields Two Tallies and Gives Way to Russell in Ninth -- Four Safeties for Goslin. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/frankdaniels-actor-left-189068-estate-83550-realty-holdings-at-rye.html | FRANKDANIELS, ACTOR LEFT $189,068 ESTATE; $83,550 Realty Holdings at Rye and $96,769 in Securities Lsted in Appraisal. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/jd-reilly-is-reelected-todd-shipyards-head-says-higher-wages-cut.html | J.D. REILLY IS RE-ELECTED; Todd Shipyards Head Says Higher Wages Cut Profit. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/houses-attract-investment-cash-purchases-in-manhattan-and-the-bronx.html | HOUSES ATTRACT INVESTMENT CASH; Purchases in Manhattan and the Bronx Feature an Active Market. EAST 79TH STREET DEAL Fifteen-Story Flat Assessed at $825,000 Goes to F. Brown -- Theatre for River Av. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/cosgrove-smith.html | Cosgrove -- Smith. | True | Special to TH I'IZW YORK rmS. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/kosinski-downs-torrant-scores-3-and-2-in-connecticut-amateur-golf.html | KOSINSKI DOWNS TORRANT.; Scores, 3 and 2, in Connecticut Amateur Golf -- Clare Wins. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/balm-suit-bill-passed-in-jersey-racing-measure-however-is-left-in.html | BALM' SUIT BILL PASSED IN JERSEY; Racing Measure, However, Is Left in Committee as the Legislature Adjourns. SALES TAX FUND VOTED $400,000 Is Given to Collect the Levy -- State 'Yard' Fails to Get Action. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/giants-score-32-then-bow-to-cubs-leiber-sends-terry-in-with-winning.html | GIANTS SCORE, 3-2, THEN BOW TO CUBS; Leiber Sends Terry In With Winning Tally in Tenth as Castleman Gains Seventh. HUBBELL FALTERS IN 2D Four Hurlers Follow Him in a Vain Attempt to Stop Drive, Chicago Triumphing, 10-5. | True | By Arthur J. Daley. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/news-of-the-stage-mr-abbott-to-stage-script-of-jumbo-items-of.html | NEWS OF THE STAGE; Mr. Abbott to Stage Script of 'Jumbo' -- Items of Broadway and the Summer Theatres. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/seized-in-jewel-robbery.html | Seized in Jewel Robbery. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/joseph-h-slater.html | JOSEPH H. SLATER. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/richmond-ratiator-plan-new-common-stock-to-be-given-for-preferred.html | RICHMOND RATIATOR PLAN.; New Common Stock to Be Given for Preferred and Back Dividends. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/adding-to-the-alphabet.html | ADDING TO THE ALPHABET. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mexican-declines-cabinet-post.html | Mexican Declines Cabinet Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/thousands-in-harlem-celebrate-louis-victory.html | Thousands in Harlem Celebrate Louis Victory | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/janazzo-to-box-serrian.html | Janazzo to Box Serrian. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/800000-grants-for-city-mayor-reports-promise-of-federal-funds-for.html | $800,000 GRANTS FOR CITY.; Mayor Reports Promise of Federal Funds for Five Projects. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/daily-oil-output-up-4250-barrels-average-was-2728300-last-week.html | DAILY OIL OUTPUT UP 4,250 BARRELS; Average Was 2,728,300 Last Week -- California, Oklahoma Exceed Allotments. MOTOR FUEL STOCKS DROP But Production of Cracked Gasoline Increases -- Imports Larger Than in Recent Periods. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/30000-strike-in-warsaw-protesting-election-bill.html | 30,000 Strike in Warsaw, Protesting Election Bill | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/elizabeth-w-atkins-married-in-brewster-500-friends-present-as.html | ELIZABETH W. ATKINS MARRIED IN BREWSTER; 500 Friends Present as Wilton, Conn., Girl and Richard T. O'Brien Are United. | True | Specta! to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/plan-reorganization-of-13200000-issue-mortgage-body-maps-program.html | PLAN REORGANIZATION OF $13,200,000 ISSUE; Mortgage Body Maps Program for BK Series Affecting 4,153 Investors. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/sarazen-has-record-66-to-lead-in-title-golf.html | Sarazen Has Record 66 To Lead in Title Golf | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/valentine-reaches-semifinal.html | Valentine Reaches Semi-Final. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/lutherans-to-study-chaplain-question-missouri-synod-convention.html | LUTHERANS TO STUDY CHAPLAIN QUESTION; Missouri Synod Convention Authorizes Consideration of Army or Navy Service. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/cummings-starts-stock-fraud-drive-sell-and-switch-or-bucketshop.html | CUMMINGS STARTS STOCK FRAUD DRIVE; ' Sell and Switch' or Bucket-Shop Racketeers, Target of the Justice Department. CENTRE SEEN IN NEW YORK Attorney General Bennett in Reply Promptly Challenges Washington Contention. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/how-not-to-do-it.html | HOW NOT TO DO IT. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/marbach-cards-74-for-medal-honors-leads-field-in-metropolitan.html | MARBACH CARDS 74 FOR MEDAL HONORS; Leads Field in Metropolitan Junior Golf at Apawamis by 4-Stroke Margin. FOY AND KOHLMANN TIE Register 78s for Runner-Up Position -- Boyajian, Champion Last Year, Has 79. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/two-golfers-tie-for-low-net-prize-makowski-and-holloway-both-return.html | TWO GOLFERS TIE FOR LOW NET PRIZE; Makowski and Holloway Both Return 68s in Long Island Event at North Hills. MAYO TAKES LOW GROSS He Triumphs by Matching Cards With Cerrocki After Each Tours Links in 76. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/us-musicians-honored-lady-astor-introduces-them-at-reception-and.html | U.S. MUSICIANS HONORED.; Lady Astor Introduces Them at Reception and Musicale. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/baldwin-opposes-parley-he-says-trade-would-not-be-aided-by-world.html | BALDWIN OPPOSES PARLEY; He Says Trade Would Not Be Aided by World Conference Now. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-eleanor-rice-a-bride-in-pelham-mount-vernon-girl-married-to-l.html | MISS ELEANOR RICE A BRIDE IN PELHAM; Mount Vernon Girl Married to l Michael P. Saunders'in St. Catherine's Church. SISTERS HER Al-rENDANT'S John Saunders Jr. Is Best Manta Westchester Country Club Scene of Reception. | True | Special to llgw YoP. K a. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/three-women-held-in-971-dress-thefts-accused-of-pinning-the-stolen.html | THREE WOMEN HELD IN $971 DRESS THEFTS; Accused of Pinning the Stolen Articles Under Their Clothing on Noon Visits to Stores. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/hospital-gets-20000-pledges-pour-in-as-beth-david-opens-100000.html | HOSPITAL GETS $20,000.; Pledges Pour In as Beth David Opens $100,000 Campaign. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/9711000-jobless-an-increase-found-nations-unemployment-in-may-is.html | 9,711,000 JOBLESS, AN INCREASE, FOUND; Nation's Unemployment in May Is Reported 5.5% Above Like Period Last Year. ADVANCE FROM APRIL, TOO Industrial Conference Board Lists a Rise of 90,000 in a Month. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/spanish-babe-is-first-by-a-neck-at-chicago.html | Spanish Babe Is First By a Neck at Chicago. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/doherty-again-on-stand-says-he-still-holds-3000000-land-in-battery.html | DOHERTY AGAIN ON STAND.; Says He Still Holds $3,000,000 Land in Battery Project. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dodge-will-obey-governors-order-on-racket-inquiry-notifies.html | DODGE WILL OBEY GOVERNOR'S ORDER ON RACKET INQUIRY; Notifies Executive He Will Pick Special Prosecutor From Those Suggested. SOUNDS OUT CANDIDATES Omission of Dewey From List a Surprise -- Morgan Wants Markets Investigated. DODGE WILL OBEY GOVERNOR'S ORDER | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/tuberculosis-view-of-dublin-disputed-saranac-convention-calls-it.html | TUBERCULOSIS VIEW OF DUBLIN DISPUTED; Saranac Convention Calls It the Leading Cause of Death and Urges Renewed Fight. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mrs-lawlors-85-gains-gross-prize-gedney-farm-golfer-excels-on.html | MRS. LAWLOR'S 85 GAINS GROSS PRIZE; Gedney Farm Golfer Excels on Greens to Take Honors in Tourney at Century. MRS. CHANDLER IS SECOND Posts an 89 in One-Day Play -- Net Laurels Go to Miss Martin With 91-12-79. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/sees-heat-turning-earth-into-a-star-dr-bailey-willis-tells-coast.html | SEES HEAT TURNING EARTH INTO A STAR; Dr. Bailey Willis Tells Coast Scientists That Core Is Growing Ever Hotter. X-RAY ADVANCE IS TRACED Wisconsin Catholic Birth Rate Declared Falling Faster Than Non-Catholic. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/nicaragua-bans-usury.html | Nicaragua Bans Usury. | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ask-repeal-of-cocoanut-oil-tax.html | Ask Repeal of Cocoanut Oil Tax. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/precept-and-practice.html | Precept and Practice. | True | MABEL E. ALLEN. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/1100-inspect-new-train.html | 1,100 Inspect New Train. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/poison-ivy-in-the-city.html | Poison Ivy in the City. | True | J.H. BERKOWITZ. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/son-to-e-baldwin-smiths.html | Son to E. Baldwin Smiths. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/delanceys-homer-beats-dodgers-to-give-paul-dean-64-triumph-circuit.html | DeLancey's Homer Beats Dodgers To Give Paul Dean 6-4 Triumph; Circuit Wallop With Collins On in Eighth Downs Mungo and Enables Cardinals' Ace to Lose Losing Streak -- Bucher Caps Fine Showing at Bat With Four-Bagger. | True | By Louis Effrat. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-ruth-murphy-wed-new-york-girl-bride-of-charles-hutchinson-in.html | MISS RUTH MURPHY WED.; New York Girl Bride of Charles Hutchinson in Tokyo. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/monmouth-four-on-top-downs-old-oaks-6-to-5-phillips-scoring.html | MONMOUTH FOUR ON TOP.; Downs Old Oaks, 6 to 5, Phillips Scoring Deciding Goal. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mrs-beck-triumphs-at-lido.html | Mrs. Beck Triumphs at Lido. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/directed-acquittal-for-montana-likely-court-holds-evidence-so-far.html | DIRECTED ACQUITTAL FOR MONTANA LIKELY; Court Holds Evidence So Far Presented Against Reputed Vice Lord Insufficient. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/albany-conquers-newark-again-65-senators-triumph-with-three-runs-in.html | ALBANY CONQUERS NEWARK AGAIN, 6-5; Senators Triumph With Three Runs in Eighth After Bears Gain Lead in Their Half. WALKER DRIVES A HOMER Pitts Steals a Base, but Fails to Hit Safely and Makes Two Errors in Night Game. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/joseph-flanagah-exalderi-dies-vote-in-1908-ended-cassidy-power.html | JOSEPH FLANAGAH, EX-ALDERI, DIES; Vote in 1908 .Ended Cassidy Power, Paved Way for Meurice E. Connolly. ONCE REAL ESTATE MAN Was Queens Secretary Under Conno!!y, 1910' to 1928 -- Lately an Investment Broker. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/hitler-greeting-sent-to-british-veterans-he-hopes-their-meeting.html | HITLER GREETING SENT TO BRITISH VETERANS; He Hopes Their Meeting With German Ex-Service Men Will Aid Understanding. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/braves-sale-imminent-club-expected-to-change-hands-when-terms-are.html | BRAVES' SALE IMMINENT.; Club Expected to Change Hands When Terms Are Arranged. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/louis-sensed-victory-round-before-finish-i-knew-i-would-get-him.html | LOUIS SENSED VICTORY ROUND BEFORE FINISH; ' I Knew I Would Get Him,' Says Winner -- Negro Harder Hitter Than Baer, Declares Camera. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/to-end-funded-debt-cherry-burrell-to-redeem-on-aug-1-855000-bonds.html | TO END FUNDED DEBT.; Cherry Burrell to Redeem on Aug. 1 $855,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/louis-undefeated-in-pro-ring-career-detroit-boxer-has-won-every.html | LOUIS UNDEFEATED IN PRO RING CAREER; Detroit Boxer Has Won Every Bout Since His Debut on July 4 Last Year. ALSO AN AMATEUR STAR Success Is Attributed Greatly to Teaching of Blackburn, a Former Fighter. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/revision-of-taxes-urged-by-mdouall-end-of-political-domination-of.html | REVISION OF TAXES URGED BY M'DOUALL; End of Political Domination of Banks Also Asked by Jersey Association's Head. SCORES LAVISH SPENDING Governments Invite Disaster by Unbridled Borrowing, He Tells Advertisers. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/baby-health-unit-opened-by-mayor-he-says-prevention-of-illness.html | BABY HEALTH UNIT OPENED BY MAYOR; He Says Prevention of Illness Among Children Is a Major Objective of His Program. CHEERED BY YOUNGSTERS New Centre in Bronx Called Finest in City -- 1,000 Already Registered for Care. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/woman-ends-life-by-gas-body-of-manufacturers-wife-found-in-73d.html | WOMAN ENDS LIFE BY GAS.; Body of Manufacturer's Wife Found in 73d Street Home. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/vacations-for-poor-children.html | Vacations for Poor Children. | True | MARY K. SIMKHOVITCH. | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/utility-to-offer-30000000-bonds-pacific-gas-and-electric-cos.html | UTILITY TO OFFER $30,000,000 BONDS; Pacific Gas and Electric Co.'s Refunding Issue to Be Put on Market Today. 4% SECURITIES AT 104 Operation Through Banking Group Will Retire Liens of Subsidiaries. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/2595-brokers-ask-sec-registration-the-number-is-fare-below-the.html | 2,595 BROKERS ASK SEC REGISTRATION; The Number Is Fare Below the Total Said to Be Operating in the Country. JULY 1 TIME LIMIT IS SET Only Those Filing Applications by That Date Can Obtain Registered Status Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dr-sze-also-is-elevated.html | Dr. Sze Also Is Elevated. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/parks-to-play-at-hershey.html | Parks to Play at Hershey. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/trend-goes-lower-in-domestic-bonds-only-industrials-firm-on-stock.html | TREND GOES LOWER IN DOMESTIC BONDS; Only Industrials Firm on Stock Exchange -- Federal List Is Quiet in Narrow Range. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/cornelius-omahony.html | CORNELIUS O'MAHONY. | True | Sclal to T lmw YOK Ts. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-raymond-triumphs-defeats-miss-worth-and-advances-in-girls.html | MISS RAYMOND TRIUMPHS.; Defeats Miss Worth and Advances in Girls' Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/eden-finds-il-duce-firm-on-ethiopia-believes-peace-hopes-depend-on.html | EDEN FINDS IL DUCE FIRM ON ETHIOPIA; Believes Peace Hopes Depend on Obtaining Concessions From African Ruler. ITALY 'WANTS FARM LANDS Promises Not to Interfere With Britain's Interests -- Naval Pact Also Discussed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/flier-held-suicide-in-colombia-crash-empty-shell-indicates-german.html | FLIER HELD SUICIDE IN COLOMBIA CRASH; Empty Shell Indicates German Pilot Shot Himself Rather Than Burn to Death. ACTOR IS WIDELY MOURNED | True | Cortege of 300 Cars Escorts Body of Airman to Bogota -- Mining Engineer a Victim. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/murrayobrien.html | Murray O'Brien. | True | Special to T NEW YO Ts. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/t-f-moran-i5-dead-police-aountant-exfifth-deputy-commissioner.html | T, F. MORAN* I5 DEAD; POLICE A(JOUNTANT; Ex-Fifth Deputy Commissioner Victim of Heart Attack at 57 While Taking Nap. AUDITED PENSION FUNDS! At One Time Attached to Finance' Department Was About to Attend Daughter's Graduation. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/chattanooga-move-by-the-tva-denied-official-say-that-offices-will.html | CHATTANOOGA MOVE BY THE TVA DENIED; Official Say That Offices Will Remain in Knoxville, May Go to Alabama Later. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/neusel-stops-peterson.html | Neusel Stops Peterson. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/the-first-gun-at-sumter.html | THE "FIRST GUN" AT SUMTER. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/tentative-new-tax-rates.html | Tentative New Tax Rates | True | Special to THE NEW YORK TIMES. | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/coast-guard-pilot-breaks-speed-record-laden-amphibian-goes-174.html | Coast Guard Pilot Breaks Speed Record; Laden Amphibian Goes 174 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/bushey-hughes.html | Bushey -- Hughes. | True | Special to T NW YORK TaS. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/new-tax-program-pressed-despite-a-revolt-in-house-yield-is-put-at.html | NEW TAX PROGRAM PRESSED DESPITE A REVOLT IN HOUSE; YIELD IS PUT AT $340,000,000; SENATORS DRAW UP RATES Inheritance Range Is 4% on $300,000 to 75% Over 10 Million. WOULD RAISE 200 MILLION Individual Incomes Above Million to Pay 100 and Corporations 40 Million More. SUNDAY NIGHT DEADLINE House Chiefs Object to Starting Action in Senate and to Making a Rider of Bill. NEW TAX PROGRAM PRESSED IN SENATE | True | By Turner Catledge.special To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ilo-adopts-pact-as-parley-closes-42hour-week-for-the-glass-bottle.html | I.L.O. ADOPTS PACT AS PARLEY CLOSES; 42-Hour Week for the Glass Bottle Industry Wins on Recount at Geneva. TWO CONVENTIONS BEATEN 40-Hour Limit for Public Works and Building Trades Is Voted Down. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/coin-treasures-stolen-two-safes-in-vesey-st-market-looted-in-18000.html | COIN TREASURES STOLEN.; Two Safes In Vesey St. Market Looted in $18,000 Robbery. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/kocsis-and-malloy-register-148s-to-tie-johnson-for-medal-honors.html | Kocsis and Malloy Register 148s To Tie Johnson for Medal Honors; Michigan Dominates First Two Rounds of College Golf Tournament, Capturing the Team Title With 4-Man Total of 606 -- Fischer, Yates and Emery, Former Champions, Qualify. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/victory-in-tennis-to-baroness-levi-clay-court-champion-defeats-miss.html | VICTORY IN TENNIS TO BARONESS LEVI; Clay Court Champion Defeats Miss Graham, 6-1, 6-0, in New Jersey Tourney. MISS KALLOS WINS TWICE Eliminates Misses Roberts and Alarcon -- Miss Taubele Victor Over Miss Morris. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/new-roper-aide-sworn-in-colonel-jm-johnson-takes-oath-as-mitchells.html | NEW ROPER AIDE SWORN IN; Colonel J.M. Johnson Takes Oath as Mitchell's Successor. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/elizabeths-polk-and-raymond-guest-pololst-wed-in-heavenly-rest.html | ElizabethS. Polk and Raymond Guest, Pololst, Wed in Heavenly Rest Church | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/apartment-hotel-bid-in-at-auction-mortgage-holder-takes-over-the.html | APARTMENT HOTEL BID IN AT AUCTION; Mortgage Holder Takes Over the San Jacinto on Madison Avenue. EIGHTEEN PARCELS SOLD West Side Flat and Downtown Warehouse Among Those Put Up in Manhattan. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mary-e-marthur-wed-in-washington-given-in-marriage-to-john-e.html | MARY E. M'ARTHUR WED IN WASHINGTON; Given in Marriage to John E. Reyburn 2d by Uncle, Gen. Douglas MacArthur. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/proposes-tax-to-stop-marriages-to-aliens.html | Proposes Tax to Stop Marriages to Aliens | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/boxer-aids-tammany-foe-braddock-joins-hagan-ranks-in-7th-ad.html | BOXER AIDS TAMMANY FOE.; Braddock Joins Hagan Ranks in 7th A.D. Leadership Fight. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/reichsbahk-adds-to-gold-reserve-gain-of-706000-marks-in-week-makes.html | REICHSBAHK ADDS TO GOLD RESERVE; Gain of 706,000 Marks in Week Makes Total Holdings Largest of the Year. TS RATIO ALSO INCREASED Percentage to Circulation Now 2.53 -- Reserve in Foreign Currencies Enlarged. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/fishmongers-get-lease-rental-terms-by-city-recorded-for-fulton.html | FISHMONGERS GET LEASE.; Rental Terms by City Recorded for Fulton Market Space. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/conferees-agree-on-wagner-bill-unit-amendment-restricting.html | CONFEREES AGREE ON WAGNER BILL; Unit Amendment Restricting Bargaining Groups Is Stricken Out. OTHER HOUSE IDEAS STAND Omission of Guarantee of Freedom of the Press Ratified by Both Sides. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dillinger-lawyer-convicted-in-chicago-louis-piquett-is-found-guilty.html | DILLINGER LAWYER CONVICTED IN CHICAGO; Louis Piquett Is Found Guilty of Harboring Van Meter, Outlaw's Lieutenant. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/greenwich-gardens-visited-by-public-the-owners-of-five-estates-are.html | GREENWICH GARDENS VISITED BY PUBLIC; The Owners of Five Estates Are Hostesses for Benefit of Founder's Fund. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/detective-ray-retires-onetime-police-reporter-rated-as-expert-on.html | DETECTIVE RAY RETIRES.; One-Time Police Reporter Rated as Expert on Pickpockets. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/thomas-s-nicholl-exrailroader-dies-onetime-eastern-passenger-agent.html | THOMAS S. NICHOLL, EX-RAILROADER, DIES; One-Time Eastern Passenger Agent of the Northern Pacific Here. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ethiopia-is-calm-under-war-threat-emperor-says-nation-wants-peace.html | ETHIOPIA IS 'CALM' UNDER WAR THREAT; Emperor Says Nation Wants Peace, but Every Man Will Rise to Repel Invasion. ITALIAN PROTEST SCORNED Replying to Charge of Absorbing Jimma, Addis Ababa Says It Has Long Been in Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/asks-power-to-act-for-postal-holders-ripley-groups-later-to-6278.html | ASKS POWER TO ACT FOR POSTAL HOLDERS; Ripley Group's Later to 6,278 Seeks Authority to Represent Preferred Shares in Court. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dr-lewis-perry-weds-mrs-juliette-adams-bride-of-phillips-exeter.html | DR. LEWIS PERRY WEDS.; Mrs. Juliette Adams Bride of Phillips Exeter Headmaster. | True | ,pecial to THE NEW YORK TnzS. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/friesleben-hill.html | Friesleben -- Hill. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/utilitys-offer-to-seattle.html | Utility's Offer to Seattle. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/british-navy-planes-visit-manila.html | British Navy Planes Visit Manila. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/naval-stores.html | NAVAL STORES. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/murphy-for-new-manila-post.html | Murphy for New Manila Post. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/81-win-scholarships-at-retailing-school-dean-of-nyu-unit-reports.html | 81 WIN SCHOLARSHIPS AT RETAILING SCHOOL; Dean of N.Y.U. Unit Reports That All 58 Graduates in the Class Got Jobs in Stores. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/edgewater-mayor-denies-guilt.html | Edgewater Mayor Denies Guilt. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/5-choate-players-advance-at-tennis-but-lay-eliminates-davis-of.html | 5 CHOATE PLAYERS ADVANCE AT TENNIS; But Lay Eliminates Davis of Wallingford Team in Eastern Tourney at Rye. GARNETT PUTS OUT OGILVY Captain Jarvis of Hackley Is Victor Over Kerdasha in 3 Sets, 6-2, 3-6, 7-5. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/cavalcade-out-of-race-roman-soldier-also-withdrawn-from-detroit.html | CAVALCADE OUT OF RACE.; Roman Soldier Also Withdrawn From Detroit Event Saturday. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mrs-william-h-frary.html | MRS. WILLIAM H. FRARY. | True | pectal to TE NW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/knickerbocker-team-takes-skytop-series-17-12-contract-match-points.html | KNICKERBOCKER TEAM TAKES SKYTOP SERIES; 17 1/2 Contract Match Points Are Piled Up by Jacoby, Becker, Vanderbilt and Barnes. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ship-subsidy-bill-under-new-attack-stubborn-opposition-to-direct.html | SHIP SUBSIDY BILL UNDER NEW ATTACK; Stubborn Opposition to Direct Aid Develops in Both Branches of Congress. ROBINSON OBTAINS DELAY Nye Proposes Debtor Nations Pay by Building Vessels for Our Merchant Marine. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/buys-ontario-refining-international-nickel-gets-last-of-american.html | BUYS ONTARIO REFINING.; International Nickel Gets Last of American Metals' Shares. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/navy-crew-names-fleming.html | Navy Crew Names Fleming. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/city-drops-75000-suits-actions-against-county-clerks-in-shortages.html | CITY DROPS $75,000 SUITS.; Actions Against County Clerks in Shortages Closed. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/nazis-give-15year-term-to-a-woman-red-agitator.html | Nazis Give 15-Year Term To a Woman Red Agitator | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/stops-sale-of-oil-royalties.html | Stops Sale of Oil Royalties. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/queen-mary-alone-holds-royal-court-while-the-king-recuperates-at.html | QUEEN MARY ALONE HOLDS ROYAL COURT; While the King Recuperates at Sandringham She Receives Bows at Buckingham. HELEN JACOBS CURTSIES Is One of 11 American Women Presented -- Duke of Kent Leads Mother to Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/teachers-oath-bill-passed.html | Teachers' Oath Bill Passed. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/floods-in-manchuria-great-damage-is-caused-to-crops-especially-in.html | FLOODS IN MANCHURIA.; Great Damage Is Caused to Crops, Especially in South. | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/congress-outlaws-mail-threats.html | Congress Outlaws Mail Threats. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/peltzer-gets-18-months-german-former-track-star-sentenced-on.html | PELTZER GETS 18 MONTHS; German Former Track Star Sentenced on Morality Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/detroit-merchant-dies-here.html | Detroit Merchant Dies Here. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/coal-concerns-holdings-union-pacific-unit-has-stock-in-philadelphia.html | COAL CONCERN'S HOLDINGS; Union Pacific Unit Has Stock in Philadelphia & Reading Coal. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/guild-moves-to-end-lorain-injunction-newspaper-mens-counsel-asks.html | GUILD MOVES TO END LORAIN INJUNCTION; Newspaper Men's Counsel Asks Court for Hearing on Restriction of Pickets. | True | Special to THE NEW YORK TIMES. | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/oxford-cricket-star-iii.html | Oxford Cricket Star III. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/record-police-group-assigned-to-stadium-1500-largest-detachment.html | RECORD POLICE GROUP ASSIGNED TO STADIUM; 1,500, Largest Detachment Ever for a Fight, on Duty at the Arena -- Crowd Orderly. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/newark-would-buy-army-base.html | Newark Would Buy Army Base. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/senate-passes-a-substitute-air-mail-bill-drops-houses-rate-rise-and.html | Senate Passes a Substitute Air Mail Bill; Drops House's Rate Rise and Salary Limit | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/borotra-asked-to-duel-french-sports-writer-sends-challenge-to.html | BOROTRA ASKED TO DUEL.; French Sports Writer Sends Challenge to Wimbledon. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/tallow-futures-market-trading-to-start-today-on-produce-exchange-5.html | TALLOW FUTURES MARKET; Trading to Start Today on Produce Exchange -- 5 Months Listed. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/patrick-j-tierney.html | PATRICK J, TIERNEY. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/serious-difference-develops.html | Serious Difference Develops. | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-nina-taylor-makes-her-debut-she-bows-to-society-at-large-dance.html | MISS NINA TAYLOR MAKES HER DEBUT; She Bows to Society at Large Dance Given by Parents at Their Smithtown Home. HONORED BEFORE EVENT Mr. and Mrs. Carll Tucker Have Dinner for Her Aboard Yacht Migrant, Anchored in Bay. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/record-sum-asked-by-erb-for-july-20531000-needed-despite-shift-to.html | RECORD SUM ASKED BY ERB FOR JULY; $20,531,000 Needed Despite Shift to U.S. Program -- Mayor Studying Items. KNAUTH EXPLAINS ADVANCE Says Home Relief Rolls Are Up 10,000 -- Month Has 3 More Paying Days Than June. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ulterior-purposes.html | Ulterior Purposes.' | True | HOWARD LEE M'BAIN. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/2-children-travel-alone-from-peru-brother-and-sister-11-and-10.html | 2 CHILDREN TRAVEL ALONE FROM PERU; Brother and Sister, 11 and 10, Return From Long Visit and Have Forgotten English. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dublin-drama-feud-ends-abbey-theatre-to-let-ocasey-produce-silver.html | DUBLIN DRAMA FEUD ENDS.; Abbey Theatre to Let O'Casey Produce 'Silver Tassie.' | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/rhode-island-mill-goes-south.html | Rhode Island Mill Goes South. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/storage-loss-reported-commission-investigator-tells-of-practices-of.html | STORAGE LOSS REPORTED.; Commission Investigator Tells of Practices of Lackawanna. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dogs-vigil-reveals-suicide-of-mistress-passerby-sees-womans-body-in.html | DOG'S VIGIL REVEALS SUICIDE OF MISTRESS; Passerby Sees Woman's Body in Narrows as Pet Guards Her Purse on Sea Wall. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/braves-triumph-over-pirates-72-macfayden-limits-pittsburgh-to-8.html | BRAVES TRIUMPH OVER PIRATES, 7-2; MacFayden Limits Pittsburgh to 8 Hits as Team-Mates Rout Birkofer. 3 RUNS IN FIRST DECIDE Boston Adds 3 More Tallies in Third Inning -- Coscarart Leads Attack. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/crane-slot-machines-are-called-unfair-court-told-it-is-virtually.html | CRANE SLOT MACHINES ARE CALLED UNFAIR; Court Told It Is Virtually Impossible for Customers to Win a Prize. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ship-dispute-to-arbitrator.html | Ship Dispute to Arbitrator. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mails-roosevelt-dud-grenade.html | Mails Roosevelt 'Dud' Grenade. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dunhamgarrison.html | DunhamGarrison. | True | Special to THE NEW YOR Tns. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/hitrun-auto-kills-2-standing-on-road-woman-and-man-had-got-out-of.html | HIT-RUN AUTO KILLS 2 STANDING ON ROAD; Woman and Man Had Got Out of Own Cars After a Minor Crash at Huntington. NASSAU DRIVE WIDENED County Safety Patrol Will Give Out Pamphlets at Crossing as Warning to Motorists. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/coopers-138-takes-illinois-open-title-annexes-crown-for-third-year.html | COOPER'S 138 TAKES ILLINOIS OPEN TITLE; Annexes Crown for Third Year in Row, With Hampton Runner-Up -- Horton Smith Is Third. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/inspect-coolidge-grave-complaint-that-it-was-neglected-is-found-to.html | INSPECT COOLIDGE GRAVE.; Complaint That It Was Neglected Is Found to Be Untrue. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/phillips-exeter-prizes-251-receive-diplomas-at-the-commencement.html | PHILLIPS EXETER PRIZES.; 251 Receive Diplomas at the Commencement Exercises. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/heads-shakespeare-association.html | Heads Shakespeare Association. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/pomerantz-matacena-matched.html | Pomerantz, Matacena Matched. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/guatemalas-president-wins.html | Guatemala's President Wins. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/shift-of-seamen-to-bowery-scored-head-of-institute-criticizes.html | SHIFT OF SEAMEN TO BOWERY SCORED; Head of Institute Criticizes Federal Relief Policy And Disputes Cost Figures. BACKS SAILORS' PROTEST Declares Auditors Put Cost of Lodging at 85 Cents a Day for Each Man, Not 65. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/cigarette-prices-go-up-advance-ends-selling-war-that-followed-death.html | CIGARETTE PRICES GO UP.; Advance Ends Selling War That Followed Death of NIRA. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/munich-university-draws-a-reprimand-bavarian-premier-accuses.html | MUNICH UNIVERSITY DRAWS A REPRIMAND; Bavarian Premier Accuses Faculty and Students of Avoiding Nazi Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/chahar-troops-enter-jehol.html | Chahar Troops Enter Jehol. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/safety-patrol-for-nassau.html | Safety Patrol for Nassau. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/finds-nations-waits-oh-federal-policy-president-of-american-car-and.html | FINDS NATIONS WAITS OH FEDERAL POLICY; President of American Car and Foundry Comments on Invalidation of NRA. LITTLE AID TO HEAVY LINES Revival Would Make Work for Thousands, Hardy Adds -- Other Companies Report. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/stable-boy-seized-as-curio-shop-thief-detective-follows-youth-for-3.html | STABLE BOY SEIZED AS CURIO SHOP THIEF; Detective Follows Youth For 3 Hours From Store to Store -- Accused of Stealing Rings. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/m-eckendorf-54-shipping-man-dies-general-passenger-traffic-manager.html | M. SECKENDORF, 54, SHIPPING MAN, DIES; General Passenger Traffic Manager Since 1930 of Former Ward Line. FIRST JOB AS OFFICE BOY Joined New York and Puerto Rico Steamship Co, at 20 as Junior Passenger Clerk. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/great-island-four-scores-by-7-to-6-gatinss-goal-in-final-ten.html | GREAT ISLAND FOUR SCORES BY 7 TO 6; Gatins's Goal in Final Ten Seconds Beats Old Westbury in 20-Goal Polo Tourney. AKNUSTI STOPS RAMBLERS Triumphs, 10 to 8, While Aiken Knights and Roslyn Riders Play to 7-All Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/george-maneny-host-to-lehman-at-dinner-entertains-also-members-of.html | GEORGE M'ANENY HOST TO LEHMAN AT DINNER; Entertains Also Members of the Commission to Study State Aid to Cities. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/franc-drops-to-663c-at-par-with-dollar-important-exchanges-led-by.html | FRANC DROPS TO 6.63C, AT PAR WITH DOLLAR; Important Exchanges, Led by Paris and London, Move to Cheaper Levels. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/cotton-market-steady-for-day-price-range-narrow-following-recent.html | COTTON MARKET STEADY FOR DAY; Price Range Narrow Following Recent Liquidation -- Close Is 1 Point Up to 1 Lower. CERTIFICATED STOCK LIGHT First-Notice Day Finds None Issued -- Weather Again Best of the Season. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/alexandria-bay-what-occurred-explained-by-president-of-young.html | ALEXANDRIA BAY.; What Occurred Explained by President of Young Republican Club. | True | DAVID W. PECK, | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/prof-rp-hall-weds-in-texas.html | Prof. R.P. Hall Weds in Texas. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/stamford-lawyer-accused.html | Stamford Lawyer Accused. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ship-safety-rules-rigidly-redrafted-roper-orders-wide-changes-first.html | SHIP SAFETY RULES RIGIDLY REDRAFTED; Roper Orders Wide Changes, First Since the Mohawk and Morro Castle Disasters. BUILDING PLANS INCLUDED New Regulations Demand Alarm Systems, Better Drills and Emergency Rescue Boats. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/horse-show-at-rumson-shrewsbury-junior-riding-club-has-annual-meet.html | HORSE SHOW AT RUMSON.; Shrewsbury Junior Riding Club Has Annual Meet. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/anticatholic-riots-renewed-in-edinburgh.html | Anti-Catholic Riots Renewed in Edinburgh; | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/bill-to-protect-eagle-is-passed-by-senate.html | Bill to Protect Eagle Is Passed by Senate | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/wife-divorces-reinhardt-reno-court-upsets-latvian-decree-producer.html | WIFE DIVORCES REINHARDT; Reno Court Upsets Latvian Decree -- Producer Weds at Once | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/trapped-by-fire-leaps-with-babies-mother-falls-on-top-of-her.html | TRAPPED BY FIRE, LEAPS WITH BABIES; Mother Falls on Top of Her 7-Month-Old Twins in the Jump, Fatally Hurting One. OTHER EXPECTED TO DIE Madison, N.J., Woman Plunges From Second Floor as Flames Sear Her -- Her Injuries Slight. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/front-page-1-no-title-japanese-order-attack-on-chahar.html | Front Page 1 -- No Title; JAPANESE ORDER ATTACK ON CHAHAR | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/second-dead-heat-of-new-york-season-features-racing-at-aqueduct.html | Second Dead Heat of New York Season Features Racing at Aqueduct Track; BELOW ZERO RACES TO FIRST-PLACE TIE Finishes Kildare Handicap on Even Terms With Rough Diamond at Aqueduct. CIRRUS PURSE TO CHESHIRE Turns in Speedy Mile to Score Over Gallant Mac -- Coucci Credited With Triple. | True | By Bryan Field. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/killed-by-third-rail-on-irt.html | Killed by Third Rail on I.R.T. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/diocesan-changes-made-at-newark-bishop-thomas-j-walsh-gives.html | DIOCESAN CHANGES MADE AT NEWARK; Bishop Thomas J. Walsh Gives Appointments to 24 Newly Ordained Priests. 13 ASSISTANTS PROMOTED 6 Pastors in the District Are Transferred by the Order for the Assignments. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/finds-catholic-birth-rate-falling.html | Finds Catholic Birth Rate Falling. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ship-hero-to-be-federal-aide.html | Ship Hero to Be Federal Aide. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/chile-seeks-new-accord-world-nitrate-pact-discussed-increase-in.html | CHILE SEEKS NEW ACCORD; World Nitrate Pact Discussed -- Increase in Sales Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/in-washington-two-grave-points-seen-in-new-tax-proposals.html | In Washington; Two 'Grave' Points Seen in New Tax Proposals. | True | By Arthur Krock. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/three-austrian-nazis-to-die.html | Three Austrian Nazis to Die. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/faces-new-fixer-charges-former-city-employe-pleads-not-guilty-to-4.html | FACES NEW FIXER CHARGES; Former City Employe Pleads Not Guilty to 4 More Indictments. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/santa-fe-dividend-of-2-for-year-payable-sept-3.html | Santa Fe Dividend of $2 For Year, Payable Sept. 3 | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mme-norena-to-sing-in-opera-here-again-norwegian-lyric-soprano-is.html | MME. NORENA TO SING IN OPERA HERE AGAIN; Norwegian Lyric Soprano Is Re-engaged for Next Season by Metropolitan. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/divide-on-treaty-for-french-trade-silk-rayon-and-woolen-industries.html | DIVIDE ON TREATY FOR FRENCH TRADE; Silk, Rayon and Woolen Industries Oppose Reductions in Textile Tariffs. COTTON MILLS SEEK CUTS Radio and Anthracite Coal Men Ask Lower Duties at Commission Hearing. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/aids-widows-of-federal-agents.html | Aids Widows of Federal Agents. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/foreign-exchange-tuesday-june-25-1935.html | FOREIGN EXCHANGE; Tuesday, June 25, 1935. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/troops-take-control-of-whole-of-tacoma-action-follows-new-riot-and.html | TROOPS TAKE CONTROL OF WHOLE OF TACOMA; Action Follows New Riot and Arrival of Reinforcements in Lumber Strike. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/salvation-fund-grows-401000-reported-subscribed-to-the-1935-appeal.html | SALVATION FUND GROWS.; $401,000 Reported Subscribed to the 1935 Appeal to Date. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/fick-back-from-swim-tour.html | Fick Back From Swim Tour. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/messenger-to-get-medal-western-union-school-to-hold-graduation.html | MESSENGER TO GET MEDAL; Western Union School to Hold Graduation Tonight. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/princess-of-reuss-american-divorced-wife-of-prince-henry-xxxiii-was.html | PRINCESS OF REUSS, AMERICAN, DIVORCED; Wife of Prince Henry XXXIII Was Widow of Anson Wood Burchard of This City. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/australia-imports-toads-to-save-sugar-100-of-giant-variety-from.html | AUSTRALIA IMPORTS TOADS TO SAVE SUGAR; 100 of Giant Variety From Hawaii Will Be Bred to Combat the Ravages of a Beetle. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/indians-stop-yanks-in-9th-as-malone-forces-in-run-relief-hurlers.html | Indians Stop Yanks in 9th As Malone Forces in Run; Relief Hurler's Wildness Gives Cleveland 5-4 Decision After Trosky's Triple Off Allen Ties Score -- Harder Records 12th. | True | By John Drebinger.special To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/james-tinsman.html | JAMES TINSMAN. | True | Special to T IEW YOI TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-wethered-is-loser-cards-an-80-to-parkss-73-in-an-exhibition.html | MISS WETHERED IS LOSER.; Cards an 80 to Parks's 73 in an Exhibition Golf Match. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/brill-bernstein.html | Brill -- Bernstein. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/coulters-side-victor-downs-preeces-polo-team-in-game-at-old.html | COULTER'S SIDE VICTOR.; Downs Preece's Polo Team In Game at Old Westbury, 12 to 10. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/asserts-judaism-remains-religion-dr-sh-goldenson-attacks-movement.html | ASSERTS JUDAISM REMAINS RELIGION; Dr. S.H. Goldenson Attacks Movement Which Views It as a 'Civilization.' TREND LAID TO ZIONISM New Theory Offered as 'Non-Committal Category,' Rabbis Are Told at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/1virs-ohd-youhg-dies-i14-riverside-wife-of-lawyer-and-financier.html | 1VIRS. OHD. YOUHG DIES I14 RIVERSIDE; Wife of Lawyer and Financier Shared Interest in His Philanthropies. THEY MET AS STUDENTS Until Recently She Was a Trustee of Radcliffe College Funeral Tomorrow. | True | Special to T Iq YOF. X 'I*IES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/distinguished-gathering-throngs-stadium-for-heavyweight-battle.html | Distinguished Gathering Throngs Stadium for Heavyweight Battle; Crowd Is Largest to Attend a Non-Title Bout in Many Years -- Big Police Force Keeps Spectators, Who Include 15,000 Negroes, in Order -- Baer Meets Braddock at Ringside. | True | By Fred van Ness. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mrs-james-smith.html | MRS. JAMES SMITH. | True | SpecJa! to H NEW YOIK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dr-aivin-a-hunt.html | DR. AL,VIN A. HUNT. | True | Special to THE iWEW YORK T]ZS. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mrs-washington-content.html | MRS. WASHINGTON CONTENT, | True | Spectal to T Nw YoB Ts. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mrs-jack-bauer.html | MRS. JACK BAUER. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/tilney-is-upset-victim-of-miller-in-eastern-clay-court-tourney.html | Tilney Is Upset Victim of Miller In Eastern Clay Court Tourney; Seventh Seeded Player Eliminated in the Title Competition at Jackson Heights by 6-1, 6-4 -- Bowden, Hartman, Davenport and Law Are Hard Pressed to Win Matches. | True | By Allison Danzig. | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/cotton-industry-favors-control-delegates-of-garment-trade-approve.html | COTTON INDUSTRY FAVORS CONTROL; Delegates of Garment Trade Approve the Principle of a Master Association. EXPECT FINAL VOTE TODAY Original Plan to Set Up 'Czar' Amended to Give Autonomy to Regional Groups. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/crews-draw-lanes-for-races-on-coast-california-and-washington-get.html | CREWS DRAW LANES FOR RACES ON COAST; California and Washington Get Sheltered Routes for Elimination Heats Friday. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/tells-of-xray-advance.html | Tells of X-Ray Advance. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/heads-rockland-republicans.html | Heads Rockland Republicans. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/kills-sleeping-wife-and-commits-suicide-jobless-bartender-had.html | KILLS SLEEPING WIFE AND COMMITS SUICIDE; Jobless Bartender Had Brooded Over Finances -- Daughter in House at Time. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ship-officers-pay-raised.html | Ship Officers' Pay Raised. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/bennett-protests-statement.html | Bennett Protests Statement. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/charleton-estate-gains.html | Charleton Estate Gains. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/speculation-ebbs-in-grain-markets-wheat-easier-in-chicago-on.html | SPECULATION EBBS IN GRAIN MARKETS; Wheat Easier in Chicago on Favorable Harvest Weather in the Southwest. CORN LOSES EARLY GAINS Firmness Gives Way to Local Pressure -- Oats and Rye Weak and Featureless. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/french-market-weakens.html | French Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/rail-pension-bills-filed-in-new-form-wagner-and-crosser-offer.html | RAIL PENSION BILLS FILED IN NEW FORM; Wagner and Crosser Offer Measures to Replace the Act Held Invalid. $50,000,000 ASKED IN ONE It Provides Federal Funds and Retirement at 65 -- Other Seeks Payroll Tax. RAIL PENSION BILLS FILED IN NEW FORM | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/4000000-estate-left-by-cutting-liberal-senator-willed-sums-to-la.html | $4,000,000 ESTATE LEFT BY CUTTING; ' Liberal' Senator Willed Sums to La Follettes and to New Mexico Normal School. $1,256,000 TO INDIVIDUALS Residue Goes to Sisters Here and in France and to Niece in Italy. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/fire-leaves-twenty-homeless.html | Fire Leaves Twenty Homeless. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/18th-season-to-open-at-lewisohn-stadium-mayor-will-speak-at-the.html | 18TH SEASON TO OPEN AT LEWISOHN STADIUM; Mayor Will Speak at the Concert Tonight by Philharmonic -- Albert Spalding Soloist. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/new-skyscraper-record-rockefeller-center-units-notable-for.html | NEW SKYSCRAPER RECORD.; Rockefeller Center Units Notable for Construction Speed. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/lived-in-train-saved-225000.html | Lived in Train, Saved $225,000. | True | Special to THE NEW YORK TIMES. | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/a-dangerous-invocation.html | A DANGEROUS INVOCATION. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/british-open-laurels-shared-by-cotton-and-burton-as-qualifying.html | British Open Laurels Shared by Cotton and Burton as Qualifying Tests End; COTTON SCORES 70 AND TIES FOR LEAD Defending Champion and Burton Total 141 Each in Qualifying for Title Golf. MAC SMITH A STROKE BACK Picard, Little and Sweeny Are Among Survivors in British Open at Muirfield. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/knowles-and-lynch-gain-reach-semifinal-in-philadelphia-golf-with.html | KNOWLES AND LYNCH GAIN.; Reach Semi-Final in Philadelphia Golf With Marston, Hyndman. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ryan-takes-track-award.html | Ryan Takes Track Award. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/sports-of-the-times-prize-picking-with-an-assist-for-terry.html | Sports of the Times; Prize Picking, With an Assist for Terry. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/municipal-loans-on-market-today-boston-awards-2000000-of.html | MUNICIPAL LOANS ON MARKET TODAY; Boston Awards $2,000,000 of Tax-Anticipation Notes to Halsey, Stuart Group. $1,100,000 FOR SALEM, ORE. Bonds Won by First Boston Corporation Syndicate -- Yonkers Sells $620,000 Issue. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/city-art-pamphlet-to-woo-tourists-new-work-will-be-sent-out-over.html | CITY ART PAMPHLET TO WOO TOURISTS; New Work Will Be Sent Out Over Nation With Tempting List of Summer Activities. 1,000,000 COPIES ISSUED Season's Program of Music and Drama Wins Official Title of a 'Festival' Now. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/score-in-straight-sets.html | Score in Straight Sets. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/robert-e-ward.html | ROBERT E. WARD. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/junior-high-staff-may-be-increased-304-new-teachers-and-extra.html | JUNIOR HIGH STAFF MAY BE INCREASED; 304 New Teachers and Extra Supplies to Cost a Total of $627,000 Asked of Board. SMALLER CLASSES THE AIM Campbell Wants to Cut Size From 36 to 34 Pupils and Also Meet Enrolment Rise. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-kearns-wins-in-two-sets.html | Miss Kearns Wins in Two Sets. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/joint-rail-bodies-urged-for-saving-eastman-suggests-a-fiscal.html | JOINT RAIL BODIES URGED FOR SAVING; Eastman Suggests a Fiscal Corporation and a Trust Company Be Set Up Here. $750,000 ECONOMY SEEN Coordinator Points to Big Rent Cut With Various Offices Consolidated in One. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/quake-is-recorded-in-canada.html | Quake Is Recorded in Canada. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/nra-opposes-haste-on-redrawn-codes-premature-action-is-to-be.html | NRA OPPOSES HASTE ON REDRAWN CODES, ' Premature Action' Is to Be Avoided on Voluntary Pacts, Aides Are Warned. FURTHER STUDY ORDERED O'Neill Group and Trade Board Name Committees to Consider Problem of Compliance. | True | Special to THE NEW YORK TIMES. | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/reserve-bank-aid-to-trade-praised-united-states-leads-world-in-help.html | RESERVE BANK AID TO TRADE PRAISED; United States Leads World in Help to Small Business, Says Head of Advisers. WOULD END FAMILY RULE $88,601,000 Approved in Nation, $25,159,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/frank-haskell-boyer-cofounder-of-the-burroughs-adding-machine.html | FRANK HASKELL BOYER.; Co-Founder of the Burroughs Adding Machine Company. | True | Special to TI==== lq'zw YORK Trugs. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/wilson-meeting-july-20-stockholders-to-act-on-refunding-plan-150.html | WILSON MEETING JULY 20.; Stockholders to Act on Refunding Plan -- $1.50 Dividend Voted. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/alien-frauds-laid-to-an-exofficial-fa-tuttle-once-acting-head-of.html | ALIEN FRAUDS LAID TO AN EX-OFFICIAL; F.A. Tuttle, Once Acting Head of Ellis Island, Is Named in Four Indictments. 12 OTHERS ARE ACCUSED Inspection Chief Charged With Having Ship's Manifests Altered to Aid Illegal Entries. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/a-praiseworthy-decision.html | A PRAISEWORTHY DECISION. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/financial-markets-stocks-weaken-from-fractions-to-3-points-in.html | FINANCIAL MARKETS; Stocks Weaken From Fractions to 3 Points in Moderate Selling. Bonds Irregular -- Wheat Eases. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/conboy-back-from-peru.html | Conboy Back From Peru. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/johnson-to-head-work-relief-here-gets-a-free-hand-has-220000000.html | JOHNSON TO HEAD WORK RELIEF HERE; GETS A FREE HAND; HAS $220,000,000 FUND Takes Job Until Oct. 1 -- Says He Was 'Drafted' by Roosevelt. WILL SERVE WITHOUT PAY To Get $25 a Day for Expenses -- He Is Critical of the Entire $4,000,000,000 Program. CONFERS WITH LA GUARDIA Silent on Plans Pending a Further Parley Today -- Dock Chief Made Liaison Man. JOHNSON TO HEAD WORK RELIEF HERE | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/sales-tax-must-be-paid-to-city-within-4-days.html | Sales Tax Must Be Paid To City Within 4 Days | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/private-lives-revived.html | Private Lives' Revived. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/state-asks-test-of-mortgage-law-friendly-action-brought-in-white.html | STATE ASKS TEST OF MORTGAGE LAW; ' Friendly' Action Brought in White plains Seeks to End Doubt About Board. 250,000 OWNERS INVOLVED Case, to Be Rushed to Court of Appeals, Also Affects $600,000 Certificates. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/test-vote-friday-on-power-for-city-mayor-sees-municipal-plant.html | TEST' VOTE FRIDAY ON POWER FOR CITY; Mayor Sees Municipal Plant Endorsed if Board Approves Application for Loan. 3 VITAL BALLOTS IN DOUBT Support of Ingersoll and Palma Necessary -- La Guardia to Push Fight for Referendum. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/san-juan-legislators-sit-governor-calls-session-to-rush-through.html | SAN JUAN LEGISLATORS SIT; Governor Calls Session to Rush Through Fiscal Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/rapp-more.html | Rapp -- More. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/3-handicapped-boys-to-get-stern-prizes-awards-of-200-each-will-be.html | 3 HANDICAPPED BOYS TO GET STERN PRIZES; Awards of $200 Each Will Be Presented Today in Office of School Superintendent. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/kilbournu-oarsman-at-yale-marries-retiring-crew-captain-takes-miss.html | KILBOURNu, OARSMAN AT YALE, MARRIES; Retiring Crew Captain Takes Miss Elizabeth Briggs as His Bride. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/gas-associations-nominees.html | Gas Association's Nominees. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/reich-gives-pledge-on-uboats-in-war-eyresmonsell-tells-commons-the.html | REICH GIVES PLEDGE ON U-BOATS IN WAR; Eyres-Monsell Tells Commons the Germans Agreed to Bar Unrestricted Raiding. AND FAVOR BANNING CRAFT Baldwin Says Britain Plans to Invite Naval Talks by France, Italy and Russia. REICH GIVES PLEDGE ON U-BOATS IN WAR | True | By Charles A. Selden.wireless To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/value-is-seen-in-nra-at-least-it-set-a-standard-what-we-need-now-is.html | VALUE IS SEEN IN NRA.; At Least It Set a Standard -- What We Need Now Is Coordination. | True | CLAIRE COURTEOL DEANE. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/film-shown-in-court-jury-to-rule-on-decency-of-czech-movie-barred.html | FILM SHOWN IN COURT.; Jury to Rule on Decency of Czech Movie Barred by Morgenthau. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-irwin-golf-victor-takes-metropolitan-junior-girls-title-with.html | MISS IRWIN GOLF VICTOR.; Takes Metropolitan Junior Girls' Title With Card of 87. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/roosevelt-signs-bigger-navy-bill-it-carries-100000000-for.html | ROOSEVELT SIGNS BIGGER NAVY BILL; It Carries $100,000,000 for Shipbuilding and Air Fund of $52,000,000. RISE IN OFFICERS VOTED Senate Adds Minor Changes to House Plan to Increase the Number by 1,032 to 6,531. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/to-pay-on-vienna-bonds.html | To Pay on Vienna Bonds. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/al-sire-ends-life-as-hotel-is-sold-oncewealthy-lawyer-leaps-13.html | A.L. SIRE ENDS LIFE AS HOTEL IS SOLD; Once-Wealthy Lawyer Leaps 13 Stories to Death at Building He Formerly Owned. DEBT DEFAULT $516,030 Bank Took Over San Jacinto, but Had Agreed That He Might Buy It Back by Fall. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/giannini-is-honored-roosevelt-symphony-composer-guest-at-memorial.html | GIANNINI IS HONORED.; Roosevelt Symphony Composer Guest at Memorial Fete. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/publishers-answer-suit-deny-antitrust-law-violation-in-broadcasting.html | PUBLISHERS ANSWER SUIT.; Deny Anti-Trust Law Violation In Broadcasting of News. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/robots-fly-pilotless-planes-in-britain-machines-are-used-for-target.html | Robots Fly Pilotless Planes in Britain; Machines Are Used for Target Practice | True | Special Cable to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/college-tennis-postponed.html | College Tennis Postponed. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/louis-knocks-out-carnera-in-sixth-60000-see-fight-detroit.html | LOUIS KNOCKS OUT CARNERA IN SIXTH; 60,000 SEE FIGHT; Detroit Heavyweight Sensation Stops Former Champion in Yankee Stadium. LOSER FLOORED 3 TIMES Helpless When Referee Stops the Bout, Which Draws a Gate of $375,000. Louis Beats Carnera on Technical Knockout in Sixth Round Before 60,000 THE WINNER AND SCENES DURING FINAL ROUND IN BOUT AT YANKEE STADIUM LAST NIGHT. | True | By James P. Dawson. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/form-bond-committees-holders-of-chilean-dollar-issues-act-at.html | FORM BOND COMMITTEES.; Holders of Chilean Dollar Issues Act at Request of Council. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/fashion-trend-shift-symposium-subject-members-and-guests-of-group.html | FASHION TREND SHIFT SYMPOSIUM SUBJECT; Members and Guests of Group to Hear Speakers at the Ritz Tomorrow. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/banks-here-suggest-fund.html | Banks Here Suggest Fund. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-wiy-arkell-engaged-to-marry-granddaughter-of-head-of-the.html | MISS' WI'Y ARKELL ENGAGED TO MARRY; Granddaughter of Head of the! Beech-Nut Packing Concern to Be Wed to Barry Mohun. SHIPLEY SCHOOL ALUMNA Bride-to-Be, on Maternal Side, Is Kin of Daniel D. Tompkins of Revolutionary War Period. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/stocks-in-london-paris-and-berlin-industrials-lead-rise-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Lead Rise on the British Exchange -- Government Issues Steady. FRENCH TRADING WEAKENS Political Situation a Factor in General Decline -- German Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/senators-extend-deposit-insurance-vote-years-continuance-for-the.html | SENATORS EXTEND DEPOSIT INSURANCE; Vote Year's Continuance for the Temporary Plan, but Will Keep On With Bank Bill. FIGHT IN HOUSE THREATENS Steagall Favors Shorter Period, or Even Letting the Permanent Form Take Effect. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-ruth-tooker-has-gardeh-bridal-trowbridge-callaway-jr-and.html | MISS RUTH TOOKER HAS GARDEH BRIDAL; Trowbridge Callaway Jr. and Princeton, N. J., Girl United at Her Parents' Home. SHE MADE DEBUT IN 1930 Miss Anne Tooker and Mrs. Hoyt Ammidon Attend Their Sister-Harrison Worrall Best Man. | True | Special to THE lw YORK T,rs. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-cumming-advances-defeats-miss-green-in-nj-girls-tennis-miss.html | MISS CUMMING ADVANCES.; Defeats Miss Green in N.J. Girls' Tennis -- Miss Gates Wins. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/thomas-b-wrights-give-dinner-party-they-entertain-for-miss-mary-c-b.html | THOMAS B. WRIGHTS GIVE DINNER PARTY; They Entertain for Miss Mary C. Brewer and Her Fiance, Benjamin B. Mitchell. WALTER K. JAHNS HOSTS Mrs. Jean W. Edwards Honors Mr. and Mrs. Charles Berwind Harjes at Farewell Fete. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/grahamgoldenheim.html | GrahamGoldenheim. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/alimony-posted-by-hc-brown.html | Alimony Posted by H.C. Brown. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/paternity-blood-test-principals-take-it-in-500000-breach-of-promise.html | PATERNITY BLOOD TEST.; Principals Take It in $500,000 Breach of Promise Suit. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/nobel-prize-urged-for-prisoner.html | Nobel Prize Urged for Prisoner. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/envoys-elevated-by-us-and-china-ministers-johnson-in-peiping-and.html | ENVOYS ELEVATED BY U.S. AND CHINA; Ministers Johnson in Peiping and Sze in Washington Are Raised to Ambassadors. BOTH NOTED DIPLOMATS American Is Former Assistant Secretary of State -- Dr. Sze Was Delegate to League. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/morgan-miniatures-bring-lively-bidding-proceeds-at-london-15617-for.html | MORGAN MINIATURES BRING LIVELY BIDDING; Proceeds at London 15,617 for Day as Total Amount Rises to 41,162. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/9440000-sought-to-save-hospitals-citys-volunteer-institutions-face.html | $9,440,000 SOUGHT TO SAVE HOSPITALS; City's Volunteer Institutions Face Insolvency Unless Fund Is Given by Public. DRIVE PLANNED FOR FALL To Be Like Relief Appeals -- Charles Hayden Will Head It -- Smith Sure of Success. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/roundbyround-story-of-the-fight.html | Round-by-Round Story of the Fight. | True | By Joseph C. Nichols. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/may-stock-trading-made-sharp-gains-dollar-value-of-all-securities.html | MAY STOCK TRADING MADE SHARP GAINS; Dollar Value of All Securities Sold on 21 Exchanges Reached $1,550,411,637. 29.7 PER CENT OVER APRIL Shares Totaled 53,463,881, an Increase of 28.3%, and Bonds Advanced 6.3%. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/straightset-victories-scored-at-wimbledon-by-mrs-moody-and-miss.html | Straight-Set Victories Scored at Wimbledon by Mrs. Moody and Miss Jacobs; MRS. MOODY GAINS BY EASY TRIUMPH Drops Only One Game to Miss Baumgarten on Her Return to Wimbledon Play. MISS JACOBS ALSO VICTOR Mrs. Sperling, Miss Round Score as Rain Cuts Program -- Allison-Van Ryn Win. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/screen-notes.html | SCREEN NOTES | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/tammany-group-meets.html | Tammany Group Meets. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/woman-held-as-robber-accused-of-making-acquaintance-of-victims-at.html | WOMAN HELD AS ROBBER.; Accused of Making Acquaintance of Victims at Bars and Track. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mrs-vare-links-victor-teams-with-mrs-vanderbeck-and-advances-in.html | MRS. VARE LINKS VICTOR.; Teams With Mrs. Vanderbeck and Advances in Play for Cup. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/johnson-long-in-service.html | Johnson Long in Service. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/e-o-dean-is-buried-in-nyack-cemetery-masonic-funeral-is-held-for.html | E. O. DEAN IS BURIED IN NYACK CEMETERY; Masonic Funeral Is Held for Veteran Newspaper Man Killed by Hit-Run Auto. | True | Special to TH EW YOa TS. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/boonvilles-case.html | BOONVILLE'S CASE. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/book-notes.html | BOOK NOTES | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/aviation-insurance-cut-shipyards-head-says-higher-pay-cut-profit-on.html | AVIATION INSURANCE CUT.; Shipyards Head Says Higher Pay Cut Profit on Bigger Business. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/phils-defeat-reds-on-14-hits-by-101-syl-johnson-holds-rivals-to.html | PHILS DEFEAT REDS ON 14 HITS BY 10-1; Syl Johnson Holds Rivals to Eight Safeties and Gains Sixth Victory of Year. CAMILLI DRIVES A HOMER Gets 13th of Season With One on Base in Fifth -- Losers Use Three Pitchers. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/us-ten-in-hard-workout.html | U.S. Ten in Hard Workout. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/hockey-rule-is-changed-tenminute-penalty-for-player-leaving-box-is.html | HOCKEY RULE IS CHANGED.; Ten-Minute Penalty for Player Leaving Box Is Provided. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-pietsch-wins-twice-in-longshore-cc-golf.html | Miss Pietsch Wins Twice In Longshore C.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/buys-home-in-merrick-li.html | Buys Home in Merrick, L.I. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-emily-danyew-bride.html | Miss Emily Danyew Bride. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/son-to-the-gilbert-colgates.html | Son to the Gilbert Colgates. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/state-of-louisiana.html | State of Louisiana. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/cubans-thank-us-for-economic-aid-social-and-economic-union-to.html | CUBANS THANK U.S. FOR ECONOMIC AID; Social and Economic Union to Impress on People Benefits of American Assistance. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/city-to-save-25650-on-election-printing-contract-awarded-for-71828.html | CITY TO SAVE $25,650 ON ELECTION PRINTING; Contract Awarded for $71,828 to Company That Is Nearly Always Lowest Bidder. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/united-they-must-stand.html | UNITED, THEY MUST STAND. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/missing-promoter-is-widely-hunted-grand-jury-hears-four-more.html | MISSING PROMOTER IS WIDELY HUNTED; Grand Jury Hears Four More Witnesses in Investigation of Get-Rich-Quick Deals. OLD SCHEMES REVEALED Explorer Says He Put $5,000 in Peterson Realty Venture in California 13 Years Ago. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/suit-is-dismissed-against-vice-society-court-holds-seizure-of-14000.html | SUIT IS DISMISSED AGAINST VICE SOCIETY; Court Holds Seizure of 14,000 Copies of Guerney Magazines Was Lawful. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/lyda-roberti-weds-flier.html | Lyda Roberti Weds Flier, | True | Special to THE NEW YOK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/falls-dead-at-baseball-game.html | Falls Dead at Baseball Game. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/dettweiler-and-jacobson-share-lead-in-eastern-interscholastic-title.html | Dettweiler and Jacobson Share Lead in Eastern Interscholastic Title Golf; JACOBSON SCORES 75 IN SCHOOL PLAY Franklin Star and Dettweiler Tie for Lead in Eastern Golf Championship. PEDDIE TEAM SETS PACE Has Two-Stroke Margin Over Hill and Lawrenceville at Greenwich C.C. | True | By William D. Richardson.special To the New York Times. | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/us-golfers-praised-by-darwin-for-qualifying-in-british-open-expert.html | U.S. Golfers Praised by Darwin For Qualifying in British Open; Expert Says Picard and Little, in Jeopardy After First Round, Rose to the Occasion Well -- Smith, Ezar and Kirkwood All Continued Fine Play Despite Depressing Conditions. | True | By Bernard Darwin, British Golf Expert.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mr-rogers-doesnt-think-that-we-are-so-smart.html | Mr. Rogers Doesn't Think That We Are So Smart | True | WILL ROGERS | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/britain-reprieves-slayer-death-verdict-of-young-chauffeur-changed.html | BRITAIN REPRIEVES SLAYER; Death Verdict of Young Chauffeur Changed to Life Penalty. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/rejects-protest-on-jimma.html | Rejects Protest on Jimma. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/ostrom-waje.html | Ostrom -- -Waje. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/federal-land-banks-make-four-records-in-flotation-of-239000000-of.html | Federal Land Banks Make Four Records In Flotation of $239,000,000 of Bonds | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/girl-loses-at-marbles-june-lapham-defeated-but-she-gets-7-victories.html | GIRL LOSES AT MARBLES; June Lapham Defeated, but She Gets 7 Victories at Beach. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/aaa-is-enjoined-on-process-taxes-judge-grubb-at-birmingham-grants.html | AAA IS ENJOINED ON PROCESS TAXES; Judge Grubb at Birmingham Grants Injunction Against Meat, Cotton Levies. ANOTHER ACTION IN GEORGIA Seven Mills File Suit to Bar Collection on Cotton, on Plea of Unconstitutionality. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/all-germany-hails-new-strauss-opera-acclaim-dispels-rumors-that-he.html | ALL GERMANY HAILS NEW STRAUSS OPERA; Acclaim Dispels Rumors That He Is to Lose Post Because a Jew Wrote Libretto. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mayor-starts-row-by-defying-judge-aldermen-block-mcelligotts-plea.html | MAYOR STARTS ROW BY DEFYING JUDGE; Aldermen Block McElligott's Plea for Fire Trucks as Sequel to Defiance of Hofstadter. $443,200 GRANT HELD UP Shorter Day for Firemen and Licensing of Laundries Win Board's Approval. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/jersey-passes-bill-to-sell-port-bonds-public-bids-lacking-private.html | JERSEY PASSES BILL TO SELL PORT BONDS; Public Bids Lacking, Private Offers Will Be Sought for $2,500,000 Securities. ALTERNATIVE TAKEN FAST Legislators Act in Final Hours as State Treasurer 'Hears' of Underwriters' 'Peeve.' | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/new-plan-to-save-rosenbaum-grain-corporations-creditors-propose.html | NEW PLAN TO SAVE ROSENBAUM GRAIN; Corporation's Creditors Propose Reorganization to Pay All Preferred Claims. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/commodity-markets-futures-weak-here-but-price-range-is-narrow-in.html | COMMODITY MARKETS.; Futures Weak Here, but Price Range Is Narrow in Moderate Trading -- Cash List Weak. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/conciliators-meet-on-ethiopian-issue-effect-of-edens-visit-to-rome.html | CONCILIATORS MEET ON ETHIOPIAN ISSUE; Effect of Eden's Visit to Rome Is Awaited -- Board Marks Time at Scheveningen. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/schor-and-siriani-draw-divide-honors-in-4round-fight-reid-defeats.html | SCHOR AND SIRIANI DRAW.; Divide Honors in 4-Round Fight -- Reid Defeats De Matteo. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/jackson-returns-72-to-gain-lead-on-links-oklahoma-city-golfer-clips.html | JACKSON RETURNS 72 TO GAIN LEAD ON LINKS; Oklahoma City Golfer Clips Par by a Stroke in the Trans-Mississippi Tourney. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/delay-in-reorganization-oliver-farm-equipment-defers-meeting-for.html | DELAY IN REORGANIZATION.; Oliver Farm Equipment Defers Meeting for Lack of Proxies. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mellen-endorsed-bytheyoung-gop-womens-group-also-pledges-its.html | MELLEN ENDORSED BYTHEYOUNG G.O.P.; Women's Group Also Pledges Its Support When Warned of an Old Guard Plot. KOENIG FIGHT RENEWED Peck Charges Deposed Chief Is Trying to Undermine the County Leadership. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/child-muralists-reproduce-coney-from-model-they-built-in-school-25.html | Child Muralists Reproduce Coney From Model They Built in School; 25 Kindergarten Artists Portray the Wonders of Boardwalk in Twenty-Foot Painting -- Pupils Wear Beach Costumes at Work to Catch the Spirit of the Thing. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/2-army-cadets-die-as-plane-wings-lock-two-ships-drop-from-pursuit.html | 2 ARMY CADETS DIE AS PLANE WINGS LOCK; Two Ships Drop From Pursuit Squadron Into Marsh Near Selfridge Field. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/manning-asks-all-to-sing-in-church-absence-of-congregational.html | MANNING ASKS ALL TO SING IN CHURCH; Absence of Congregational Expression Is 'Disastrous,' He Tells Organists. THEY TIGHTEN STANDARDS National Guild's Strict Tests for New Members Explained at Convention Here. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/james-roosevelt-to-live-in-family-house-here.html | James Roosevelt to Live In Family House Here | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/chain-stores-spy-sent-among-foes-but-john-a-logan-tells-house-group.html | CHAIN STORES' SPY SENT AMONG FOES; But John A. Logan Tells House Group Man Was Employed to Note Nazi Activities. HE CALLS ACTS 'PATRIOTIC' Admits He Never Received Any Evidence of Improper Acts of His Rivals. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/british-business-loath-to-stabilize-delegation-at-world-chamber.html | BRITISH BUSINESS LOATH TO STABILIZE; Delegation at World Chamber Congress Backs Wait and See Policy of Government. COMPROMISE HELD LIKELY But Hopes Wait Upon British Election Though Americans Urge Immediate Parley. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/many-home-owners-in-lastminute-rush-to-file-pleas-for-holc-mortgage.html | Many Home Owners in Last-Minute Rush To File Pleas for HOLC Mortgage Relief | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mrs-brunie-scores-in-title-net-play-defeats-miss-bullitt-and-mrs.html | MRS. BRUNIE SCORES IN TITLE NET PLAY; Defeats Miss Bullitt and Mrs. Harper to Advance in Eastern States Tournament. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/2-bank-interest-to-be-limit-in-state-board-fixes-maximum-effective.html | 2% BANK INTEREST TO BE LIMIT IN STATE; Board Fixes Maximum Effective Oct. 1 for All Institutions, in Line With Money Market. RATE SETS LOW RECORD Supersedes 2 1/2% -- Affects National Banks, Under the Federal Act. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/margin-rules-unaltered-will-stand-for-issues-affected-by.html | MARGIN RULES UNALTERED.; Will Stand for Issues Affected by Registration Grace. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/miss-hicks-victor-over-mrs-foreman-medalist-scores-4-and-3-in-first.html | MISS HICKS VICTOR OVER MRS. FOREMAN; Medalist Scores, 4 and 3, in First Round of Women's Western Open Golf. MISS DIDRIKSON TRIUMPHS Texan Halts Mrs. Bullard at Chicago, 6 and 5 -- Mrs. Hill Also Advances. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/mgr-m-c-de-wiart-finance-expert-dies-honorary-canon-of-westminster.html | MGR. M. C. DE WIART,. FINANCE EXPERT, DIES; Honorary Canon of Westminster oathedral -- Suffers Heat Prostration in London. | True | Wireless to Tme N' YOR TB. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/brazilian-tractions-outlook.html | Brazilian Traction's Outlook. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/approve-paper-company-plan.html | Approve Paper Company Plan. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/holdup-victims-view-seized-gang-many-visit-jail-in-effort-to.html | HOLD-UP VICTIMS VIEW SEIZED GANG; Many Visit Jail in Effort to Identify Eight Arrested in New Jersey Raid. RESULTS ARE KEPT SECRET Gunmen May Be Tried in Paterson as Public Enemies, Although Suspected of Killings Here. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/listing-is-asked-by-interborough-federal-mining-and-smelting-also.html | LISTING IS ASKED BY INTERBOROUGH; Federal Mining and Smelting Also to Register Securities, Exchange Announces. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/rabbi-william-kananack.html | RABBI WILLIAM KANANACK. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/barn-dance-arranged-novelties-will-feature-fete-at-sands-point-club.html | BARN DANCE ARRANGED.; Novelties Will Feature Fete at Sands Point Club Friday. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/france-held-free-of-all-navy-curbs-chamber-committee-declares.html | FRANCE HELD FREE OF ALL NAVY CURBS; Chamber Committee Declares Versailles, Now Voided, Was Basis of Washington Pact. APPROVES 35,000-TON SHIP Urges Adequate Defense in the Atlantic and Mediterranean -- Building to Be Rushed. | True | By P.j. Philip.wireless To the New York Times. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/louis-shunning-camera-at-weighingin-is-cool-to-rivals-antics.html | Louis, Shunning Camera at Weighing-In, Is Cool to Rival's Antics Before Board | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/opens-new-loan-service-manufacturers-trust-offers-60-to-2000-to.html | OPENS NEW LOAN SERVICE.; Manufacturers Trust Offers $60 to $2,000 to Individuals. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/rockefeller-gives-land-on-palisades-assigns-700-acres-in-jersey-to.html | ROCKEFELLER GIVES LAND ON PALISADES; Assigns 700 Acres in Jersey to the Commissioners for a Parkway Development. CURB ON COMMERCIAL USE Property Extending to New York Line Is 60% of Area Needed for Project. | True | Special to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/laval-bars-pact-with-reich-alone-french-premier-says-accord-cannot.html | LAVAL BARS PACT WITH REICH ALONE; French Premier Says Accord 'Cannot Be Between Two Only but With Several.' PLANS 'BOLDER MEASURES' Persuades Leftist Delegation Not to Push Attempt to Call Back Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/relief-creditors-warned-by-city-merchants-and-landlords-are-told-to.html | RELIEF CREDITORS WARNED BY CITY; Merchants and Landlords Are Told to Present Bills Now -- $160,000 Debts Pending. RENT PAYMENTS REVISED June Dates Set Back Several Days as Result of $500,000 Deficit for the Month. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/chiappe-duel-is-unlikely.html | Chiappe Duel Is Unlikely. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/retail-failures-higher-gain-in-manufacturing-division-but-drop-in.html | RETAIL FAILURES HIGHER.; Gain In Manufacturing Division, but Drop in Wholesale Group. | True | | C1B 265957 |
| 1935-06-26 | 1935-06-26 | https://www.nytimes.com/1935/06/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 265957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/sanders-of-the-river-a-british-film-based-on-the-edgar-wallace.html | 'Sanders of the River,' a British Film Based on the Edgar Wallace Stories, at the Rivoli. | True | By Andre Sennwald. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-march-victor-over-miss-knapp-conquers-medalist-by-5-and-3-to.html | MRS. MARCH VICTOR OVER MISS KNAPP; Conquers Medalist by 5 and 3 to Reach the Semi-Finals in L.I. Title Golf. | True | By Lincoln A. Werden. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/five-lumber-mills-open-portland-ore-police-guard-plants-affected-by.html | FIVE LUMBER MILLS OPEN.; Portland, Ore., Police Guard Plants Affected by Strike. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/german-market-quiet.html | German Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/british-mediation-foreseen-by-italy-move-to-get-ethiopia-to-yield.html | BRITISH MEDIATION FORESEEN BY ITALY; Move to Get Ethiopia to Yield to Demands Expected in Rome as Eden Departs. | True | By Arnaldo Cortesi. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/city-bars-20-bid-on-stand-takes-10-battery-park-concession-let-to.html | CITY BARS 20% BID ON STAND, TAKES 10%; Battery Park Concession Let to News Concern After His Protest, Lawyer Says. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/general-fireproofing.html | General Fireproofing. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/l-b-600dalldead-an-indutriaiit-maine-textile-leader-served-from.html | L, B. 600DALL..DEAD; AN. INDUTRIAIIT; Maine Textile Leader Served .From 1917 to 1921 in the House of Representatives. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/changes-in-consolidated-gas-affiliates-result-from-executives.html | Changes in Consolidated Gas Affiliates Result From Executives' Retirement Plan | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/isaac-hathaway-francis-prominent-mechanical-engineer-of.html | ISAAC HATHAWAY FRANCIS.; Prominent Mechanical Engineer of Philadelphia Was 57, | True | special to THE NaW YORE TS, | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/grain-gambling-scored-wheat-pool-member-calls-winnipeg-exchange-a.html | GRAIN GAMBLING SCORED.; Wheat Pool Member Calls Winnipeg Exchange a Den. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/beechwood-theatre-presents-a-debut-gaston-valcourt-appears-in-new.html | BEECHWOOD THEATRE PRESENTS A DEBUT; Gaston Valcourt Appears in New Play at Playhouse on Vanderlip Estate in Scarborough. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/einstein-finds-judaism-in-peril-cites-moral-disintegration-and.html | EINSTEIN FINDS JUDAISM IN PERIL; Cites Moral Disintegration and Intensified National Egoism of the Present. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/eight-injured-in-cuban-storm.html | Eight Injured in Cuban Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/hottest-day-of-year-in-berlin.html | Hottest Day of Year in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/bond-market-firm-despite-new-loans-us-government-3s-of-1946-1948.html | BOND MARKET FIRM DESPITE NEW LOANS; U.S. Government 3s of 1946- 1948 Series and Big Utility Issue Divert Some Interest. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/fire-equipment-bids-demanded.html | Fire Equipment Bids Demanded. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/cornelia-biddulph-wed-in-new-jersey-bloomfield-girl-becomes-bride.html | CORNELIA BIDDULPH WED IN NEW JERSEY; Bloomfield Girl Becomes Bride of Arthur Elystan Haycock of Bailey's Bay, Bermuda. | True | Special to TH IEW YORK TS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/dictatorships-temporary-says-soviet-envoy-who-sees-russians-turning.html | Dictatorships Temporary, Says Soviet Envoy Who Sees Russians Turning to Democracy | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/medal-honors-to-miller-iowa-amateur-champion-cards-147-in.html | MEDAL HONORS TO MILLER.; Iowa Amateur Champion Cards 147 in Trans-Mississippi Golf. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/jersey-receiver-asked-claimant-against-franklin-trust-of.html | JERSEY RECEIVER ASKED.; Claimant Against Franklin Trust of Philadelphia Makes Charges. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/200-still-cases-held-up-judge-fake-orders-delay-pending.html | 200 STILL CASES HELD UP.; Judge Fake Orders Delay Pending Registration Authority Ruling. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/laval-still-ready-to-talk-with-reich-french-premier-tells-senators.html | LAVAL STILL READY TO TALK WITH REICH; French Premier Tells Senators That Pact Must Respect Integrity of All Peoples. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/oregon-to-offer-highway-bonds-bankers-here-learn-issue-of-2000000.html | OREGON TO OFFER HIGHWAY BONDS; Bankers Here Learn Issue of $2,000,000 or More May Be Announced in Week. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/5-japanese-fliers-killed-two-planes-collide-in-air-another-crashes.html | 5 JAPANESE FLIERS KILLED.; Two Planes Collide In Air -- Another Crashes in Flames. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/sir-greysteel-destroyed.html | Sir Greysteel Destroyed. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/no-breach-by-japan-is-seen.html | No Breach by Japan Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/railway-conference-continued.html | Railway Conference Continued. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/join-silk-federation.html | Join Silk Federation. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/suspect-is-captured-in-100000-swindle-man-held-in-arlington-mass.html | SUSPECT IS CAPTURED IN $100,000 SWINDLE; Man Held in Arlington, Mass., Accused of Defrauding H.W. Wilmot at Florida Races. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/water-polo-dropped-as-sport-by-yale-report-of-action-is-confirmed.html | WATER POLO DROPPED AS SPORT BY YALE; Report of Action Is Confirmed -- Competition Found Not Beneficial to Players. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/montana-cleared-swiftly-by-jury-is-acquitted-of-vice-charges-after.html | MONTANA CLEARED SWIFTLY BY JURY; Is Acquitted of Vice Charges After Judge Drops 6 of 8 Counts in Indictment. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/official-hunted-in-narcotic-sale-man-high-in-welfare-island.html | 'OFFICIAL' HUNTED IN NARCOTIC SALE; Man High in Welfare Island Hospital Suspected of Being Head of Prison Ring. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/edward-h-mokeon-former-supervisor-of-aircraft-purchases-for-war.html | EDWARD H. MoKEON.; Former Supervisor of Aircraft Purchases for War Bureau. | True | Special to TU iE YOR Tzars. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/broad-objectives-of-new-youth-relief-plan-of-president-roosevelt.html | Broad Objectives of New Youth Relief Plan of President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/soviet-balloon-ascends-10-miles-stratosphere-craft-gets-data.html | SOVIET BALLOON ASCENDS 10 MILES; Stratosphere Craft Gets Data Expected to Reveal Basic Nature of Cosmic Rays. | True | Special Cable to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-lehman-to-visit-scouts.html | Mrs. Lehman to Visit Scouts. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/text-of-executive-order-presidents-announcement-of-creation-of.html | TEXT OF EXECUTIVE ORDER.; President's Announcement of Creation of Youth Administration. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/three-members-quit-the-roper-council-but-commerce-officials-say.html | THREE MEMBERS QUIT THE ROPER COUNCIL; But Commerce Officials Say Resignations Do Not Mean Break-Up of Group. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/new-york-brokers-ask-sec-registration-additional-list-of-applicants.html | NEW YORK BROKERS ASK SEC REGISTRATION; Additional List of Applicants Is Made Public by the Commission. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/botanical-garden-in-summer-array-paths-and-quiet-lanes-in-bronx.html | BOTANICAL GARDEN IN SUMMER ARRAY; Paths and Quiet Lanes in Bronx Park Lined With Flowers at Height of Bloom. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/navy-asks-for-bids-on-13-new-vessels-aug-7-set-for-opening-in-first.html | NAVY ASKS FOR BIDS ON 13 NEW VESSELS; Aug. 7 Set for Opening in First Move to Speed Work Under 1936 Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/idle-seamen-vote-ban-on-institute-leaders-denounce-bowery-rooms-but.html | IDLE SEAMEN VOTE BAN ON INSTITUTE; Leaders Denounce Bowery Rooms, but Say Men Won't Return to Church Home. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/messenger-boys-get-diplomas.html | Messenger Boys Get Diplomas. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/yankees-triumph-in-exhibition-122-defeat-washington-pa-team-as-6000.html | YANKEES TRIUMPH IN EXHIBITION, 12-2; Defeat Washington, Pa., Team as 6,000 Look On -- Gehrig Gets Three Safeties. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/tallow-trading-starts-eleven-tank-cars-handled-on-first-day-on.html | TALLOW TRADING STARTS.; Eleven Tank Cars Handled on First Day on Produce Exchange. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/50000000-youth-project-is-established-by-the-president-sets-up.html | $50,000,000 Youth Project Is Established by the President; Sets Up National Administration, Which Expects to Aid 500,000 in Finding Jobs in Industry, Giving Special Training, Helping in School and College, and Providing Work Relief. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/lynch-routs-marston-scores-by-5-and-3-to-capture-lynnewood-hall.html | LYNCH ROUTS MARSTON.; Scores by 5 and 3 to Capture Lynnewood Hall Golf Final. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/pirates-win-two-from-the-braves-defeat-rivals-by-42-and-51-and.html | PIRATES WIN TWO FROM THE BRAVES; Defeat Rivals by 4-2 and 5-1 and Regain Second Place in League Standing. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/screen-notes.html | SCREEN NOTES | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/a-way-out-for-congress-adjournment-would-provide-chance-to-study.html | A WAY OUT FOR CONGRESS.; Adjournment Would Provide Chance to Study National Reactions. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/noted-holbein-work-will-go-to-britain-portrait-of-mrs-pemberton-is.html | NOTED HOLBEIN WORK WILL GO TO BRITAIN; Portrait of Mrs. Pemberton Is Resold in London -- Bidding Keen for Morgan Collection. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/charles-fayer-held-more-than-50-patents-on-electric-therapy.html | CHARLES FAYER.; Held More Than 50 Patents on Electric Therapy Machines, | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/killed-by-7story-fall-hype-park-mass-man-lives-nine-hours-after.html | KILLED BY 7-STORY FALL.; Hype Park, Mass., Man Lives Nine Hours After Plunge From Hotel. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/f-j-keller.html | F. J. KELLER. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/sec-adopts-special-rule-investment-trusts-may-use-form-a1-for.html | SEC ADOPTS SPECIAL RULE.; Investment Trusts May Use Form A-1 for Second Filings. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/circus-saints-give-works-to-johnson-deepdish-blue-eagle-pie-alive.html | CIRCUS SAINTS GIVE 'WORKS' TO JOHNSON; Deep-Dish Blue Eagle Pie (Alive) Administered to the General at Initiation. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/f-j-mkenna-marries-miss-lioba-donohue-chemica-bank-offida-takes-bay.html | F. J. M'KENNA MARRIES MISS LIOBA DONOHUE; Chemica! Bank Offida! Takes Bay Shore Girl as Bride in Church Ceremony. | True | SpCIZL1 tO TW-I'W YO TS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/1341206-sales-tax-paid-4336-retailers-send-352327-of-second.html | $1,341,206 SALES TAX PAID; 4,336 Retailers Send $352,327 of Second Instalment in June. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/police-curb-denied-on-crane-machines-judge-rules-after-a-court-test.html | POLICE CURB DENIED ON CRANE MACHINES; Judge Rules After a Court Test That 'Digger' Game May Be Arranged to Cheat Players. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/june-sec-filings-set-new-records-total-of-372137686-is-a-monthly.html | JUNE SEC FILINGS SET NEW RECORDS; Total of $372,137,686 Is a Monthly Mark -- Half-Year Figure Tops Billion. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/colarthur-r-kerwin-deadin-los-angeles-retired-army-officer-63-had.html | COLARTHUR R. KERWIN DEADIN LOS ANGELES; Retired Army Officer, 63, Had Paralytic Stroke Last Year Served in Spanish War. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/2833-foreigners-in-nicaragua.html | 2,833 Foreigners in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-arnold-decides-to-play.html | Mrs. Arnold Decides to Play. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/john-robinson-is-operated-on.html | John Robinson Is Operated On. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/cleared-of-extortion-charge.html | Cleared of Extortion Charge. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/licensing-engineers.html | Licensing Engineers. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/weekly-zeppelin-trips-to-join-us-and-europe.html | Weekly Zeppelin Trips To Join U.S. and Europe | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/book-notes.html | BOOK NOTES | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/commodity-markets-trading-in-futures-mixed-and-small-in-volume.html | COMMODITY MARKETS.; Trading in Futures Mixed and Small in Volume -- Moderate Recovery in Sugar and Coffee | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/randall-scores-at-tennis.html | Randall Scores at Tennis. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/woman-is-convicted-of-perjury-on-bail-jury-finds-mrs-ray-kornberg.html | WOMAN IS CONVICTED OF PERJURY ON BAIL; Jury Finds Mrs. Ray Kornberg Guilty -- Offense Committed in Policy Cases. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/nogrady-eliminates-davenport-in-eastern-clay-court-tennis-former-st.html | Nogrady Eliminates Davenport In Eastern Clay Court Tennis; Former St. John's Athlete Scores 6-0, 6-0 Triumph to Move Into Quarter-Finals -- Bell Triumphs Over Halberstadt in Other Singles Match at Jackson Heights, 7-5, 6-4. | True | By Allison Danzig. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-james-townsend.html | MRS. JAMES TOWNSEND, | True | Special to THE NEW YORK TS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/scientists-in-bermuda-philadelphia-party-seeks-shelter-from-severe.html | SCIENTISTS IN BERMUDA.; Philadelphia Party Seeks Shelter From Severe Storms. | True | Special Cable to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mourner-tries-suicide-girl-drinks-poison-amid-pictures-of-gardel.html | MOURNER TRIES SUICIDE.; Girl Drinks Poison Amid Pictures of Gardel, Who Died in Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/draft-complaints-for-carr.html | Draft Complaints for Carr. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/four-missionaries-quit-ethiopia.html | Four Missionaries Quit Ethiopia. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/veteran-engineer-gets-safety-prize-burlington-employe-70-with.html | VETERAN ENGINEER GETS SAFETY PRIZE; Burlington Employe, 70, With Perfect Record at Throttle, Accepts Medal for Line. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/state-wage-law-upheld-justice-may-refuses-to-free-man-held-as.html | STATE WAGE LAW UPHELD.; Justice May Refuses to Free Man Held as Minimum Pay Offender. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/hunter-summer-session-july-8.html | Hunter Summer Session July 8. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/langrock-green.html | Langrock -- Green | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/court-puts-in-word-for-cafe-in-tax-raid-pointing-to-good-reputation.html | COURT PUTS IN WORD FOR CAFE IN TAX RAID; Pointing to Good Reputation of Lundy's, He Continues Writ Against Stripping Place. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/rilss-peabody-wed-to-r-s-berry-here-bridal-takes-piece-in-setting.html | r/lISS PEABODY WED TO R. S. BERRY HERE; Bridal Takes Piece in Setting of .Regal Lilies at Chapel of St, Bartholomew's, | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/accepts-toronto-invitation.html | Accepts Toronto Invitation. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/tennis-play-put-off-again.html | Tennis Play Put Off Again. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/british-fear-war-in-africa-in-fall-eden-fails-in-rome-london-is-now.html | BRITISH FEAR WAR IN AFRICA IN FALL; EDEN FAILS IN ROME; London Is Now Convinced End of Rainy Season Will See Start of Hostilities. | True | By Charles A. Selden. | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/plans-under-way-to-match-louis-with-baer-or-schmeling-for-september.html | Plans Under Way to Match Louis With Baer or Schmeling for September Bout; LOUIS VICTORY SEEN AS BOON TO BOXING | True | By Fred van Ness. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/retailers-advance-unity-cooperative-federation-plans-to-act-for.html | RETAILERS ADVANCE UNITY.; Cooperative Federation Plans to Act for Business Welfare. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/general-electric-of-england-gains-shows-633558-net-profit-for-year.html | GENERAL ELECTRIC OF ENGLAND GAINS; Shows 633,558 Net Profit for Year to March 31, Against 434,069 Previously. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/140-drown-as-chinese-ship-sinks.html | 140 Drown as Chinese Ship Sinks. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/senators-to-study-plea-committee-will-take-up-barnums-request.html | SENATORS TO STUDY PLEA.; Committee Will Take Up Barnum's Request, Capper Says. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/variety-of-realty-bid-in-at-auctions-tall-apartment-business-block.html | VARIETY OF REALTY BID IN AT AUCTIONS; Tall Apartment, Business Block, Many Flats and Dwellings Go to Plaintiffs. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/bolte-winters.html | Bolte -- Winters | True | Special to THE NEW YORE. TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/white-house-conference-held-on-money-policy.html | White House Conference Held on Money Policy | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/to-pay-43-on-irt-7-notes.html | To Pay $43 on I.R.T. 7% Notes. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/dettweiler-leads-school-golf-field-cards-72-second-round-for-147-to.html | DETTWEILER LEADS SCHOOL GOLF FIELD; Cards 72 Second Round for 147 to Gain Medal in Eastern Championship. | True | By William D. Richardson. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/prince-has-railroad-plan-would-form-operating-companies-to-solve.html | PRINCE HAS RAILROAD PLAN.; Would Form Operating Companies to Solve Financing Problem. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/canadian-bank-clearings.html | Canadian Bank Clearings. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/says-luther-will-quit-london-paper-asserts-reich-envoy-here-will-be.html | SAYS LUTHER WILL QUIT.; London Paper Asserts Reich Envoy Here Will Be Retired. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/park-tract-sought-on-staten-island-city-will-be-asked-by-moses-to.html | PARK TRACT SOUGHT ON STATEN ISLAND; City Will Be Asked by Moses to Buy 90 More Acres for Marine Development. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/will-sign-open-bar-bill.html | Will Sign 'Open Bar' Bill. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-helen-brown-hostess-at-dinner-honors-mss-alson-b-murphy-and-dr.html | MISS HELEN BROWN HOSTESS AT DINNER; Honors M-ss Al-son B. Murphy and Dr. Frank P. Mathews, Betrothed Couple. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/plan-conference-on-nuisance-taxes-house-and-senate-members-expect.html | PLAN CONFERENCE ON NUISANCE TAXES; House and Senate Members Expect to Get Together on Extension of levies. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/fire-in-philco-plant-one-philadelphia-building-is-wrecked-with.html | FIRE IN PHILCO PLANT.; One Philadelphia Building Is Wrecked With $400,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/naval-stores.html | NAVAL STORES. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/omalley-admits-luer-kidnapping-exconvict-halts-trial-and-pleads.html | O'MALLEY ADMITS LUER KIDNAPPING; Ex-Convict Halts Trial and Pleads Guilty to Abduction of Illinois Banker. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/daniels-and-low-choate-triumph-twice-in-doubles-of-eastern-net.html | Daniels and Low, Choate, Triumph Twice In Doubles of Eastern Net Tourney at Rye | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/conciliators-study-documents-on-africa-memoranda-offered-by-italy.html | CONCILIATORS STUDY DOCUMENTS ON AFRICA; Memoranda Offered by Italy and Ethiopia Taken Up at Conference in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/harry-n-hoffman.html | HARRY N. HOFFMAN. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/george-m-lott-jr-weds-tennis-star-takes-miss-edith-l-collinson-as.html | GEORGE M. LOTT JR. WEDS.; Tennis Star Takes Miss Edith L, Collinson as Bride. | True | Special to T lq]-w YoP.- TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/dies-at-104-as-predicted-former-morgan-nurse-said-she-would-not.html | DIES AT 104. AS PREDICTED.; Former Morgan Nurse Said She Would Not Live to 105. | True | SDeeial to TIZ NEW YORK TISf]gS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/1000-at-nyack-hunt-retired-broker-83-cd-towt-missing-since-tuesday.html | 1,000 AT NYACK HUNT RETIRED BROKER, 83; C.D. Towt, Missing Since Tuesday, Sought by Hounds Near His Estate on Hudson. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/firecracker-burns-averill.html | Firecracker Burns Averill. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/upholding-our-government-we-are-urged-to-unite-in-repelling.html | UPHOLDING OUR GOVERNMENT.; We Are Urged to Unite in Repelling Encroachment on States' Rights. | True | C.S. BURTON | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/ballantine-attacks-plan-former-treasury-official-holds-tax-program.html | BALLANTINE ATTACKS PLAN.; Former Treasury Official Holds Tax Program Unsound. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/spittler-fans-13-as-newark-scores-sets-strikeout-mark-for-season-as.html | SPITTLER FANS 13 AS NEWARK SCORES; Sets Strike-Out Mark for Season as Bears Down Albany, 4-2 -- Pitts Goes Hitless. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/canadian-jobs-increased.html | Canadian Jobs Increased. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/cotton-men-unite-and-vote-for-code-garment-group-enthusiastic-as-it.html | COTTON MEN UNITE AND VOTE FOR CODE; Garment Group Enthusiastic as It Founds Organization to Rule Its Industry. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/misses-cumming-gates-win.html | Misses Cumming, Gates Win. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-nancy-noyes-makes-her-debut-supper-dance-given-by-mr-and-mrs.html | MISS NANCY NOYES MAKES HER DEBUT; Supper Dance Given by Mr. and Mrs. J.F. Noyes at Their Home in Montclair for Daughter. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-helen-shigo-honored.html | Miss Helen Shigo Honored. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/bus-disaster-charges-reduced.html | Bus Disaster Charges Reduced. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/tunnel-strike-is-ended-sandhogs-return-to-midtown-tube-after-union.html | TUNNEL STRIKE IS ENDED.; 'Sandhogs' Return to Midtown Tube After Union Dispute. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/marks-3-anniversaries-dr-popcke-65-a-pastor-45-years-and-in-charge.html | MARKS 3 ANNIVERSARIES.; Dr. Popcke, 65, a Pastor 45 Years and in Charge of Church 25 Years. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/asks-french-army-sums-war-minister-seeks-1347000000-francs-in-race.html | ASKS FRENCH ARMY SUMS.; War Minister Seeks 1,347,000,000 Francs in Race With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/darwin-lauds-smiths-great-69-but-still-picks-cotton-to-win-american.html | Darwin Lauds Smith's, Great 69, But Still Picks Cotton to Win; American Is Not as Big a Threat as Padgham, British Expert Believes -- Defending Champion Likened to Man of Ice and His Round Is Called as Near Perfect as Could Be. | True | By Bernard Darwin, British Golf Expert. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/railroad-defends-warehouse-rates-lackawanna-spokesmen-tell-icc.html | RAILROAD DEFENDS WAREHOUSE RATES; Lackawanna Spokesmen Tell I.C.C. Charges Are Made on Competitive Basis. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/childrens-party-glorifies-grime-underprivigd-youngsters-win.html | CHILDREN'S PARTY GLORIFIES GRIME; Underprivileged Youngsters Win Prizes for Dirty Faces at Outing on Riverside. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/giants-pound-root-in-eighth-to-beat-cubs-dodgers-take-extrainning.html | Giants Pound Root in Eighth to Beat Cubs; Dodgers Take Extra-Inning Game; SCHUMACHER TOPS THE CUBS, 5 TO 2 | True | By James P. Dawson. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/john-thomas-oleary.html | JOHN THOMAS O'LEARY, | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/turkey-names-envoy-to-ethiopia.html | Turkey Names Envoy to Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/turf-man-75-found-dead-william-hayes-exbookmaker-was-secretary-of.html | TURF MAN, 75, FOUND DEAD.; William Hayes, Ex-Bookmaker, Was Secretary of Sports Club. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/hoover-to-visit-mining-town.html | Hoover to Visit Mining Town. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-mary-a-nolan.html | MISS MARY A. NOLAN. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/curbs-church-meetings.html | Curbs Church Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/stocks-in-london-paris-and-berlin-new-aviation-issue-introduced-on.html | STOCKS IN LONDON, PARIS AND BERLIN; New Aviation Issue Introduced on English Exchange -- Prices Generally Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/rabbis-vote-down-antiwar-report-attempt-is-made-to-include-except.html | RABBIS VOTE DOWN ANTI-WAR REPORT; Attempt Is Made to Include 'Except in Case of Invasion' of the Nation. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/move-to-oust-long-rejected.html | Move to Oust Long Rejected. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/eightfoot-cat-snake-arrives-minus-meow-staten-island-zoo-director.html | EIGHT-FOOT CAT SNAKE ARRIVES MINUS MEOW; Staten Island Zoo Director Has Been Listening for Two Days in Vain. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/12000-at-stadium-for-first-concert-la-guardia-and-lewisohn-are.html | 12,000 AT STADIUM FOR FIRST CONCERT; La Guardia and Lewisohn Are Speakers as Iturbi Ushers In New Music Season. | True | "". T | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/sir-robert-borden-is-81-still-a-confirmed-optimist-despite-world.html | SIR ROBERT BORDEN IS 81.; Still a Confirmed Optimist Despite World Conditions, He Says. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/ej-heil-quits-carteret-bank.html | E.J. Heil Quits Carteret Bank. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/2-gamecocks-seized-in-a-harlem-kitchen-spca-steps-in-takes-them-off.html | 2 GAMECOCKS SEIZED IN A HARLEM KITCHEN; S.P.C.A. Steps In, Takes Them Off to Its Hospital -- Woman Summoned on Cruelty Charge. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/raymond-agwi-head-ill-gives-up-post-veteran-steamship-operator.html | RAYMOND, AGWI HEAD, ILL, GIVES UP POST; Veteran Steamship Operator Announces Resignation From Nova Scotia. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/declares-profits-gain-over-wages-nra-report-says-security-owners.html | DECLARES PROFITS GAIN OVER WAGES; NRA Report Says Security Owners Made Most in Boom and Were Hit Least in Slump. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/wins-juvenile-book-award.html | Wins Juvenile Book Award. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/auto-kills-man-in-7th-av.html | Auto Kills Man in 7th Av. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/gen-johnson-plans-ho-radical-shifts-in-city-relief-rule.html | GEN. JOHNSON PLANS HO RADICAL SHIFTS IN CITY RELIEF RULE; 'Revolutionizing' the Set-Up Is Not His Idea, He Says After Conference With Mayor. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/son-15-kills-father-elizabeth-youth-held-after-hitting-parent-with.html | SON, 15, KILLS FATHER.; Elizabeth Youth Held After Hitting Parent With Pipe. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/brilliant-rounds-by-cotton-and-mac-smith-mark-british-open-golf.html | Brilliant Rounds by Cotton and Mac Smith Mark British Open Golf Tourney; COTTON, WITH A 68, SETS PAGE IN OPEN | True | By W.f. Leysmith. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/assessment-cuts-asked-chase-bank-wants-12670000-off-33280000-on-its.html | ASSESSMENT CUTS ASKED.; Chase Bank Wants $12,670,000 Off $33,280,000 on Its Properties. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/iron-and-steel-manual-institute-issues-new-directory-of-companies.html | IRON AND STEEL MANUAL.; Institute Issues New Directory of Companies in the Industry. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/brown-lauterette.html | Brown -- Lauterette | True | Special to THE iEW YO TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/merchandise-train-shows-good-results-marshall-fields-experiment.html | MERCHANDISE TRAIN SHOWS GOOD RESULTS; Marshall Field's Experiment Gains Many Customers in Mississippi Valley. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/frank-h-kent.html | 'FRANK H. KENT. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-anne-h-sims-bride-in-newport-daughter-of-admiral-married-in.html | MISS ANNE H. SIMS BRIDE IN NEWPORT; Daughter of Admiral Married in Trinity Church to Elting Elmore Morison, | True | Special to THE Nw YORK TIAES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/utility-group-adds-to-net-revenues-american-power-and-light-also.html | UTILITY GROUP ADDS TO NET REVENUES; American Power and Light Also Shows Increases in Output and Customers in 1934. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/joseph-h-6est-dies-art-patron-of-ohio-director-emeritus-of-museum.html | JOSEPH H. 6EST DIES; ART PATRON OF OHIO; Director Emeritus of Museum' in Cincinnati and, Official for Yearsof Rookwood Pottery. | True | Special' to T ew YORK Ts. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/hasty-tax-action-dropped-as-president-denies-order-to-pass-bill-by.html | HASTY TAX ACTION DROPPED AS PRESIDENT DENIES ORDER TO PASS BILL BY SATURDAY; NEW PROCEDURE EVOLVED | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/coal-car-of-stainless-steel.html | Coal Car of Stainless Steel. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/frederick-arthur-cook.html | FREDERICK ARTHUR COOK, | True | Wreless to THE N-W YOR T.I[ES. | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/city-manager-killed-by-slipping-bat-blow-over-heart-in-ball-game.html | CITY MANAGER KILLED BY SLIPPING BAT; Blow Over Heart in Ball Game Fatal to James C. Ruff of Staunton, Va. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/lehman-reveals-90000000-deficit-as-tax-yield-lags-state-revenue-is.html | LEHMAN REVEALS $90,000,000 DEFICIT AS TAX YIELD LAGS; State Revenue Is $15,000,000 Short of Estimate, Chiefly on Inheritance Levy. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/jack-h-freedman.html | JACK H. FREEDMAN, | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/firm-changes-its-name-wenman-pierce-brown-of-stock-exchange-now.html | FIRM CHANGES ITS NAME.; Wenman, Pierce & Brown of Stock Exchange Now Wenman & Brown. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/auction-bid-assigned-investors-take-over-butler-hall-in.html | AUCTION BID ASSIGNED.; Investors Take Over Butler Hall in Reorganization Plan. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/old-painting-hides-a-still-older-one-venetian-scene-bought-by-cm.html | OLD PAINTING HIDES A STILL OLDER ONE; Venetian Scene, Bought by C.M. Woolley 25 Years Ago, Has Another Subject Under It. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes./1935/06/27/archives/orville-oddie-jr.html | ORVILLE .ODDIE JR. | True | Special to TH: IIEW YOR TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/house-group-plans-to-act-on-fdic-bill-banking-committee-will-decide.html | HOUSE GROUP PLANS TO ACT ON FDIC BILL; Banking Committee Will Decide Today on Attitude Toward Extension. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/actresses-freed-in-vajda-case.html | Actresses Freed in Vajda Case. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/lenz-and-liggett-top-contract-whist-play-new-yorkers-leading-after.html | LENZ AND LIGGETT TOP CONTRACT WHIST PLAY; New Yorkers, Leading After a Session at Skytop, Praise the Year-Old Game. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/battle-under-way-at-chahar-border-more-chinese-troops-join-in-fight.html | BATTLE UNDER WAY AT CHAHAR BORDER; More Chinese Troops Join in Fight With 150 Japanese Who Form Manchukuo Patrol. | True | By Hugh Byas. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/boyajian-victor-in-a-21hole-match-reaches-semifinal-of-metropolitan.html | BOYAJIAN VICTOR IN A 21-HOLE MATCH; Reaches Semi-Final of Metropolitan Junior Golf by Defeating Haskell. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/anthem-prize-won-by-chicago-organist-his-composition-chosen-from.html | ANTHEM PRIZE WON BY CHICAGO ORGANIST; His Composition Chosen From 130 Entries by Guild Judges -- Choir Festival Is Held. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/sports-of-the-times-sheer-off-mates.html | Sports of the Times; Sheer Off, Mates! | True | Reg. U.S. Pat. off. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/liquidation-ordered-for-buffalo-concern-pink-says-such-action-now.html | LIQUIDATION ORDERED FOR BUFFALO CONCERN; Pink Says Such Action Now Has Been Decreed on Eleven Title Companies Taken Over. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-brunie-reaches-semifinals-at-net-defeats-miss-page-64-64-in.html | MRS. BRUNIE REACHES SEMI-FINALS AT NET; Defeats Miss Page, 6-4, 6-4, in Haverford Tourney -- Men's Singles Also Start. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/pola-negrimdivani-suit-ends.html | Pola Negri-Mdivani Suit Ends. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/the-es-coans-have-daughter.html | The E.S. Coans Have Daughter. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/marancha-to-liquidate-south-puerto-rico-sugar-stockholders-will.html | MARANCHA TO LIQUIDATE.; South Puerto Rico Sugar Stockholders Will Divide $4,479,194. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/new-floods-sweep-midwest-districts-three-drown-as-heavy-rains-raise.html | NEW FLOODS SWEEP MIDWEST DISTRICTS; Three Drown as Heavy Rains Raise Rivers, Driving Residents From Their Homes. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/steel-rate-holds-for-second-week-production-probably-near-low-point.html | STEEL RATE HOLDS FOR SECOND WEEK; Production Probably Near Low Point of Summer at 38%, Iron Age Reports. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-louise-tarr-bride-vassar-graduate-is-married-to-walter.html | MISS LOUISE TARR BRIDE.; Vassar Graduate Is Married to Walter Duchatel Stockly. | True | Special to TH ilE' YORK TS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/wichita-gets-golf-tourney.html | Wichita Gets Golf Tourney. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/rules-for-vacation-issued-to-children-1200000-public-school-pupils.html | RULES FOR VACATION ISSUED TO CHILDREN; 1,200,000 Public School Pupils Get Board's Suggestions on Safety and Health. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/governors-relax-new-haven-stand-may-accept-the-pennsylvanias.html | GOVERNORS RELAX NEW HAVEN STAND; May Accept the Pennsylvania's Continued Control if Trunk Line Relinquishes B. & M. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/trend-of-stock-prices.html | trend of stock prices | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/prof-dana-left-22000-to-yale.html | Prof. Dana Left $22,000 to Yale. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/town-seeks-free-phones-hammonton-nj-wants-back-1800-paid-in-last-25.html | TOWN SEEKS FREE PHONES; Hammonton, N.J., Wants Back $1,800 Paid in Last 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/nine-school-crews-reach-yacht-final-encounter-varying-weather-in.html | NINE SCHOOL CREWS REACH YACHT FINAL; Encounter Varying Weather in Title Engagements -- Belmont Hill Is Disqualified. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/clerics-trial-delayed-australian-gets-6-months-to-explain-denial-of.html | CLERIC'S TRIAL DELAYED.; Australian Gets 6 Months to Explain Denial of Virgin Birth. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/makes-army-base-offer.html | Makes Army Base Offer. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/6000-at-school-fete-throng-in-newark-marks-300th-year-of-high.html | 6,000 AT SCHOOL FETE; Throng in Newark Marks 300th Year of High School Education. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/germany-decrees-compulsory-labor-all-young-men-and-women-are.html | GERMANY DECREES COMPULSORY LABOR; All Young Men and Women Are Affected, With Six Months' Term Set for Former. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/reich-veterans-depart-voice-hopes-for-britons-return-visit-on.html | REICH VETERANS DEPART.; Voice Hopes for Britons' Return Visit on Leaving London. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/3aeob-doehtermann.html | 3aeob -- Doehtermann | True | Special to T lw YORK TmgS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/wins-in-marbles-play-throop-pa-boy-takes-all-games-in-league-games.html | WINS IN MARBLES PLAY.; Throop, Pa., Boy Takes All Games In League Games in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/four-american-davis-cup-players-score-in-wimbledon-tennis.html | Four American Davis Cup Players Score in Wimbledon Tennis Tournament; WOOD WINS MATCH ON BRITISH COURT | True | Wireless to NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/lecture-on-elms-at-southampton-plant-pathologist-addresses.html | LECTURE ON ELMS AT SOUTHAMPTON; Plant Pathologist Addresses Colonists on Treatment of Disease of Trees. | True | Special to THE NEW YORK TIMES. | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/stabilizing-plea-wins-in-chamber-americans-at-world-meeting-in.html | STABILIZING PLEA WINS IN CHAMBER; Americans at World Meeting in Paris Get British to Back Their Program. | True | By Herbert L. Matthews. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/filibuster-blocks-ship-subsidy-bill-omalley-in-lone-fight-acts-to.html | FILIBUSTER BLOCKS SHIP SUBSIDY BILL; O'Malley in Lone Fight Acts to Force Record House Vote on 'Giving Money Away.' | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/dutch-bank-cuts-discount-rate.html | Dutch Bank Cuts Discount Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/austria-is-stable-starhemberg-says-vice-chancellor-holds-there-is.html | AUSTRIA IS STABLE, STARHEMBERG SAYS; Vice Chancellor Holds There Is 'No Probability of Upheavals,' but Bars Plebiscite Now. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/milk-control-council-formed-by-10-states-new-york-officials-at.html | MILK CONTROL COUNCIL FORMED BY 10 STATES; New York Officials, at Boston Meeting, Join Move to Coordinate Information. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/tietjen-adoption-is-voided-by-court-widows-70000-estate-left-to.html | TIETJEN ADOPTION IS VOIDED BY COURT; Widow's $70,000 Estate Left to Chauffeur, 21, Held Obtained by Fraud. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/incommunicado-in-reich-american-held-on-treason-charge-not-allowed.html | INCOMMUNICADO IN REICH.; American Held on Treason Charge Not Allowed to See Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/red-hunt-absolves-chicago-university-illinois-senate-committee.html | 'RED HUNT' ABSOLVES CHICAGO UNIVERSITY; Illinois Senate Committee Finds Only One Professor Is 'Unpatriotic.' | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/large-power-users-fight-rate-changes-hotels-and-realty-concerns.html | LARGE POWER USERS FIGHT RATE CHANGES; Hotels and Realty Concerns Tell Commission New Schedules Would Increase Bills. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-earhart-in-hospital.html | Miss Earhart in Hospital. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/9464731-works-asked-applications-for-37-projects-include-some-in.html | $9,464,731 WORKS ASKED.; Applications for 37 Projects Include Some in New York. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-vare-reaches-final.html | Mrs. Vare Reaches Final. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/reason-returning.html | REASON RETURNING. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/crop-fears-lift-grain-quotations-various-sections-report.html | CROP FEARS LIFT GRAIN QUOTATIONS; Various Sections Report Unfavorable Weather and Possibility of Damage. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/illinois-power-tax-bill-passed.html | Illinois Power Tax Bill Passed. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/gas-revenues-increase-april-income-62357100-a-rise-of-1-household.html | GAS REVENUES INCREASE.; April Income $62,357,100, a Rise of 1% -- Household Sales Drop. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mackay-and-norway-sign-company-to-operate-direct-radio-circuit-to.html | MACKAY AND NORWAY SIGN; Company to Operate Direct Radio Circuit -- To Share With RCA. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mr-rogers-historian-records-a-noted-battle.html | Mr. Rogers, Historian, Records a Noted Battle | True | WTrJ. ROGERS | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/nbv-ww-busta-eveust-dead-once-pastor-of-rockefeller-church-n.html | nBV. W.W. BUSTA, EVEUST, DEAD; Once Pastor 'of .'Rockefeller Church' }n. Cleveland, Ohio-Victim of Heart Attack. | True | Special' to T YORK TSS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/reporters-get-jail-term-news-agency-is-fined-for-contempt-in.html | REPORTERS GET JAIL TERM; News Agency Is Fined for Contempt in Maryland Murder Case. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/john-t-cooper.html | JOHN T. COOPER. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/to-study-lutheran-unity-missouri-synod-of-evangelical-church-votes.html | TO STUDY LUTHERAN UNITY; Missouri Synod of Evangelical Church Votes to Consider Plan. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/federal-jury-bans-movie-as-0bscene-czechoslovak-picture-is-held.html | FEDERAL JURY BANS MOVIE AS '0BSCENE'; Czechoslovak Picture Is Held Unfit for the American Public to View. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/calumet-dick-51-scores-at-chicago-leads-banish-fear-choice-to-wire.html | CALUMET DICK, 5-1, SCORES AT CHICAGO; Leads Banish Fear, Choice, to Wire by Length and a Half, With Band Wagon Next. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/guy-chaffee-earl.html | GUY CHAFFEE EARL. | True | Special to TH NLV YORK TLS, | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/a-thousand-10-gifts-needed.html | A Thousand $10 Gifts Needed. | True | WM. CHURCH OSBORN | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/us-to-pay-panama-gold-due-on-canal-will-meet-annuities-totaling.html | U.S. TO PAY PANAMA GOLD DUE ON CANAL; Will Meet Annuities Totaling $500,000 in Manner Central American Nation Demanded. | True | Copyright, 1935, by the Chicago Tribune. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/baroness-levi-advances-beats-miss-germaine-in-womens-new-jersey-net.html | BARONESS LEVI ADVANCES.; Beats Miss Germaine in Women's New Jersey Net Tourney. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/exchange-listings-increased-heavily-pacific-american-fisheries.html | EXCHANGE LISTINGS INCREASED HEAVILY; Pacific American Fisheries, Greyhound and Armstrong Cork Are in Group. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/beckwith-wins-3year-fight-for-beach-new-rochelle-approves-public.html | Beckwith Wins 3-Year Fight for Beach; New Rochelle Approves Public Club Plan | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/phillies-bat-hard-to-halt-reds-125-tally-eight-times-in-seventh-and.html | PHILLIES BAT HARD TO HALT REDS, 12-5; Tally Eight Times in Seventh and Eighth Innings -- Get 14 Hits Off Three Pitchers. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/arrest-of-yevtitch-is-asked-by-deputy-move-against-former-premier.html | ARREST OF YEVTITCH IS ASKED BY DEPUTY; Move Against Former Premier of Yugoslavia Causes Riot at Party Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-howard-scores-at-net.html | Mrs. Howard Scores. at Net. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/teachers-oaths-of-allegiance.html | Teachers' Oaths of Allegiance. | True | J. GRESHAM MACHEN | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/princeton-men-honored-varsity-baseball-awards-made-to-17-members-of.html | PRINCETON MEN HONORED.; Varsity Baseball Awards Made to 17 Members of Squad. | True | Special to THE NEW YORK TIMES. | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/helena-braddock-wed-in-montclair-unity-chuch-s-s-ene-of-her.html | HELENA BRADDOCK WED IN MONTCLAIR'; Unity Chu-c-ch s S -- ene of Her Marriage to John Letup, Princeton Graduate. | True | Special to Tr lqEW YOR Trvms. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/two-views-of-tariffs.html | TWO VIEWS OF TARIFFS. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/slumremoval-inaction.html | Slum-Removal Inaction. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/show-historic-relics-ridgefield-exhibition-to-open-saturday-in.html | SHOW HISTORIC RELICS.; Ridgefield Exhibition to Open Saturday in Garden House. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/pennsylvania-bar-files-nra-attack-report-of-committee-which-started.html | PENNSYLVANIA BAR 'FILES' NRA ATTACK; Report of Committee Which Started Controversy Is Tabled as Political. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/military-in-japan-warned-on-funds-finance-minister-insists-that.html | MILITARY IN JAPAN WARNED ON FUNDS; Finance Minister Insists That Expenses Be Cut to Reduce Deficit Bond Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/bayway-terminal-plan-reorganization-petition-filed-in-newark-by.html | BAYWAY TERMINAL PLAN.; Reorganization Petition Filed In Newark by Bondholding Group. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/oldsmobile-sets-output-record.html | Oldsmobile Sets Output Record. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/joseph-brewster.html | JOSEPH . BREWSTER. | True | Special to TH NEW YORE TrEs. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/swanson-hooks-17-trout.html | Swanson Hooks 17 Trout. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/dollar-departs-for-races-in-paris-will-pilot-speed-boat-uncle-sam.html | DOLLAR DEPARTS FOR RACES IN PARIS; Will Pilot Speed Boat, Uncle Sam, in 2,700-Meter Competition on Seine July 6. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/consumers-power-offers-new-issue-18594000-of-3-34-mortgage-bonds-on.html | CONSUMERS POWER OFFERS NEW ISSUE; $18,594,000 of 3 3/4% Mortgage Bonds on Market Today at Par and Interest. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/house-utility-bill-backed-by-sibley-federal-commerce-chamber.html | HOUSE UTILITY BILL BACKED BY SIBLEY; Federal Commerce Chamber Approves Plan for Power Commission Control. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mortgage-presentment-ready.html | Mortgage Presentment Ready. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/homer-by-bucher-breaks-up-teninning-struggle-to-give-dodgers-75.html | Homer by Bucher Breaks Up Ten-Inning Struggle To Give Dodgers 7-5 Triumph Over the Cardinals; Drive With Two On Erases Lead Gained by St. Louis After Count Is Tied in Ninth. | True | By Louis Effrat. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/stage-classes-listed-emergency-relief-bureau-begins-summer-drama.html | STAGE CLASSES LISTED.; Emergency Relief Bureau Begins Summer Drama Session. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/huge-gas-tax-total-cited-head-of-auto-club-says-levy-since-1919-is.html | HUGE GAS TAX TOTAL CITED; Head of Auto Club Says Levy Since 1919 Is $4,620,044,133. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-federman-goes-to-reno.html | Mrs. Federman Goes to Reno. | True | Special to THE NEW YORK TIMES. | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/jersey-preacher-jailed-for-stealing-his-church.html | Jersey Preacher Jailed For Stealing His Church | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/washington-expected-move-us-to-pay-panama-gold-due-on-canal.html | Washington Expected Move.; U.S. TO PAY PANAMA GOLD DUE ON CANAL | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/texas-poloists-lose-to-gulf-stream-gulf-steam-four-beats-texas-116.html | Texas Poloists Lose to Gulf Stream; GULF STEAM FOUR BEATS TEXAS, 11-6 | True | By Kingsley Childs. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/protests-bank-fees-in-hoe-proceedings-bondholder-tells-court-irving.html | PROTESTS BANK FEES IN HOE PROCEEDINGS; Bondholder Tells Court Irving Trust's Charge Is Padded and Cites Claimants' 'Raid.' | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/jersey-gar-meets-thinning-ranks-of-civil-war-men-hold-atlantic-city.html | JERSEY G.A.R. MEETS.; Thinning Ranks of Civil War Men Hold Atlantic City Session. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/scull-is-outboard-victor-triumphs-with-shooting-star-as-10000-look.html | SCULL IS OUTBOARD VICTOR; Triumphs With Shooting Star at 10,000 Look On at Clementon. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/18-months-for-relief-fraud.html | 18 Months for Relief Fraud. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/wed-to-new-york-doctor-margaret-mccrimmon-of-toronto-bride-of-dr.html | WED TO NEW YORK DOCTOR; Margaret McCrimmon of Toronto Bride of Dr. Albert H. Gee, | True | Special to Iv ov. s. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/cage-opens-but-lions-stay-in.html | Cage Opens, but Lions Stay In. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/lj-francke-jr-on-curb-assumes-m-fechheimers-membership-hs-kniffin.html | L.J. FRANCKE JR. ON CURB.; Assumes M. Fechheimer's Membership -- H.S. Kniffin Elected. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/union-city-to-bury-penniless-sea-hero-contributons-to-buy-grave-for.html | UNION CITY TO BURY PENNILESS SEA HERO; Contribut;ons to Buy Grave for Man Honored by U. S. and Italy for Rescues. | True | Ipecls-I to T B'V YoP TE. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/asks-vacation-fund-for-blind.html | Asks Vacation Fund for Blind. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/publishers-retort-to-wallace-on-aaa-barnum-asks-him-to-get-law.html | PUBLISHERS RETORT TO WALLACE ON AAA; Barnum Asks Him to Get Law Forbidding Government to Put Curb on Advertising | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/child-beater-fears-lash.html | Child Beater Fears Lash. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/tax-yield-estimates.html | TAX YIELD "ESTIMATES." | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/70-german-doctors-to-study-here.html | 70 German Doctors to Study Here. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/heads-princeton-police-at-28.html | Heads Princeton Police at 28. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/lack-of-discipline-blamed-battle-under-way-at-chahar-border.html | Lack of Discipline Blamed.; BATTLE UNDER WAY AT CHAHAR BORDER | True | Special Cable to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/cotton-is-bid-up-contracts-scarce-easiness-due-to-weather-and-to.html | COTTON IS BID UP; CONTRACTS SCARCE; Easiness Due to Weather and to Weakness in Stocks Is Overcome by Demand. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/rock-x-home-first-in-detroit-sprint-defeats-cant-remember-by.html | ROCK X HOME FIRST IN DETROIT SPRINT; Defeats Cant Remember by Three-Quarters of Length, With Wild Pigeon Third. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/fail-to-immunize-in-tuberculosis-research-workers-hold-actual.html | FAIL TO IMMUNIZE IN TUBERCULOSIS; Research Workers Hold Actual Artificial Agent Is Still to Be Found. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/four-postmasters-named.html | Four Postmasters Named. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mongols-seize-japanese-officer-is-captured-by-soldiers-on.html | MONGOLS SEIZE JAPANESE.; Officer Is Captured by Soldiers on Manchukuoan Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/says-climate-data-may-save-arid-zone-dr-bowman-calls-neglected.html | SAYS CLIMATE DATA MAY SAVE ARID ZONE; Dr. Bowman Calls Neglected Weather Facts More Valuable Than Klondike's Gold. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/peterson-client-heard-grand-jury-calls-woman-who-said-she-lost.html | PETERSON CLIENT HEARD.; Grand Jury Calls Woman Who Said She Lost $100,000 in Scheme. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/garment-strike-vote-set-union-expects-overwhelming-approval-in.html | GARMENT STRIKE VOTE SET; Union Expects Overwhelming Approval in Referendum Tuesday. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/at-the-strand.html | At the Strand. | True | F.S.N. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/sarazen-captures-title-equals-tourney-record-of-285-in-winning.html | SARAZEN CAPTURES TITLE.; Equals Tourney Record of 285 in Winning Massachusetts Open. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/utilities-power-delay-election-meeting-adjourned-to-meet-conditions.html | UTILITIES POWER DELAY.; Election Meeting Adjourned to Meet Conditions of Exchange Here. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/financial-markets-stocks-move-lower-in-cautious-trading-bonds-lose.html | FINANCIAL MARKETS; Stocks Move Lower in Cautious Trading; Bonds Lose Ground Irregularly -- Commodities Gain. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/teachers-oath-bill-signed.html | Teachers' Oath Bill Signed. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/bauer-josias.html | Bauer -- Josias | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/industries-fight-cut-in-lace-tariff-they-charge-that-any-reduction.html | INDUSTRIES FIGHT CUT IN LACE TARIFF; They Charge That Any Reduction for France May Force American Plants to Close. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/inoculate-400-picnickers-27-of-party-ill-of-typhoid.html | Inoculate 400 Picnickers; 27 of Party Ill of Typhoid | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/auto-traffic-suggestions.html | Auto Traffic Suggestions. | True | C.L.C. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/left-and-right-fight-in-the-seine-council-french-officials-throw.html | LEFT AND RIGHT FIGHT IN THE SEINE COUNCIL; French Officials Throw Ashtrays and Other Missiles at Their First Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/edisons-estate-is-valued-at-2871758-12893-spent-on-funeral-and-to.html | Edison's Estate Is Valued at $2,871,758; $12,893 Spent on Funeral and to Guard Grave | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-raymond-gains-girls-tennis-final-beats-miss-arguimbau-by-62-63.html | MISS RAYMOND GAINS GIRLS' TENNIS FINAL; Beats Miss Arguimbau by 6-2, 6-3 -- Miss Link Also Wins in Tourney at Hartsdale. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/dodge-fails-to-act-on-racket-counsel-declares-after-interviewing.html | DODGE FAILS TO ACT ON RACKET COUNSEL; Declares, After Interviewing Four Candidates, He Still Is in a Quandary. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/tax-claim-reduced-on-rosenwald-estate-government-accepts-showing.html | TAX CLAIM REDUCED ON ROSENWALD ESTATE; Government Accepts Showing That He Made No Profit in Aiding Russian Jews. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/united-states-buys-more-in-argentina-buenos-aires-reports-exports.html | UNITED STATES BUYS MORE IN ARGENTINA; Buenos Aires Reports Exports Doubled in 5 Months of 1935 Compared With 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/daughter-to-a-c-gillettes.html | Daughter to A. C. Gillettes. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/25-states-to-join-parley-on-labor-discussions-of-interstate-pacts.html | 25 STATES TO JOIN PARLEY ON LABOR; Discussions of Interstate Pacts to Open at Spring Lake Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/drug-trade-for-program-industry-favors-continuing-good-obtained.html | DRUG TRADE FOR PROGRAM; Industry Favors Continuing Good Obtained Through Code. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/patsy-bellamy-gets-divorce.html | Patsy Bellamy Gets Divorce. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/nazis-curb-courts-on-church-rulings-newly-created-board-will-test.html | NAZIS CURB COURTS ON CHURCH RULINGS; Newly Created Board will Test the Decisions Made by Reich Bishop Mueller. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/predicts-long-life-for-process-taxes-wallace-says-they-will-not-be.html | PREDICTS LONG LIFE FOR PROCESS TAXES; Wallace Says They Will Not Be Rescinded While Industrial Tariffs Continue. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/colonel-lewis-w-call.html | COLONEl LEWIS W. CALL. | True | Special to 'rH] N]w YORE TS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/owens-is-entered-in-meet-on-july-9-other-outstanding-athletes-also.html | OWENS IS ENTERED IN MEET ON JULY 9; Other Outstanding Athletes Also Scheduled to Compete at Ohio Field. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/teacher-fights-ruling-appeals-to-state-board-against-denial-of.html | TEACHER FIGHTS RULING.; Appeals to State Board Against Denial of License Here. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/to-quit-atlantic-city-job-bacharach-sworn-as-utility-commissioner.html | TO QUIT ATLANTIC CITY JOB; Bacharach, Sworn as Utility Commissioner, Tells of Plan. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/birth-control-curb-hits-congress-snag-farley-move-to-widen.html | BIRTH CONTROL CURB HITS CONGRESS SNAG; Farley Move to Widen Prosecutions on 'Obscene' Literature Is Held Up in Committees. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/elizabeth-c-rae-engaged.html | Elizabeth C. Rae Engaged. | True | SPecial to THE [IEV YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/us-smelting-net-is-slightly-lower-322-a-share-for-5-months-against.html | U.S. SMELTING NET IS SLIGHTLY LOWER; $3.22 a Share for 5 Months, Against $3.43 in Same Time Last Year. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/exchange-details-new-ruling-by-sec-extensions-of-time-clarified-for.html | EXCHANGE DETAILS NEW RULING BY SEC; Extensions of Time Clarified for Those Having Listed Securities. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/to-keep-newsprint-price-but-consolidated-paper-is-not-certain-about.html | TO KEEP NEWSPRINT PRICE; But Consolidated Paper Is Not Certain About 1936, Belnap Says. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/study-electrical-devices-engineers-hold-three-technical-sessions-at.html | STUDY ELECTRICAL DEVICES; Engineers Hold Three Technical Sessions at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/hayward-ousted-from-city-schools-committee-report-on-charges.html | HAYWARD OUSTED FROM CITY SCHOOLS; Committee Report on Charges Against Theodore Roosevelt Principal Upheld. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/yates-is-winner-over-two-rivals-defending-champion-defeats-emery.html | YATES IS WINNER OVER TWO RIVALS; Defending Champion Defeats Emery and Day in College Golf at Washington. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/walter-r-cleary.html | WALTER R, CLEARY. | True | Special to THE NEW YORK TLdES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/miss-anne-hallahan-wed-perth-amboy-girl-becomes-bride-of-anton-j.html | MISS ANNE HALLAHAN WED.; Perth Amboy Girl Becomes Bride of Anton J. Massopust. | True | SDecial to T Nw-w 'YORK TxEE. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-milton-b-freidayu.html | MRS. MILTON B. FREIDAYU. | True | Stecial to T NEW YORK TgS. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/dtm-311espi61ty-de-britisit-5portskn-sir-claude-in-his-88-years-had.html | DTM 311ESPI61tY DE'; BRITISIt 5PORTSkN; Sir Claude in His 88 Years Had Many Narrow Escapes From Death Throughout World. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/prince-of-wales-is-at-royal-court-leads-queen-mary-to-throne-room.html | PRINCE OF WALES IS AT ROYAL COURT; Leads Queen Mary to Throne Room at Last of the Four Silver Jubilee Levees. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/turnesa-reinach-annex-team-prize-return-card-of-68-in-showing-way.html | TURNESA, REINACH ANNEX TEAM PRIZE; Return Card of 68 in Showing Way at Best-Ball Tourney at Green Meadow. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/no-death-sentence.html | NO "DEATH SENTENCE." | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/business-to-fight-new-tax-program-proposed-corporation-schedules.html | BUSINESS TO FIGHT NEW TAX PROGRAM; Proposed Corporation Schedules Held Unfair, Unsound and Unworkable. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/berry-jobs-spurned-by-relief-workers-they-refuse-to-work-in-jersey.html | BERRY JOBS SPURNED BY RELIEF WORKERS; They Refuse to Work in Jersey Fields, Holding Pay Too Low to Jeopardize Home Aid. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/united-artists-stock-to-be-sold.html | United Artists Stock to Be Sold. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/gilbert-triumphs-with-mrs-sloanes-clocks-in-aqueduct-feature-clocks.html | Gilbert Triumphs With Mrs. Sloane's Clocks in Aqueduct Feature; CLOCKS, 2-5 SHOT, WINS BY 3 LENGTHS | True | By Bryan Field. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/banks-newcheck-plan-dollar-deposits-in-national-safety-may-be-drawn.html | BANK'S NEW-CHECK PLAN; Dollar Deposits in National Safety May Be Drawn Against. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/knauth-ordered-cripples-arrest-relief-head-testifies-noise-not.html | KNAUTH ORDERED CRIPPLES' ARREST; Relief Head Testifies Noise, Not Opposition to Picketing, Caused Him to Act. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/1000000-quebec-plant-aluminum-company-of-canada-to-put-1300-men-at.html | $1,000,000 QUEBEC PLANT.; Aluminum Company of Canada to Put 1,300 Men at Work. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/special-prosecutors.html | SPECIAL PROSECUTORS. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/hopkins-belittles-alaskan-protests-pioneering-with-radios-railway.html | HOPKINS BELITTLES ALASKAN PROTESTS; 'Pioneering' With Radios, Railway and Hospital Pictured in Report to Senate. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/heads-royal-arcanum-harry-b-baldwin-is-reelected-at-poughkeepsie.html | HEADS ROYAL ARCANUM.; Harry B. Baldwin Is Re-elected at Poughkeepsie State Session. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/robert-tuttle-spencer-retired-president-of-riegel-paper-corporation.html | ROBERT TUTTLE SPENCER.; Retired President of Riegel Paper Corporation Here Was 82. | True | Special to T lqgw Yog Ts. | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/honor-rabbi-ss-wise.html | Honor Rabbi S.S. Wise. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/city-to-lose-hoey-its-last-shepherd-tended-the-flock-in-central.html | CITY TO LOSE HOEY, ITS LAST SHEPHERD; Tended the Flock in Central Park for 20 Years Until It Was Sent to Brooklyn. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/papal-legate-in-prague-cardinal-verdier-is-welcomed-by-catholics-of.html | PAPAL LEGATE IN PRAGUE.; Cardinal Verdier Is Welcomed by Catholics of Czechoslavakia. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/howe-shepard.html | Howe -- Shepard. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/halts-sales-by-concern-court-signs-order-against-company-dealing-in.html | HALTS SALES BY CONCERN.; Court Signs Order Against Company Dealing in Reich Securities. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/blind-spot-in-the-yukon-is-surveyed-and-mapped.html | 'Blind Spot' in the Yukon Is Surveyed and Mapped | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/angloreich-pact-assailed-by-lords-unilateral-denunciation-of.html | ANGLO-REICH PACT ASSAILED BY LORDS; Unilateral Denunciation of Versailles Treaty Aided, Says Lord Lloyd. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-andrus-eliminated.html | Mrs. Andrus Eliminated. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/new-york-band-returning-seventh-regiment-group-leaves-havre-france.html | NEW YORK BAND RETURNING; Seventh Regiment Group Leaves Havre -- France Is Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/mrs-coo-due-to-die-tonight.html | Mrs. Coo Due to Die Tonight. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/acceptances-fall-lowest-in-11-years-credits-are-turned-into-cash.html | ACCEPTANCES FALL LOWEST IN 11 YEARS; Credits Are Turned Into Cash Advances Because of Excess Funds in Banks. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/redemption-by-hercules-powder.html | Redemption by Hercules Powder. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/in-washington-white-house-silence-blamed-in-tax-program-mixup.html | In Washington; White House Silence Blamed in Tax Program Mix-Up. | True | By Arthur Krock. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/new-drive-for-bonus-patman-says-house-group-is-awaiting-an.html | NEW DRIVE FOR BONUS.; Patman Says House Group Is Awaiting an Opportunity. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/450000-house-planned-for-brooklyn-heights.html | $450,000 House Planned For Brooklyn Heights | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/french-traders-reassured.html | French Traders Reassured. | True | Wireless to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/farley-sees-need-of-young-experts-he-urges-the-nine-graduates-of.html | FARLEY SEES NEED OF YOUNG EXPERTS; He Urges the Nine Graduates of Stony Point High School to Aim for Public Jobs. | True | Special to THE NEW YORK TIMES. | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/racketeer-slain-in-crowded-street-oftenarrested-exbootlegger-shot.html | RACKETEER SLAIN IN CROWDED STREET; Often-Arrested Ex-Bootlegger Shot Down by Two Men in Busy Williamsburg. | True | | C1B 266319 |
| 1935-06-27 | 1935-06-27 | https://www.nytimes.com/1935/06/27/archives/new-haven-road-shows-june-gains-revenues-for-three-weeks-went-up.html | NEW HAVEN ROAD SHOWS JUNE GAINS; Revenues for Three Weeks Went Up Steadily, Ending With Considerable Spurt. | True | | C1B 266319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | FINANCIAL NOTES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/dies-of-gunshot-wound.html | Dies of Gunshot Wound. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mrs-vare-victor-2-and-1-teams-with-mrs-vanderbeck-and-beats-miss.html | MRS. VARE VICTOR, 2 AND 1.; Teams With Mrs. Vanderbeck and Beats Miss Quier-Mrs. Stetson. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/british-honor-langmuir-elect-him-to-royal-society.html | British Honor Langmuir; Elect Him to Royal Society | True | By Science Service. (BY CABLE) | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/w-r-bonthron-weds-noted-runner-marries-marion-lineaweaver-in.html | W. R. BONTHRON WEDS.; Noted Runner Marries Marion Lineaweaver in Montreal, | True | Special to THE NEW YORK TIMS. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/choate-school-team-clinches-net-honors-gains-third-straight-leg-to.html | CHOATE SCHOOL TEAM CLINCHES NET HONORS; Gains Third Straight Leg to Retire Manursing Island Bowl in Play at Rye. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/morrison-bloek.html | Morrison -- Bloek. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/lehman-criticized-at-mack-hearing-governors-utility-rate-program-at.html | LEHMAN CRITICIZED AT MACK HEARING; Governor's Utility Rate Program Attacked by Senator Fearon and Chairman. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mrs-walter-ford-honored-at-dinner-the-leonard-b-mckittericks-give.html | MRS. WALTER FORD HONORED AT DINNER; The Leonard B. McKittericks Give Farewell Party for Her in Roof Garden. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/isaac-carhart.html | ISAAC CARHART. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/martial-law-in-peiping.html | Martial Law in Peiping. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/ethel-bartlett-to-be-wed-july-6-her-sister-esther-will-be-maid-of.html | ETHEL BARTLETT TO BE WED JULY; 6 Her Sister, Esther, Will Be Maid of Honor at Wedding to Dr. J. E. Thompson. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/fashion-experts-find-hicks-gone-trends-are-nationwide-with-no.html | FASHION EXPERTS FIND 'HICKS' GONE; Trends Are Nation-Wide, With No Section Dominating Them, Julia Coburn Asserts. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/child-to-the-cj-norths.html | Child to the C.J. Norths. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/hess-wins-twice-in-college-tennis-conquers-weiss-64-64-and-bennett.html | HESS WINS TWICE IN COLLEGE TENNIS; Conquers Weiss, 6-4, 6-4, and Bennett, 6-4, 6-2, to Reach Quarter-Final Round. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/utility-bill-foes-open-house-fight-republicans-denounce-holding.html | UTILITY BILL FOES OPEN HOUSE FIGHT; Republicans Denounce Holding Company Measure, With Some Democrats Aiding. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/nonmilitary-zone-widened.html | Non-Military Zone Widened. | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mentality-record-urged-justice-levy-asks-assignment-of-a.html | MENTALITY RECORD URGED; Justice Levy Asks Assignment of a Psychiatrist to Each School. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/at-the-globe.html | At the Globe. | True | F.S.N. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/six-families-sign-to-leave-alaska-but-a-large-number-of-the-194.html | SIX FAMILIES SIGN TO LEAVE ALASKA; But a Large Number of the 194 Others Insist They Will Stay at Matanuska. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/weekly-statement-of-bank-of-canada-reserve-in-united-states-funds.html | WEEKLY STATEMENT OF BANK OF CANADA; Reserve in United States Funds Decreases $3,790,000 -- Deposits Increase. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/murray-to-seek-office-again.html | Murray to Seek Office Again. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/sharing-of-patents-urged-on-railroads-eastman-makes-suggestion-to.html | SHARING OF PATENTS URGED ON RAILROADS; Eastman Makes Suggestion to Promote Greater Safety and Economical Management. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-mary-bonner.html | MISS MARY BONNER. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/wlwl-renews-time-plea-father-harveys-application-opposed-by-other.html | WLWL RENEWS TIME PLEA.; Father Harvey's Application Opposed by Other Stations. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/blanshard-clears-aides-of-dr-norris-finds-charges-by-budget-group.html | BLANSHARD CLEARS AIDES OF DR. NORRIS, Finds Charges by Budget Group of Collection of $170,000 Fee Graft Unjustified. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/new-fraternal-plan-on-insurance-urged-state-officer-asks-contracts.html | NEW FRATERNAL PLAN ON INSURANCE URGED; State Officer Asks Contracts of Orders Be Standardized and More Specific. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/railroad-to-redeem-bonds.html | Railroad to Redeem Bonds. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/jersey-sales-tax-attacked-in-suit-court-however-refuses-writ-to-bar.html | JERSEY SALES TAX ATTACKED IN SUIT; Court, However, Refuses Writ to Bar Collection Until Case Is Heard on Oct. 15. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/on-commercial-credits-board.html | On Commercial Credit's Board. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/california-crude-flow-up.html | California Crude Flow Up. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/chain-letters-in-britain-simon-tells-commons-snowball-schemes-are.html | CHAIN LETTERS IN BRITAIN.; Simon Tells Commons 'Snowball Schemes' Are Illegal. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/hayward-charges-listed-school-board-reveals-reasons-for-ousting.html | HAYWARD CHARGES LISTED; School Board Reveals Reasons for Ousting Principal. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mangrum-spencer-in-tie-share-lead-in-pennsylvania-open-golf-with.html | MANGRUM, SPENCER IN TIE.; Share Lead In Pennsylvania Open Golf With 72s -- Parks Has 75. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/business-in-may-reported-uneven-federal-reserve-banks-review-shows.html | BUSINESS IN MAY REPORTED UNEVEN; Federal Reserve Bank's Review Shows Increase of 1% Over Last Year for Wholesalers. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rev-john-d-wheeler-former-dean-of-discipline-at-holy-cross-college.html | REV. JOHN D. WHEELER.; Former Dean of Discipline at Holy Cross College. | True | Special to TH NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/greek-troops-sent-to-check-cretans-antimonarchist-outbreaks-at.html | GREEK TROOPS SENT TO CHECK CRETANS; Anti-Monarchist Outbreaks at Rethymnon and Herakleion Cause Action by Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/morgan-miniatures-yield-12600-more-french-dealers-in-spirited.html | MORGAN MINIATURES YIELD 12,600 MORE; French Dealers in Spirited Bidding at London Sale of Works by Foreign Artists. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/keeps-federal-wire-rate-but-fcc-makes-concession-on-some-government.html | KEEPS FEDERAL WIRE RATE; But F.C.C. Makes Concession on Some Government Telegrams. | True | Special to THE NEW YORK TIMES. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/tax-return-asked-by-phone-company-controller-notified-of-plan-to.html | TAX RETURN ASKED BY PHONE COMPANY; Controller Notified of Plan to Sue City for 1,533,781 Paid Under Protest. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/pittsburgh-couple-wedded-sixty-years-celebrate-with-12-of-their-23.html | Pittsburgh Couple Wedded Sixty Years Celebrate With 12 of Their 23 Children | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/cardinal-names-38-as-parish-aides-new-priests-recently-ordained-are.html | CARDINAL NAMES 38 AS PARISH AIDES; New Priests Recently Ordained Are Appointed as Assistants to Pastors in Diocese. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/books-of-the-times-by-john-chamberlain.html | BOOKS OF THE TIMES; By JOHN CHAMBERLAIN | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/levinsky-battle-is-next-for-louis-new-heavyweight-star-obtains.html | LEVINSKY BATTLE IS NEXT FOR LOUIS; New Heavyweight Star Obtains Release From Jacobs for Chicago Bout in August. | True | By Fred van Ness. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/canadas-trading-in-wheat-costly-governments-commitment-is-205000000.html | CANADA'S TRADING IN WHEAT COSTLY; Government's Commitment Is $205,000,000, Committee on Nationalization Hears. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miami-reporter-shot-in-newspaper-office-shannon-cormacks-wound-not.html | MIAMI REPORTER SHOT IN NEWSPAPER OFFICE; Shannon Cormack's Wound Not Believed Serious -- Attorney Held on Open Charge. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/berlin-market-is-firmer.html | Berlin Market Is Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/smith-godfather-again-former-governor-and-mrs-smith-sponsors-for.html | SMITH GODFATHER AGAIN.; Former Governor and Mrs. Smith Sponsors for Margaret Buckley. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/clark-retains-title-in-us-decathlon-totals-792922-points-to-beat.html | CLARK RETAINS TITLE IN U.S. DECATHLON; Totals 7,929.22 Points to Beat Mackey -- Owens Scores Twice in Track Games. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/montreal-utility-calls-bonds.html | Montreal Utility Calls Bonds. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/cotton-advanced-by-steady-demand-contracts-are-not-numerous-forcing.html | COTTON ADVANCED BY STEADY DEMAND; Contracts Are Not Numerous, Forcing Trade Buyers to Bid Up Prices. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/wallace-k-deem.html | WALl-ACE K. DEEM. | True | Special to TH NgW YOK WEKES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/sailing-honors-won-by-st-pauls-crew-third-place-in-final-race-of.html | SAILING HONORS WON BY ST. PAUL'S CREW; Third Place in Final Race of Series Off Marion, Mass., Decides Laurels. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/ny-title-company-faces-liquidation-mortgage-concern-second-largest.html | N.Y. TITLE COMPANY FACES LIQUIDATION; Mortgage Concern, Second Largest Here, Loses Fight in Supreme Court. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/commodity-markets-only-coffee-and-silk-advance-in-futures-list-cash.html | COMMODITY MARKETS; Only Coffee and Silk Advance in Futures List -- Cash Rye, Tin, Cotton and Wool Tops Up. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/marbles-finals-today-divisional-winner-in-east-then-to-meet-others.html | MARBLES FINALS TODAY.; Divisional Winner In East Then to Meet Others Saturday. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/big-airconditioning-business.html | Big Air-Conditioning Business. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/jesse-c-patrick.html | JESSE C. PATRICK. | True | .pecia! to THe. NEV YOnK TES. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/stratosphere-hop-held-off.html | Stratosphere Hop Held Off. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/ribbon-group-adopts-enforceable-pact-manufacturers-to-pay-damages.html | RIBBON GROUP ADOPTS ENFORCEABLE PACT; Manufacturers to Pay Damages Determined by Arbitration for Trade Violations. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/col-roosevelts-wife-sails.html | Col. Roosevelt's Wife Sails. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/book-notes.html | BOOK NOTES | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/no-rise-in-rates-on-b-o-storage-officials-tell-hearing-increase.html | NO RISE IN RATES ON B. & O. STORAGE; Officials Tell Hearing Increase Proposed by I.C.C. Would Have Cut Revenues. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/shreve-harris.html | Shreve -- Harris. | True | Special to Tz YoP. x TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/joseph-h-maloney.html | JOSEPH H. MALONEY. | True | Special to TU IIW YOaK TLMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rumanian-prelate-here-archbishop-morusca-will-direct-church-in.html | RUMANIAN PRELATE HERE.; Archbishop Morusca Will Direct Church in Western Hemisphere. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/joseph-k-lippincott-i-mayor-of-haddonfleld-n-j-for-16-years-dies-at.html | JOSEPH K. LIPPINCOTT.; I Mayor of Haddonfleld, N. J., for 16 Years Dies at Age of 76. | True | Special to T,e NEW NORX TDX. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/air-service-in-colombia.html | Air Service in Colombia. | True | ARMIN HAUPT | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rio-taxi-strike-near-drivers-threaten-to-act-if-gasoline-price-is.html | RIO TAXI STRIKE NEAR.; Drivers Threaten to Act if Gasoline Price Is Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/railways-again-fight-new-jersey-taxes-nine-go-to-federal-court-to.html | RAILWAYS AGAIN FIGHT NEW JERSEY TAXES; Nine Go to Federal Court to Restrain State From Collecting Unpaid Levies. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/stockholders-meeting-adjourned.html | Stockholders' Meeting Adjourned | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/azucar-in-match-race-to-meet-discovery-tomorrow-at-detroit-for.html | AZUCAR IN MATCH RACE.; To Meet Discovery Tomorrow at Detroit for $10,000 Purse. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/get-5000-loot-in-holdup.html | Get $5,000 Loot in Hold-Up. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/reserve-decreases-at-bank-of-england-increase-of-1130000-in-note.html | RESERVE DECREASES AT BANK OF ENGLAND; Increase of 1,130,000 in Note Issue -- Slight Loss of Gold Reported. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rubber-industry-favors-codes.html | Rubber Industry Favors Codes. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/legal-maxim-for-reich-no-crime-without-punishment-to-replace-the.html | LEGAL MAXIM FOR REICH.; ' No Crime Without Punishment' to Replace the Roman Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/nra-and-ftc-plan-division-of-duty-hint-given-that-commission-will.html | NRA AND FTC PLAN DIVISION OF DUTY; Hint Given That Commission Will Confine Itself to Fair Competition Phases. | True | Special to THE NEW YORK TIMES. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/freed-in-auto-death.html | Freed in Auto Death. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/old-lea-charge-dropped-federal-government-acts-on-agreement-in.html | OLD LEA CHARGE DROPPED.; Federal Government Acts on Agreement in Knoxville Bank Case. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-cumming-gains-final.html | Miss Cumming Gains Final. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/e-darwin-skinner-former-secretary-of-the-glen-cove-civil-service.html | E. DARWIN SKINNER.; Former Secretary of the Glen Cove Civil Service Board. | True | Special to TH Nsw YORK TnES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/news-of-the-stage-kind-lady-to-suspend-engagement-tomorrow-summer.html | NEWS OF THE STAGE; ' Kind Lady' to Suspend Engagement Tomorrow -- Summer Items -- Carroll Wins Arbitration. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rev-paul-dresser.html | REV. PAUL DRESSER. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mrs-kasich-freed-as-sane-by-court-carew-in-his-decision-again.html | MRS. KASICH FREED AS SANE BY COURT; Carew, in His Decision, Again Denounces MacCormick for Helping to Commit Her. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/merriam-pictures-toilfree-nation-scientists-hear-roosevelt-board.html | MERRIAM PICTURES TOIL-FREE NATION; Scientists Hear Roosevelt Board Member Predict End of Want and Disease. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/dr-john-f-kern-dies-founder-of-church-publisher-of-several.html | DR. JOHN F. KERN DIES; FOUNDER OF CHURCH; Publisher of Several Religious Magazines Was Organizer of Presbyterian Parish. | True | Sl,elal to ZTmw YOXK il. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/heavy-batting-attack-by-yankees-overwhelms-senators-in-game-at.html | Heavy Batting Attack by Yankees Overwhelms Senators in Game at Stadium; YANKEES' 19 HITS SUBDUE SENATORS | True | By Louis Effrat. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/presbyterian-group-threatens-to-secede-100-fundamentalists-meeting.html | PRESBYTERIAN GROUP THREATENS TO SECEDE; 100 Fundamentalists, Meeting at Philadelphia, Organize to Reform 'Modernist' Control. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/jersey-gar-elects-trenton-man-chosen-by-22-of-the-states-64.html | JERSEY G.A.R. ELECTS.; Trenton Man Chosen by 22 of the State's 64 Veterans at Session. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/1093753-low-bid-for-span-in-bronx-slightly-under-estimated-cost-of.html | $1,093,753 LOW BID FOR SPAN IN BRONX; Slightly Under Estimated Cost of Triborough Bridge Link -- Five Companies File. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/steel-lines-plan-wagner-bill-fight-et-weir-who-won-antinra-decision.html | STEEL LINES PLAN WAGNER BILL FIGHT; E.T. Weir, Who Won Anti-NRA Decision, Says Measure Is Unconstitutional. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/gold-rises-again-in-bank-of-france-gain-of-17000000-francs-reported.html | GOLD RISES AGAIN IN BANK OF FRANCE; Gain of 17,000,000 Francs Reported for Week Is Second Consecutive Increase. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mr-rogers-hears-of-plan-which-he-thinks-is-good.html | Mr. Rogers Hears of Plan Which He Thinks Is Good | True | WILL ROGERS | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/bars-queens-plea-for-15-legislators-albany-court-upholds-ruling.html | BARS QUEENS PLEA FOR 15 LEGISLATORS; Albany Court Upholds Ruling Refusing Reapportionment Writ Against Flynn. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/police-chief-suspended.html | Police Chief Suspended. | True | Special to THE NEW YORK TIMES. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/huge-peace-vote-revealed-by-cecil-11627765-britons-balloted.html | HUGE PEACE VOTE REVEALED BY CECIL; 11,627,765 Britons Balloted Overwhelmingly for League and for Arms Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/sports-of-the-times-tennis-volley-or-affaire-dhonneur.html | Sports of the Times; Tennis Volley, or Affaire d'Honneur. | True | Reg. U.S. Pat. Off. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/tva-amended-bill-reported-to-house-military-committee-warns.html | TVA AMENDED BILL REPORTED TO HOUSE; Military Committee Warns Congress to Keep Within Constitutional Limits. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/lenz-team-wins-at-whist-tourney-both-team-and-pair-championship.html | LENZ TEAM WINS AT WHIST TOURNEY; Both Team and Pair Championship Taken in Close Finish at Skytop. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/in-washington-president-sets-another-precedent-by-tax-stand.html | In Washington; President Sets Another Precedent by Tax Stand. | True | By Arthur Krock. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/copper-is-cut-to-8c-from-years-9c-level-consumers-had-expected-drop.html | COPPER IS CUT TO 8C FROM YEAR'S 9C LEVEL; Consumers Had Expected Drop and Had Been Limiting Buying Since NRA Ruling. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/durante-concern-fights-sec.html | Durante Concern Fights SEC. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/quits-as-cummings-aide-william-stanley-will-resume-law-practice-in.html | QUITS AS CUMMINGS AIDE.; William Stanley Will Resume Law Practice in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/oppose-st-louis-gas-plan.html | Oppose St. Louis Gas Plan. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mcormick-denies-jail-narcotic-ring-prisoners-story-of-500000.html | M'CORMICK DENIES JAIL NARCOTIC RING; Prisoner's Story of $500,000 Traffic on Welfare Island Branded as Baseless. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/princesss-wedding-gown-is-cut-into-altar-cloths.html | Princess's Wedding Gown Is Cut Into Altar Cloths | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/ned-wayburn-censured-board-finds-negligence-in-tax-return-but-cuts.html | NED WAYBURN CENSURED.; Board Finds Negligence in Tax Return, but Cuts Sum by $12,000. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/burton-l-jones.html | BURTON L. JONES. | True | Special to THE Nsw YORK TES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/gerli-sullivan.html | Gerli -- Sullivan. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/col-franklin-w-hart.html | COL. FRANKLIN W. HART. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/eugene-a-lauste-inventor-78-dies-received-british-patent-about-30.html | EUGENE A. LAUSTE, INVENTOR, 78, DIES; Received British Patent About 30 Years Ago for Sound Film -- Showed It Here in 1911. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/amnesty-granted-in-yugoslavia.html | Amnesty Granted in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/money-and-credit-thursday-june-27-1935.html | MONEY AND CREDIT.; Thursday, June 27, 1935. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/tokyo-americans-regard-goodwill-dolls-as-absurd.html | Tokyo Americans Regard Good-Will Dolls as Absurd | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/government-competition.html | Government Competition. | True | F.G.R. GORDON | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/at-the-cameo-theatre.html | At the Cameo Theatre. | True | H.T.S. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/bank-clearings-rise-143-in-year-4997480000-total-for-21-cities.html | BANK CLEARINGS RISE 14.3% IN YEAR; $4,997,480,000 Total for 21 Cities Shows Third Successive Gain Over Week in 1934. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mullings-magnuson.html | Mullings -- Magnuson. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/paid-to-go-to-school-docked-if-they-miss-ten-thousand-students-will.html | PAID TO GO TO SCHOOL, DOCKED IF THEY MISS; Ten Thousand Students Will Get Training in Los Angeles Relief Project. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/second-round-card-of-68-puts-ca-whitcombe-ahead-in-british-title.html | Second Round Card of 68 Puts C.A. Whitcombe Ahead in British Title Golf; GOLF LEAD TAKEN BY C.A. WHITCOMBE | True | By W.f. Leysmith. | |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-barbara-talbot-engaged-to-be-wed-englewood-girl-is-betrothed.html | MISS BARBARA TALBOT ENGAGED TO BE WED; Englewood Girl Is Betrothed to Albert Lincoln Washburn, Dartmouth Graduate. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/our-summer-festival.html | OUR SUMMER FESTIVAL. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mrs-owen-young-buried-funeral-takes-place-in-church-at-van.html | MRS. OWEN YOUNG BURIED.; ' Funeral Takes Place in Church at Van Hornesville, N, Y, | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/hinds-stamps-net-total-of-173000-keen-competition-for-hawaiian.html | HIND'S STAMPS NET TOTAL OF 173,000; Keen Competition for Hawaiian 'Missionaries' as Last 4-Day Sale Ends in London. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-6-e-ashmore-begomes-engaged-miss-chapins-school-alumna-will-be.html | MISS 6. E. ASHMORE BEGOMES ENGAGED; Miss Chapin's School Alumna Will Be the Bride of Wolcott Griswold Whiting Andrews. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/curb-put-on-magazines-trade-board-forbids-effort-to-stop-back.html | CURB PUT ON MAGAZINES.; Trade Board Forbids Effort to Stop Back Number Sales. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/plan-central-fur-group-association-launches-move-to-unite-all.html | PLAN CENTRAL FUR GROUP.; Association Launches Move to Unite All Manufacturers. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/deposits-here-cut-by-foreign-banks-3463000-funds-drawn-in-week.html | DEPOSITS HERE CUT BY FOREIGN BANKS; $3,463,000 Funds Drawn in Week, Indicating Support of Currencies. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/american-refuses-food-in-finnish-cell-jacobson-on-hunger-strike-in.html | AMERICAN REFUSES FOOD IN FINNISH CELL; Jacobson on Hunger Strike in Effort to Win Pardon for Part in an Espionage Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/highgrade-bonds-rise-on-exchange-federal-issues-lead-aided-by.html | HIGH-GRADE BONDS RISE ON EXCHANGE; Federal Issues Lead, Aided by Oversubscription of Treasury Offering. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/whitcombes-superb-steadiness-is-roundly-acclaimed-by-darwin-points.html | Whitcombe's Superb Steadiness Is Roundly Acclaimed by Darwin; Points to Veteran's Start of 4, 3, 3, 3, Against Par of 4, 4, 4, 3, as Proof of Leader's Brilliance at Muirfield -- Says Little's '71 Shows Amateur Champion Has Found His Game. | True | By Bernard Darwin. British Golf Expert. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/braddocks-achievement.html | Braddock's Achievement. | True | H.D.K. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/to-give-bucket-shop-data.html | To Give 'Bucket Shop' Data. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/toledo-edison-forces-get-rise.html | Toledo Edison Forces Get Rise. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/business-is-divided-on-2nation-pacts-the-american-policy-is-praised.html | BUSINESS IS DIVIDED ON 2-NATION PACTS; The American Policy Is Praised and Blamed at the World Congress in Paris. | True | By Herbert L. Matthews. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/goold-leaves-stern-bros-manager-of-home-furnishings-departments.html | GOOLD LEAVES STERN BROS.; Manager of Home Furnishings Departments Resigns. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://cv.nytimes.com/1935/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/englander-kahn.html | Englander -- Kahn. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/michael-leavitt-dean-of-elks-dies-second-man-to-be-member-of-new.html | MICHAEL LEAVITT, DEAN OF ELKS, DIES; Second Man to Be Member of New York Lodge, Which He Helped to Organize. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/roosevelt-gets-french-gifts.html | Roosevelt Gets French Gifts. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/lloyd-fangel.html | Lloyd -- Fangel. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-raymond-wins-final.html | Miss Raymond Wins Final. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/cd-towt-still-missing-rain-halts-wide-hunt-for-retired-broker-83-at.html | C.D. TOWT STILL MISSING; Rain Halts Wide Hunt for Retired Broker, 83, at Nyack. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/sarajevo-assassination-occurred-21-years-ago.html | Sarajevo Assassination Occurred 21 Years Ago. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/vamarie-is-first-to-finish-in-race-makaroffs-ketch-completes-trip.html | VAMARIE IS FIRST TO FINISH IN RACE; Makaroff's Ketch Completes Trip to Norway in 19 Days 17 Minutes 10 Seconds. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/auto-sales-rise-in-west-plymouth-hudson-and-terraplane-gains-are.html | AUTO SALES RISE IN WEST.; Plymouth, Hudson and Terraplane Gains Are Reported. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/long-match-won-by-miss-didrikson-texas-star-carried-to-19th-hole-by.html | LONG MATCH WON BY MISS DIDRIKSON; Texas Star Carried to 19th Hole by Miss Souchek, a Virtual Novice at Golf. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/walter-r-fitkin-brother-of-late-a-e-fitkin-philanthropist-and.html | WALTER R. FITKIN.; Brother of Late A. E. Fitkin, Philanthropist and Financier. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/riddle-tops-dettweiler-6-and-5-then-loses-to-morrow-on-links-peddie.html | Riddle Tops Dettweiler, 6 and 5, Then Loses to Morrow on Links; Peddie Golfer Surprises With Crushing Victory Over the Medalist -- Gerard Routed by Clark -- Jacobson, Rogers and Borsodi Advance to School Tourney Semi-Final. | True | By William D. Richardson. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/birth-rate-rose-in-nation-in-1934-all-pacific-coast-states-lag-with.html | BIRTH RATE ROSE IN NATION IN 1934; All Pacific Coast States Lag With California the Lowest in the Country. | True | Special to THE NEW YORK TIMES. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/three-jamaica-boys-escape-murder-trial-grand-jury-finds-no.html | THREE JAMAICA BOYS ESCAPE MURDER TRIAL; Grand Jury Finds No Indictment and They Will Be Arraigned Today in Children's Court. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/alarm-out-for-peterson.html | Alarm Out for Peterson. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/defer-cotton-exchange-vote.html | Defer Cotton Exchange Vote. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/twins-to-mrs-ludwig-stein.html | Twins to Mrs. Ludwig Stein. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/joseph-l-walker.html | JOSEPH L. WALKER. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/animal-picture-book-on-sale-at-zoo-today-volume-by-lilian-swann-has.html | ANIMAL PICTURE BOOK ON SALE AT ZOO TODAY; Volume by Lilian Swann Has Foreword by Alfred E. Smith, 'Night Superintendent.' | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/strafaci-annexes-junior-golf-crown-victor-over-boyajian-fordham.html | STRAFACI ANNEXES JUNIOR GOLF CROWN; Victor Over Boyajian, Fordham Student, 2 and 1, in the Metropolitan Final. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-lambert-wed-to-j-ogden-bulkley-descendant-of-the-first-british.html | MISS LAMBERT WED TO J. OGDEN BULKLEY; Descendant of the First British Mayor of New York Is a Bride in St. George's. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/doublelocking-repudiation.html | DOUBLE-LOCKING REPUDIATION. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/scarnici-statement-doubted.html | Scarnici Statement Doubted. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/seeks-german-bond-plan-sc-pratt-sails-today-to-press-for-terms-for.html | SEEKS GERMAN BOND PLAN; S.C. Pratt Sails Today to Press for Terms for Holders Here. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/starts-rifle-tourney-old-guard-of-new-york-begins-matches-at-sea.html | STARTS RIFLE TOURNEY.; Old Guard of New York Begins Matches at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/lehman-to-confer-on-garment-peace-calls-workers-and-employers-to.html | LEHMAN TO CONFER ON GARMENT PEACE; Calls Workers and Employers to Albany, Hoping to Prevent Strike. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mercer-hnnneweh.html | Mercer -- HnnneweH. | True | pecial to THE NEW YORX TES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/nancy-ann-herrick-is-married-at-home-becomes-the-bride-of-alfred-s.html | NANCY ANN HERRICK IS MARRIED AT HOME; Becomes the Bride of Alfred S. Hartwell in Ceremony at Southampton, L. 1. | True | Special to THE NW YORK'TcS. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/security-dealers-ask-sec-registration-commission-makes-public-third.html | SECURITY DEALERS ASK SEC REGISTRATION; Commission Makes Public Third List of Over-Counter Applicants From New York. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/new-brunswick-vote-ousts-conservatives-aa-dysart-liberal-leader.html | NEW BRUNSWICK VOTE OUSTS CONSERVATIVES; A.A. Dysart, Liberal Leader, Will Form the New Provincial Government. | True | By the Canadian Press. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/newark-downs-albany-kleinhans-fans-14-season-record-to-win-61-pitts.html | NEWARK DOWNS ALBANY.; Kleinhans Fans 14, Season Record, to Win 6-1 -- Pitts Gets Single. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/winnipeg-utilities-detail-unity-plan-holders-of-bonds-of-five-power.html | WINNIPEG UTILITIES DETAIL UNITY PLAN; Holders of Bonds of Five Power and Railway Companies to Vote Next Month. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/johnson-to-name-mgrady-to-direct-relief-labor-here-works-chief.html | JOHNSON TO NAME M'GRADY TO DIRECT RELIEF LABOR HERE; Works Chief Asserts Aide of Miss Perkins Will Be His Right-Hand Man. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/the-stabilization-conference.html | THE "STABILIZATION" CONFERENCE. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/326919-expended-by-milbank-fund-1934-outgo-brings-total-spent-on.html | $326,919 EXPENDED BY MILBANK FUND; 1934 Outgo Brings Total Spent on Health and Social Welfare to $9,851,121. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/w-p-bowdeh-weds-oathilqe-portf-bridegrooms-father-assists-at.html | W. P. BOWDEH WEDS OATHIlqE PORTF; Bridegroom's Father Assists at Marriage of Daughter of New Jersey Judge. | True | Special to Iq-w ro TIZXS. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/yatess-par-golf-stops-jack-malloy-champion-has-perfect-score-on.html | YATESS PAR GOLF STOPS JACK MALLOY; Champion Has Perfect Score on 18-Hole Stretch to Win, 5 and 4, in Quarter-Final. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/borden-mills-calls-6-bonds.html | Borden Mills Calls 6% Bonds. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/allen-walz-sr-coach-of-manhattan-college-crew-had-long-been-iii.html | ALLEN WALZ SR.; Coach of Manhattan College Crew Had Long Been Ill. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/nancy-hecksher-long-island-bridei-she-and-theodore-h-price-jr-new.html | NANCY HECKS[HER LONG ISLAND BRIDEI; She and Theodore H. Price Jr., New York Broker, United in Locust Valley Church, | True | Special to THZ lsw /ORK Tms. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rees-adler.html | Rees -- Adler. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/higgins-connects-for-three-homers-athletics-third-baseman-sets.html | HIGGINS CONNECTS FOR THREE HOMERS; Athletics' Third Baseman Sets Season Mark as Red Sox Are Beaten, 14 to 2. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/bid-in-for-bonds-of-port-authority-investment-bankers-offer-new.html | BID IN FOR BONDS OF PORT AUTHORITY; Investment Bankers Offer New Jersey Less Than Par for 'Series F' Securities. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/725-sail-on-pennsylvania-liner-has-largest-passenger-list-since.html | 725 SAIL ON PENNSYLVANIA.; Liner Has Largest Passenger List Since Depression. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/firenze-brumanna-annexes-blue-in-westport-stake-for-hunters-mrs.html | Firenze Brumanna Annexes Blue In Westport Stake for Hunters; Mrs. Guggenheim's Mare Fences Faultlessly to Beat Port Au Pluck and Langdon Lad -- His Elegance Wins Over Outside Course -- Mountain Romance Scores in Saddle Division. | True | By Henry R. Ilsley. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/grant-y-flynn-improving.html | Grant Y. Flynn Improving. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/sales-tax-payments-up-654028-remitted-in-day-deadline-tomorrow.html | SALES TAX PAYMENTS UP.; $654,028 Remitted In Day -- Deadline Tomorrow Midnight. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/crystals-isolated-at-princeton-believed-unseen-disease-virus-plant.html | Crystals Isolated at Princeton Believed Unseen Disease Virus; Plant Organisms So Tiny They Seep Through Porcelain and Defy Microscope Produced as Infection-Duplicating Protein by Dr. W. M. Stanley of Rockefeller Institute. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/the-light-spreads.html | THE LIGHT SPREADS. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/endeavour-victor-with-yankee-fifth-americas-cup-challenger-has-big.html | ENDEAVOUR VICTOR, WITH YANKEE FIFTH; America's Cup Challenger Has Big Margin Over Velsheda in Regatta Off Fowey. | True | By Thurston MacAuley. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/heads-newport-garden-group.html | Heads Newport Garden Group. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/conscription-of-girls-stirs-dismay-in-reich-families-fear-effects.html | Conscription of Girls Stirs Dismay in Reich; Families Fear Effects of the Labor Camps | True | By Otto D. Tolischus. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/herbert-wood-leach-last-survivor-of-illfated-1879-arctic-expedition.html | HERBERT WOOD LEACH.; Last Survivor of Ill-Fated 1879, Arctic Expedition. i | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/paris-navy-minister-critical-of-britain-pietri-says-precipitous.html | PARIS NAVY MINISTER CRITICAL OF BRITAIN; Pietri Says 'Precipitous Consent' to Reich's Rearming Makes One Doubt London's Prudence. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/thunderstorm-breaks-heat-of-81-in-city-cloudburst-floods-nyack-as.html | Thunderstorm Breaks Heat of 81 in City; Cloudburst Floods Nyack as Dam Gives Way | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/floridas-ship-canal.html | Florida's Ship Canal. | True | JAMES M. HOWE | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/herman-speh-heads-cotton-garment-men-international-association.html | HERMAN SPEH HEADS COTTON GARMENT MEN; International Association Directors Recommend Affiliation With New Organization. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/smith-opens-drive-for-animals.html | Smith Opens Drive for Animals. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/clothing-man-sued-on-promise-to-wed-af-free-faces-100000-action-by.html | CLOTHING MAN SUED ON PROMISE TO WED; A.F. Free Faces $100,000 Action by Woman Buyer Who Sued Before Legal Ban. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/chinese-bands-try-to-seize-peiping-tokyo-hears-2000-irregulars-are.html | CHINESE BANDS TRY TO SEIZE PEIPING; Tokyo Hears 2,000 Irregulars Are Fighting Government Troops Outside City. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/jp-day-on-rh-macy-board.html | J.P. Day on R.H. Macy Board. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/social-amendment-is-urged-on-rabbis-report-to-chicago-conference.html | SOCIAL AMENDMENT IS URGED ON RABBIS; Report to Chicago Conference Causes Hot Debate and a Redraft Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mexico-lifts-ban-on-criticism.html | Mexico Lifts Ban on Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/heat-grips-mideurope-60-collapse-in-budapest-and-three-die-in.html | HEAT GRIPS MID-EUROPE.; 60 Collapse in Budapest and Three Die in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/16-seaplanes-to-cruise-aviation-country-club-pilots-will-fly-over.html | 16 SEAPLANES TO CRUISE.; Aviation Country Club Pilots Will Fly Over Week-End. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/stocks-in-london-paris-and-berlin-british-trading-restricted-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Restricted by Month-End Settlement -- Government Issues Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/loan-failure-pleases-australians-hope-government-programs-will-be.html | LOAN FAILURE PLEASES.; Australians Hope Government Programs Will Be Checked. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/to-be-eb-smith-partners-k-weisheit-jn-land-and-h-wilson-will-join.html | TO BE E.B. SMITH PARTNERS; K. Weisheit, J.N. Land and H. Wilson Will Join Firm on Monday. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/waldman-pleads-for-a-labor-party-led-by-af-of-l-maintenance-of.html | WALDMAN PLEADS FOR A LABOR PARTY, LED BY A.F. OF L; Maintenance of Democracy Demands New Alignment, He Says at Camp Tamiment. | True | By Joseph Shaplen. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/relief-loss-faced-over-berry-jobs-atlantic-county-director-will.html | RELIEF LOSS FACED OVER BERRY JOBS; Atlantic County Director Will Stop Aid to Those Who Refuse Field Work. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/burke-sets-altitude-mark-in-amphibian-climbs-18000-feet-carrying.html | Burke Sets Altitude Mark in Amphibian; Climbs 18,000 Feet Carrying 1,100 Pounds | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/catholic-congress-opens-prague-cathedral-has-to-be-closed-because.html | CATHOLIC CONGRESS OPENS; Prague Cathedral Has to Be Closed Because of Overcrowding. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/flaherty-gets-4to8year-term-extammany-man-defrauded-job-seekers-of.html | FLAHERTY GETS 4-TO-8-YEAR TERM; Ex-Tammany Man Defrauded Job Seekers of $250,000 by False Promises. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/paris-market-dull-rentes-rise.html | Paris Market Dull, Rentes Rise | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/high-diver-wins-parole.html | High Diver Wins Parole. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/two-composers-contest-winners-american-music-society-picks-works-of.html | TWO COMPOSERS CONTEST WINNERS; American Music Society Picks Works of Shepherd and Jacobi for Publication. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/shirley-fetterolf-betrothed.html | Shirley Fetterolf Betrothed. | True | Special to THS NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/princess-here-for-film-role.html | Princess Here for Film Role. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/new-power-rates-off-until-july-8-public-service-commission-not-to.html | NEW POWER RATES OFF UNTIL JULY 8; Public Service Commission Not to Pass on Schedules of Consolidated Now. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/deutsch-demands-big-relief-slash-warns-city-must-cut-monthly.html | DEUTSCH DEMANDS BIG RELIEF SLASH; Warns City Must Cut Monthly Appropriation by $2,000,000 Over Summer Period. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/school-vacations-to-start-exodus-annual-migration-to-camps-to-get.html | SCHOOL VACATIONS TO START EXODUS; Annual Migration to Camps to Get Under Way Today and Record Is Expected. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/victor-k-melheny-chairman-of-board-of-brown-seccomb-fruit-auctio.html | VICTOR K. M'ELHENY.; Chairman of Board of Brown & Seccomb Fruit Auctio: Company. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/piquett-gets-2-years-for-harboring-killer-dillingers-lawyer-also.html | PIQUETT GETS 2 YEARS FOR HARBORING KILLER; Dillinger's Lawyer Also Fined $10,000 in Federal Drive on Counsel for Gangsters. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/british-back-china-against-us-policy-monetary-expert-on-way-to-the.html | BRITISH BACK CHINA AGAINST U.S. POLICY; Monetary Expert on Way to the Orient Will Go to Washington to Discuss Silver Program. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/ends-greek-hospital-aid-mme-venizelos-drops-support-of-maternity.html | ENDS GREEK HOSPITAL AID.; Mme. Venizelos Drops Support of Maternity Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/won-honor-at-city-college.html | Won Honor at City College. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/the-mayors-power-plant.html | THE MAYOR'S POWER PLANT. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mileage-for-garner-voted.html | Mileage for Garner Voted. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mrs-george-b-noble.html | MRS. GEORGE B. NOBLE. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/utilities-and-states-rights.html | Utilities and States' Rights. | True | By Telegraph To the Editor of the New York Times. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rams-horn-handicap-is-taken-by-howe-stables-nautch-at-aqueduct.html | Ram's Horn Handicap Is Taken by Howe Stable's Nautch at Aqueduct Track; NAUTCH TRIUMPHS BY THREE LENGTHS | True | By Bryan Field. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/baroness-levi-advances-defeats-miss-blackman-to-reach-final-in-new.html | BARONESS LEVI ADVANCES.; Defeats Miss Blackman to Reach Final in New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/huge-alcohol-tanks-explode.html | Huge Alcohol Tanks Explode. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/academic-regimentation-historical-basis-is-cited-for-opposition-to.html | ACADEMIC REGIMENTATION.; Historical Basis Is Cited for Opposition to Teachers' Oaths. | True | CHARLES C. BURLINGHAM | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rev-s-b-englerth.html | REV. S. B. ENGLERTH. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/pwa-grants-city-17348529-funds-nine-items-include-one-of-11360250.html | PWA GRANTS CITY $17,348,529 FUNDS; Nine Items Include One of $11,360,250 for Ward's Island Sewage Plant. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/cuba-guards-new-yorker-robert-wetmore-70-is-protected-against-group.html | CUBA GUARDS NEW YORKER; Robert Wetmore, 70, Is Protected Against Group of Extortionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/friends-here-are-baffled.html | Friends Here Are Baffled. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/us-allstar-ten-bows-157.html | U.S. All-Star Ten Bows, 15-7. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/braves-beat-phils-111-then-bow-87-brandt-allows-only-five-hits-in.html | BRAVES BEAT PHILS, 11-1, THEN BOW, 8-7; Brandt Allows Only Five Hits in Opener, While Berger Gets 15th Home Run. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/hearing-on-ethiopia-will-begin-tuesday-conciliation-commission-ends.html | HEARING ON ETHIOPIA WILL BEGIN TUESDAY; Conciliation Commission Ends Preliminary Work at Meeting in Scheveningen. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/138750-salary-suit-won-by-hl-doherty-jury-returns-verdict-against.html | $138,750 SALARY SUIT WON BY H.L. DOHERTY; Jury Returns Verdict Against K.B. Conger, Who Sought 'Pay' as Realty Manager. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/navy-order-to-sikorsky-swanson-awards-445000-contract-for.html | NAVY ORDER TO SIKORSKY.; Swanson Awards $445,000 Contract for Experimental Plane. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/workers-fight-cut-in-french-lace-tax-mill-operatives-assert-that.html | WORKERS FIGHT CUT IN FRENCH LACE TAX; Mill Operatives Assert That Reduction Would Throw Them Out of Work. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/fifteen-killed-in-clash-in-india.html | Fifteen Killed in Clash in India. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/glen-cove-race-to-cantitoe-cantitoe-scores-in-nyyc-regatta.html | Glen Cove Race to Cantitoe; CANTITOE SCORES IN N.Y.Y.C. REGATTA | True | By John Rendel. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/howard-dickinson-is-slain-in-detroit-body-of-new-york-lawyer-kin-of.html | HOWARD DICKINSON IS SLAIN IN DETROIT; Body of New York Lawyer, Kin of Chief Justice Hughes, Is Found in Lonely Spot. | True | Special to THE NEW YORK TIMES. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-mccloskey-keeps-title.html | Miss McCloskey Keeps Title. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/honduran-drought-serious.html | Honduran Drought Serious. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/advance-in-doubles.html | Advance in Doubles. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/tobacco-bids-asked-close-july-10-on-6300000-kilos-for-spanish.html | TOBACCO BIDS ASKED.; Close July 10 on 6,300,000 Kilos for Spanish Monopoly. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/bond-quotations-will-be-speeded-telephone-system-similar-to-the-one.html | BOND QUOTATIONS WILL BE SPEEDED; Telephone System Similar to the One for Stock Issues Will Be Installed. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/economic-conditions-improved-in-mexico-finance-minister-says.html | ECONOMIC CONDITIONS IMPROVED IN MEXICO; Finance Minister Says Monetary System Is Safe -- Reassures 'All Legitimate Interests.' | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/industrial-activity-off-may-decline-measured-by-man-hours-reported.html | INDUSTRIAL ACTIVITY OFF.; May Decline, Measured by Man Hours, Reported by Board. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/sweeps-tickets-seized-man-denies-possession-but-is-held-for-special.html | SWEEPS TICKETS SEIZED.; Man Denies Possession but Is Held for Special Sessions Trial. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/sea-hero-buried-in-jersey.html | Sea Hero Buried in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/gen-seth-howard-warveterandead-adjutant-general-in-california.html | GEN. SETH HOWARD, WARVETERAN,DEAD; Adjutant General in California National Guard -- Victim of Cerebral Hemorrhage. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/london-and-paris-come-to-deadlock-british-stand-by-policy-of.html | LONDON AND PARIS COME TO DEADLOCK; British Stand By Policy of Bilateral Accords and End of Conferences Is Seen. | True | By P.j. Philip. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/lehman-calls-4-lawyers-to-parley-as-all-decline-to-head-racket.html | LEHMAN CALLS 4 LAWYERS TO PARLEY AS ALL DECLINE TO HEAD RACKET INQUIRY; HOPES TO PERSUADE ONE | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/sisters-in-double-bridal-dorothy-and-florence-duefrane-wed-to.html | SISTERS IN DOUBLE BRIDAL; Dorothy and Florence Duefrane Wed to Phelan Brothers, | True | Speda! to T NW YOP. K Tgs. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/congress-extends-deposit-insurance-senate-accepts-limit-of-60-days.html | CONGRESS EXTENDS DEPOSIT INSURANCE; Senate Accepts Limit of 60 Days, Set by House in Plan to Force Banking Bill Action. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/6-reds-in-hunger-strike-yugoslav-youths-allege-illtreatment-in.html | 6 REDS IN HUNGER STRIKE.; Yugoslav Youths Allege Ill-Treatment in Belgrade Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/shipping-clerks-plan-strike.html | Shipping Clerks Plan Strike. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-brewer-wed-to-b-b-mitchell-ceremony-takes-place-amid-display.html | MISS BREWER WED TO B. B. MITCHELL; Ceremony Takes Place Amid Display of Flowers in St. Bartholomew's Chapel. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/opera-postponed-by-rain-aida-to-be-sung-tonight-and-tomorrow-at.html | OPERA POSTPONED BY RAIN; ' Aida' to Be Sung Tonight and Tomorrow at Stadium. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/television-cable-hearing-set.html | Television Cable Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/store-fights-assessment-excessive-tax-value-of-7400000-charged-by.html | STORE FIGHTS ASSESSMENT; Excessive Tax Value of $7,400,000 Charged by R.H. Macy & Co. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mary-a-harriman-makes-her-debut-introduced-at-supper-dance-given-by.html | MARY A. HARRIMAN MAKES HER DEBUT; Introduced at Supper Dance Given by Mother and Dr. Eugene H. Pool. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/a-pledge-to-panama.html | A PLEDGE TO PANAMA. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/goldmine-chief-resigns-harry-oakes-quits-lake-shore-company-canadas.html | GOLD-MINE CHIEF RESIGNS.; Harry Oakes Quits Lake Shore Company, Canada's Top Producer. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/dr-e-m-duffield.html | DR. E. M. DUFFIELD. | True | Special to THE IE%V YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/lead-output-rises-in-year.html | Lead Output Rises in Year. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/backs-bonnell-annulment.html | Backs Bonnell Annulment. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/flower-show-prizes-given-at-greenwich-shadow-box-exhibits-feature.html | FLOWER SHOW PRIZES GIVEN AT GREENWICH; Shadow Box Exhibits Feature Annual June Event of the Riverside Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/two-boys-drown-as-boat-capsizes-teaneck-lads-lose-lives-in-the.html | TWO BOYS DROWN AS BOAT CAPSIZES; Teaneck Lads Lose Lives in the Swirling Hackensack River as Three Others Swim Ashore. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/treasury-calls-352869100-funds-deposit-withdrawal-due-to-redemption.html | TREASURY CALLS $352,869,100 FUNDS; Deposit Withdrawal Due to Redemption Next Monday of $600,000,000 Consols. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/cg-finks-wed-25-years-anniversary-dinner-is-given-by-electrochemist.html | C.G. FINKS WED 25 YEARS.; Anniversary Dinner Is Given by Electrochemist and Wife. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/two-big-railways-to-be-reorganized-chicago-north-western-and-the.html | TWO BIG RAILWAYS TO BE REORGANIZED; Chicago & North Western and the Milwaukee Lines Will File Petitions. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/kreuger-toll-claims-765000-settlement-authorized-by-referee-in.html | KREUGER & TOLL CLAIMS.; $765,000 Settlement Authorized by Referee in Bankruptcy. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/revised-treatment-predicted-in-phthisis-dr-hyde-at-saranac-lake.html | REVISED TREATMENT PREDICTED IN PHTHISIS; Dr. Hyde at Saranac Lake Says More Patients Will Be Cared For at Homes. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/british-build-5gun-plane-swift-craft-fires-shells.html | British Build 5-Gun Plane; Swift Craft Fires Shells | True | Special Cable to The Chicago Tribune. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/congresss-tax-job-to-take-2-months-speaker-byrns-urges-thorough.html | CONGRESS'S TAX JOB TO TAKE 2 MONTHS; Speaker Byrns Urges Thorough Consideration -- Committee Hearings Set for July 8. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miller-outpoints-watson.html | Miller Outpoints Watson. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/bird-finds-office-haven-exhausted-homing-pigeon-flies-into-42d.html | BIRD FINDS OFFICE HAVEN.; Exhausted Homing Pigeon Flies Into 42d Street Window. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/girls-day-camps-to-open-july-9-600-from-8-to-16-years-will-be.html | GIRLS' DAY CAMPS TO OPEN JULY 9; 600 From 8 to 16 Years Will Be Accommodated Daily at the Three Centres. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/geilen-bah.html | Geilen -- BaH. | True | Special to TH: NEar YO TIMS. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/7-killed-in-trainhorse-crash.html | 7 Killed in Train-Horse Crash. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/utility-declares-dividends.html | Utility Declares Dividends. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/inspector-cleared-of-bribery.html | Inspector Cleared of Bribery. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/lawyers-are-urged-to-fight-new-deal-scott-m-loftin-appeals-to.html | LAWYERS ARE URGED TO FIGHT NEW DEAL; Scott M. Loftin Appeals to Pennsylvania Bar to Back the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/boy-cook-to-visit-mussolini.html | Boy Cook to Visit Mussolini. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/tax-plan-assailed-as-confiscation-executive-committee-of-board-of.html | TAX PLAN ASSAILED AS 'CONFISCATION'; Executive Committee of Board of Trade Calls Proposal Class Legislation. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/debut-party-given-to-lucy-truesdale-society-greets-her-at-dance.html | DEBUT PARTY GIVEN TO LUCY TRUESDALE; Society Greets Her at Dance Held by Parents at Creek Club, Locust Valley. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/jury-criticizes-mortgage-heads-officials-of-two-westchester-firms.html | JURY CRITICIZES MORTGAGE HEADS; Officials of Two Westchester Firms Accused of Evading Moral Responsibility. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/foreign-exchange-thursday-june-27-1935.html | FOREIGN EXCHANGE; Thursday, June 27, 1935. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/merle-vilson.html | Merle -- %Vilson. | True | Special to 'I' iIEW YORC TIMgS. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/dr-goldwater-upheld-court-rules-criticism-of-dr-pj-johnson-was-fair.html | DR. GOLDWATER UPHELD.; Court Rules Criticism of Dr. P.J. Johnson Was 'Fair Comment.' | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/yeats-70-is-feted-by-irish-notables-200-at-dublin-dinner-in-first.html | YEATS, 70, IS FETED BY IRISH NOTABLES; 200 at Dublin Dinner in First Public Tribute Ever Paid to Him in Own Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mrs-lake-scores-and-reaches-final-conquers-mrs-march-4-and-3-in.html | MRS. LAKE SCORES AND REACHES FINAL; Conquers Mrs. March, 4 and 3, in Long Island Golf Tourney at North Shore. | True | By Lincoln A. Werden. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/maintained-in-principle.html | Maintained in Principle. | True | W.J. PARKER | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/polo-final-gained-by-aiken-knights-bostwicks-four-routs-great.html | POLO FINAL GAINED BY AIKEN KNIGHTS; Bostwick's Four Routs Great Island Team, 13-4, in the Westbury Cup Tourney. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/both-houses-clear-wagner-labor-bill-conference-report-on-must.html | BOTH HOUSES CLEAR WAGNER LABOR BILL; Conference Report on 'Must' Measure Is Quickly Adopted and President Will Sign It. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/financial-markets-stocks-steady-in-slowest-trading-since-june-10.html | FINANCIAL MARKETS; Stocks Steady in Slowest Trading Since June 10; Bonds Irregular -- Grains Easier; Cotton Higher. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/john-f-condon.html | JOHN F. CONDON. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/the-west-side-plan-washington-heights-residents-see-little-comfort.html | THE WEST SIDE PLAN.; Washington Heights Residents See Little Comfort in It. | True | MARIE COLLINS ROONEY | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/heimwehr-men-kill-two-youth-and-girl-slain-when-former-refuses-to.html | HEIMWEHR MEN KILL TWO.; Youth and Girl Slain When Former Refuses to Remove Cornflower. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/interest-case-deferred-reorganization-plan-for-baldwin-locomotive.html | INTEREST CASE DEFERRED.; Reorganization Plan for Baldwin Locomotive Works Expected. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/advertising-men-install.html | Advertising Men Install. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/state-sales-tax-suit-in-supreme-court-da-schulte-inc-attacks-law-as.html | STATE SALES TAX SUIT IN SUPREME COURT; D.A. Schulte, Inc., Attacks Law as Violation of 14th Amendment of Federal Constitution. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/1698500-more-gold-is-sent-here-by-canada.html | $1,698,500 More Gold Is Sent Here by Canada | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/foes-of-sheridan-win-point-in-court-queens-democratic-leader-loses.html | FOES OF SHERIDAN WIN POINT IN COURT; Queens Democratic Leader Loses Plea to Bar Meeting of Executive Committee. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/wider-health-aid-urged-by-lehman-plea-for-county-unit-plan-is-made.html | WIDER HEALTH AID URGED BY LEHMAN; Plea for County Unit Plan Is Made by Governor at Saratoga Springs Meeting. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/exchange-to-add-5-new-members-late-pa-rockefellers-seat-brings.html | EXCHANGE TO ADD 5 NEW MEMBERS; Late P.A. Rockefeller's Seat Brings Highest Price of Year, $108,000. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/jones4vhite.html | Jones-4White. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/new-bonus-march-surprises-capital-veterans-1000-strong-slip-into.html | NEW BONUS 'MARCH' SURPRISES CAPITAL; Veterans, 1,000 Strong, Slip Into the City Unheralded With Revised Demand. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/report-on-customers-men-soon.html | Report on Customers' Men Soon | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/all-idle-seamen-moved-to-bowery-1200-men-on-relief-rolls-are.html | ALL IDLE SEAMEN MOVED TO BOWERY; 1,200 Men, on Relief Rolls, Are Transferred From Institute for Sake of Economy. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/clark-booth.html | Clark -- Booth. | True | Special to THE Nw Yo. Txgß. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mrs-coo-scarnici-are-put-to-death-woman-convicted-of-killing-her.html | MRS. COO, SCARNICI ARE PUT TO DEATH; Woman, Convicted of Killing Her Handy Man, Goes to the Electric Chair Praying. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/new-neutral-zone-defined.html | New Neutral Zone Defined. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/new-fares-approved-on-new-york-central-transit-board-accepts-plan.html | NEW FARES APPROVED ON NEW YORK CENTRAL; Transit Board Accepts Plan for 12 and 26 Trip Family Tickets -- Cost Reduced. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/george-c-wharton.html | GEORGE C. WHARTON. | True | Special to THE NBW YOR Tnms. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/subscriptions-of-461341000-are-received-for-100000000-offer-of.html | Subscriptions of $461,341,000 Are Received For $100,000,000 Offer of Treasury Bonds | True | Special to THE NEW YORK TIMES. | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/robert-h-mnamara-newspaper-man-dies-began-career-on-old-brooklyn.html | ROBERT H, M'NAMARA NEWSPAPER MAN, DIES; Began Career on Old Brooklyn Standard Union -- Aided K. of C. in War Period, | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/president-roosevelts-gold-clause-message.html | President Roosevelt's Gold Clause Message | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/de-valera-greets-our-new-minister-alvin-m-owsley-pays-a-high.html | DE VALERA GREETS OUR NEW MINISTER; Alvin M. Owsley Pays a High Tribute to Irish as He Presents Credentials. | True | Special Cable to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/drop-in-daily-average-and-total-bank-credit-shown-in-weekly-federal.html | Drop in Daily Average and Total Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/no-texas-corporation-refunding.html | No Texas Corporation Refunding | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/alison-b-murphy-physicians-bride-naturalists-daughter-wed-to-dr.html | ALISON B. MURPHY PHYSICIAN'S BRIDE; Naturalist's Daughter Wed to Dr. Frank P. Mathews of St. Luke's Hospital. | True | Specl.l to THE iIEW YOEX TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/princeton-barber-located.html | Princeton Barber Located. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/weehsler-goldstin.html | Weehsler -- Goldstin. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/romberg-uses-his-collar-to-send-note-to-harpist.html | Romberg Uses His Collar To Send Note to Harpist | True | By the Canadian Press. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/muller-sperling.html | Muller -- Sperling. | True | Special to TH IZW YORI TES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/road-to-recovery-charted-by-mills-it-lies-in-return-to-the-old.html | ROAD TO RECOVERY' CHARTED BY MILLS; It Lies in Return to the Old Capitalistic System, He Declares in Debate Here. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/terminal-concerns-bond-plan.html | Terminal Concern's Bond Plan. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/eden-speeds-home-after-paris-clash-british-negotiator-curtails-his.html | EDEN SPEEDS HOME AFTER PARIS CLASH; British Negotiator Curtails His Visit to Laval, Indicating Another Futile Talk. | True | By Charles A. Selden. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/president-asks-congress-to-outlaw-damage-suits-over-gold-clause.html | PRESIDENT ASKS CONGRESS TO OUTLAW DAMAGE SUITS OVER GOLD CLAUSE REPEAL; NEW LAW WANTED NOW | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/new-westchester-road-ready.html | New Westchester Road Ready. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/rj-dearborn-to-head-boards.html | R.J. Dearborn to Head Boards. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/index-down-for-week-but-wholesale-mark-was-793-against-75-a-year.html | INDEX DOWN FOR WEEK.; But Wholesale Mark Was 79.3, Against 75 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/one-slain-in-bulgar-jail-riot.html | One Slain in Bulgar Jail Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/organists-prize-to-scranton-man-leon-verrees-is-victor-among-102.html | ORGANISTS' PRIZE TO SCRANTON MAN; Leon Verrees Is Victor Among 102 Entrants for Annual Gruenstein Award. | True | | C1B 267668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/favorites-hard-pressed-before-advancing-in-tennis-tourney-at.html | Favorites Hard Pressed Before Advancing in Tennis Tourney at Wimbledon; MISS JACOBS GAINS IN STRAIGHT SETS | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/20-rise-in-tire-prices-looms.html | 20% Rise in Tire Prices Looms. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/bus-union-clause-balks-bmt-deal-mayors-attitude-on-companys-bid-for.html | BUS UNION CLAUSE BALKS B.M.T. DEAL; Mayor's Attitude on Company's Bid for Route Extensions Antagonizes Directors. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/mrs-leo-federman-in-reno.html | Mrs. Leo Federman in Reno. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/grains-depressed-by-good-weather-conditions-for-harvesting-and.html | GRAINS DEPRESSED BY GOOD WEATHER; Conditions for Harvesting and Field Work Improve in Many Sections. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/george-j-wetzel.html | GEORGE J. WETZEL. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/es-davis-is-host-at-southampton-gives-large-reception-at-the-formal.html | E.S. DAVIS IS HOST AT SOUTHAMPTON; Gives Large Reception at the Formal Opening of Lounge at Seven Ponds Inn. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/je-jones-rejects-subpoena-of-sec-oil-man-refusing-to-appear-in.html | J.E. JONES REJECTS SUBPOENA OF SEC; Oil Man, Refusing to Appear in Washington, Attacks Commission as Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/four-homers-help-tigers-score-95-greenberg-gehringer-fox-and.html | FOUR HOMERS HELP TIGERS SCORE, 9-5; Greenberg, Gehringer, Fox and Cochrane's Blows Feature Defeat of White Sox. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/miss-king-scores-twice-gains-quarterfinals-in-metropolitan-girls.html | MISS KING SCORES TWICE.; Gains Quarter-Finals in Metropolitan Girls' Tennis. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/the-music-hall-presents-grace-moore-in-her-new-musical-photoplay.html | The Music Hall Presents Grace Moore in Her New Musical Photoplay, 'Love Me Forever' | True | By Andre Sennwald. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/lyon-lansburgh.html | Lyon -- Lansburgh. | True | Special to TH NW YORK TS. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/omahoney-tosses-londos-in-boston-30000-see-victor-apply-body.html | O'MAHONEY TOSSES LONDOS IN BOSTON; 30,000 See Victor Apply Body Scissors to Win in the Time of 1:16:00. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/hall-subdues-thompson-60-61-to-reach-tennis-quarterfinals-eastern.html | Hall Subdues Thompson, 6-0, 6-1, To Reach Tennis Quarter-Finals; Eastern Clay Court defending Champion Plays Well Despite Wind -- Bowden Stops Hawley, 6-3, 6-1, and Seligson Beats Luchs by 6-0, 6-3 -- Rain and Darkness Halt Two Matches. | True | By Allison Danzig. | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/suzanne-fisher-signed-for-opera-engaged-for-next-season-at.html | SUZANNE FISHER SIGNED FOR OPERA; Engaged for Next Season at Metropolitan -- Is the Tenth American Added to Roster. | True | | C1B 267668 |
| 1935-06-28 | 1935-06-28 | https://www.nytimes.com/1935/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 267668 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/new-fares-begin-july-8-new-ork-central-to-issue-cheaper-familytrip.html | NEW FARES BEGIN JULY 8.; New '.'ork Central to Issue Cheaper Family-Trip Tickets in City. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/manursing-island.html | Manursing Island, | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/hydroplane-title-goes-to-russel-veteran-driver-pilots-rustle-to.html | HYDROPLANE TITLE GOES TO RUSSEL; Veteran Driver Pilots Rustle to Victory in the Eastern 135-Cubic Inch Event. | True | By John M. Brennan. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/maryland-growers-watch-move.html | Maryland Growers Watch Move. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lawrenceville-netmen-off-to-england-today.html | Lawrenceville Netmen Off to England Today | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bar-must-purge-self-say-leaders-otherwise-public-will-act.html | BAR MUST PURGE SELF, SAY LEADERS; Otherwise Public Will Act, Wickersham Tells Legal Education Conference. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/vrances-v-rolls-will-b_ee-bride-july-9-her-marriage-to-roger-welles.html | VRANCes v. roLLS WILL B_EE BRIDE JULY 9; Her Marriage to Roger Welles | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/flynn-confession-heard-court-admits-record-describing-killing-of.html | FLYNN 'CONFESSION' HEARD; Court Admits Record Describing Killing of Girl, 6. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lampeuddeback.html | Lampeuddeback. | True | Special 'to | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lehman-bids-court-sift-rackets-here-appoints-mccook-to-preside-at.html | LEHMAN BIDS COURT SIFT RACKETS HERE; Appoints McCook to Preside at Special Session Called to Convene on July 29. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/more-on-the-federal-agents-in-men-without-names-at-the-paramount.html | More on the Federal Agents in Men Without Names,' at the Paramount -- 'Alias Mary Dow.' | True | By Andre Sennwald. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/free-classes-for-adults.html | Free Classes for Adults. | True | THOMAS L. FOWLER | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/ask-pearson-to-quit-as-head-at-maryland-regents-act-on-criticism-of.html | ASK PEARSON TO QUIT AS HEAD AT MARYLAND; Regents Act on Criticism of University President's Administrative Policy. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/suit-asks-refund-of-fine-under-nra-newark-concern-brings-action-in.html | SUIT ASKS REFUND OF FINE UNDER NRA; Newark Concern Brings Action in Trenton Federal Court to Get Back $1,000. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/animals-offered-smith-vermont-ready-to-send-native-beasts-for.html | ANIMALS OFFERED SMITH.; Vermont Ready to Send Native Beasts for Prospect Park. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/sales-in-new-jersey-port-authority-acquires-a-weehawken-factory.html | SALES IN NEW JERSEY.; Port Authority Acquires a Weehawken Factory. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/hoffman-cautions-states-on-pacts-warns-conference-in-jersey-against.html | HOFFMAN CAUTIONS STATES ON PACTS; Warns Conference in Jersey Against Hasty Action to Fix Wages and Working Hours. | True | By Russel B. Porter. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/a-plea-for-quiet.html | A Plea for Quiet. | True | FRANCES N. WOLFF | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/some-rise-in-wool-prices-on-special-grades-advanced-by-government.html | SOME RISE IN WOOL.; Prices on Special Grades Advanced by Government Buying. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/liverpools-cotton-week-imports-little-changed-stocks-slightly-lower.html | LIVERPOOL'S COTTON WEEK; Imports Little Changed -- Stocks Slightly Lower. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/at-the-westminster-theatre.html | At the Westminster Theatre. | True | H.T.S | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/col-g-w-s-stevens-retired-officer-a-classmate-of-pershing-at-west.html | COL. G. W. S. STEVENS.; Retired Officer a Classmate of Pershing at West Point. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/jessie-w-smith-left-244500.html | Jessie W. Smith Left $244,500. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/dust-storms-laid-to-pacific-winds-vast-air-masses-cross-rockies-and.html | DUST STORMS LAID TO PACIFIC WINDS; Vast Air Masses Cross Rockies and Hit Midwest, Meteorologist Tells Scientists. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/liquor-and-bootlegging-principal-fault-seen-in-method-not-amount-of.html | LIQUOR AND BOOTLEGGING.; Principal Fault Seen in Method, Not Amount of Taxation. | True | YANDELL HENDERSON | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/the-palisade-heights.html | THE PALISADE HEIGHTS. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/say-lund-has-quit-as-roper-adviser-reports-in-capital-assert-he-has.html | SAY LUND HAS QUIT AS ROPER ADVISER; Reports in Capital Assert He Has Joined 3 Other Business Leaders in Leaving Council. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/with-him.html | with him | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/will-extend-air-service-nicaragua-line-gets-two-more-planes-for-new.html | WILL EXTEND AIR SERVICE.; Nicaragua Line Gets Two More Planes for New Schedule. | True | Special Cable to THE NXW YOIX TIIS. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/annual-exodus-to-camps-begins-as-schools-close-for-summer-ymca.html | Annual Exodus to Camps Begins As Schools Close for Summer; Y.M.C.A. Contingent for Berkshires, Vermont and Up-State Areas First to Get Under Way -- Boy Scouts to Depart Monday and Girl Scouts on Tuesday. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/extrainning-victory-over-dodgers-increases-giants-lead-to-7-12.html | Extra-Inning Victory, Over Dodgers Increases Giants' Lead to 7 1/2 Games; GIANTS WIN IN 10TH FROM DODGERS, 11-7 | True | Clout Helps to Tie Score in the Ninth -- Smith, Third New York Hurler, Is Victor. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/miss-king-triumphs-reaches-quarterfinal-in-girls-tennis-with-miss.html | MISS KING TRIUMPHS.; Reaches Quarter-Final In Girls' Tennis With Miss Penney. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/will-mark-centenary-methodist-church-at-rockland-lake-plans.html | WILL MARK CENTENARY.; Methodist Church at Rockland Lake Plans Services Tomorrow. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/columbia-faces-deutsch-reprisals-he-tries-to-block-franchise-for.html | COLUMBIA FACES DEUTSCH REPRISALS; He Tries to Block Franchise for Conduit Because Ousted Students Got No Hearing. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/jobless-writers-may-compile-guide-book-american-baedeker-is-studied.html | Jobless Writers May Compile Guide Book; American 'Baedeker' Is Studied by FERA | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/church-is-stake-in-golf-match.html | Church Is Stake in Golf Match. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/inland-stock-sold-by-republic-steel-more-than-1900000-raised-to-pay.html | INLAND STOCK SOLD BY REPUBLIC STEEL; More Than $1,900,000 Raised to Pay Two Small Bond Issues Due This Year. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/miss-gluttings-81-lowers-links-mark-beats-own-canoe-brook-record-to.html | MISS GLUTTING'S 81 LOWERS LINKS MARK; Beats Own Canoe Brook Record to Score in One-Day Tourney -- Mrs. Patton Has Low Net. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/city-history-neglected-it-is-suggested-as-a-course-in-public.html | CITY HISTORY NEGLECTED.; It Is Suggested as a Course in Public Schools and Colleges. | True | LOUIS A. STONE | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/peiping-repulses-an-armored-train-mutineers-fleeing-troops-on-the.html | PEIPING REPULSES AN ARMORED TRAIN; MUTINEERS FLEEING; Troops on the City Walls Use Machine Guns and Trench Mortars Against Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/financial-markets-wheat-advances-5cent-maximum-as-black-rust.html | FINANCIAL MARKETS; Wheat Advances 5-Cent Maximum as Black Rust Appears -- Stocks Gain; Bonds Steady. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/canoe-races-carded-today.html | Canoe Races Carded Today. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/wins-benjamin-rush-award.html | Wins Benjamin Rush Award. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/gains-continue-in-berlin.html | Gains Continue in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/commuter-58-years-honored-on-last-trip-henry-w-gaines-rides-in-a.html | COMMUTER 58 YEARS, HONORED ON LAST TRIP; Henry W. Gaines Rides in a Private Car to Huntington After Closing Law Office. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/40-leap-off-ship-aground-in-fog-salesmen-on-fishing-trip-fight-way.html | 40 LEAP OFF SHIP AGROUND IN FOG; Salesmen on Fishing Trip Fight Way With Aid of Life-Belts to Montauk Shore. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/selznick-has-own-company.html | Selznick Has Own Company. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/14000-will-leave-here-today-on-25-liners-a-5year-record-weekend.html | 14,000 Will Leave Here Today on 25 Liners, A 5-Year Record; Week-End Total Is 18,600 | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/warns-of-spread-of-antisemitism-mcdonald-league-official-says.html | WARNS OF SPREAD OF ANTISEMITISM; McDonald, League Official, Says Destructive Doctrines Are Contagious. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/auctioneers-busy-at-forged-sales-16-parcels-in-manhattan-and-18-in.html | AUCTIONEERS BUSY AT FORGED SALES; 16 Parcels in Manhattan and 18 in the Bronx Are Put Up at Foreclosures. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/petersons-wife-seized-in-fraud-lawyer-and-secretary-for.html | PETERSON'S WIFE SEIZED IN FRAUD; Lawyer and Secretary for 'Get-Rich-Quick' Promoter Also Are Arrested. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/eastport-acclaims-tidal-plan-sponsor-turns-out-to-greet-cooper-as.html | EASTPORT ACCLAIMS TIDAL PLAN SPONSOR; Turns Out to Greet Cooper as He Arrives With Army Man Who Is to Start Project. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/south-african-on-way-here.html | South African on Way Here. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/boy-scouts-meet-in-st-johns.html | Boy Scouts Meet in St. John's. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/pope-greets-mrs-nicholas-brady.html | Pope Greets Mrs. Nicholas Brady | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/french-army-chief-stirs-rome-by-visit-gamelin-said-to-have-talked.html | FRENCH ARMY CHIEF STIRS ROME BY VISIT; Gamelin Said to Have Talked With Badoglio, Head of the Italian General Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cream-prices-to-be-cut-minimum-scale-goes-back-to-march-level-on.html | CREAM PRICES TO BE CUT.; Minimum Scale Goes Back to March Level on Monday. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/to-be-baltimore-transit-utility-will-change-name-in-proposed-plan.html | TO BE BALTIMORE TRANSIT; Utility Will Change Name in Proposed Plan of Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/white-stops-yates-and-reaches-final-texas-star-upsets-1934-victor.html | WHITE STOPS YATES AND REACHES FINAL; Texas Star Upsets 1934 Victor by 4 and 3 Score in College Golf. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/i-dr-cj-tyson-dies-in-hospital-at-5t-president-of-medical-board-of.html | i DR. C.'J.'; TYSON DIES IN HOSPITAL AT 5t President Of Medical Board of St. Vincent's Specoialized in Internal Medicine. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/laval-avoids-a-vote-on-huge-arms-funds-french-premier-prevents-test.html | LAVAL AVOIDS A VOTE ON HUGE ARMS FUNDS; French Premier Prevents Test on Nationalization of Factories and Curb on Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/they-want-to-go-home.html | THEY WANT TO GO HOME. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mr-rogers-sees-roosevelt-keeping-the-congress-busy.html | Mr. Rogers Sees Roosevelt Keeping the Congress Busy | True | To the Editor of The New York Times: | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/buenos-aires-offers-to-convert-bonds-province-to-pay-premiums-for.html | BUENOS AIRES OFFERS TO CONVERT BONDS; Province to Pay Premiums for Exchanges -- Cuba to Resume Service on Loans Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/newsprint-exports-rise-value-of-shipments-from-canada-was-8224031.html | NEWSPRINT EXPORTS RISE.; Value of Shipments From Canada Was $8,224,031 in May. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/borah-is-70-years-old-today.html | Borah Is 70 Years Old Today. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/8-in-bungalow-raid-indicted-in-jersey-wide-variety-of-charges-are.html | 8 IN BUNGALOW RAID INDICTED IN JERSEY; Wide Variety of Charges Are Brought Against Gang -- All Named as Public Enemies. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/elevator-walkout-threatened-in-bronx-union-charges-discrimination.html | ELEVATOR WALKOUT THREATENED IN BRONX; Union Charges Discrimination in Mortgage Commission Buildings -- 800 Houses Involved. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/9-cruise-planes-at-cape-cod-goal-four-are-forced-down-by-fog-after.html | 9 CRUISE PLANES AT CAPE COD GOAL; Four Are Forced Down by Fog After Flight Across Sound From Sands Point. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/british-amateurs-who-arrived-here-yesterday.html | BRITISH AMATEURS WHO ARRIVED HERE YESTERDAY. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/plant-improvements-planned.html | Plant Improvements Planned. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/asks-higher-air-mail-rate.html | Asks Higher Air Mail Rate. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/400-enter-naval-academy.html | 400 Enter Naval Academy. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/efforts-to-delay-new-taxes-failing-leaders-in-both-houses-take.html | EFFORTS TO DELAY NEW TAXES FAILING; Leaders in Both Houses Take Emphatic Stand for Action at This Session. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/hog-processing-tax-upheld-by-referee-bankruptcy-official-in-camden.html | HOG PROCESSING TAX UPHELD BY REFEREE; Bankruptcy Official in Camden Holds AAA Levy Valid and Orders $23,519 Payment. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/canadian-crops-improve-good-progress-reported-in-west-but-warmer.html | CANADIAN CROPS IMPROVE.; Good Progress Reported In West, but Warmer Weather Is Needed. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mongols-to-free-japanese.html | Mongols to Free Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/flaherty-goes-to-prison-departs-for-sing-sing-to-serve-four-years.html | FLAHERTY GOES TO PRISON; Departs for Sing Sing to Serve Four Years as Job Fixer. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/urging-preventive-relief-work.html | Urging Preventive Relief Work. | True | ANN WARD | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/five-bird-havens-planned-in-parks-audubon-societies-propose-to.html | FIVE BIRD HAVENS PLANNED IN PARKS; Audubon Societies Propose to Establish Sanctuaries for Wild Life in City. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/act-on-convention-bid-democrats-visit-atlantic-city-to-inspect.html | ACT ON CONVENTION BID.; Democrats Visit Atlantic City to Inspect Facilities. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/favoring-holding-company-curb.html | Favoring Holding Company Curb. | True | GEORGE A. STRADER | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/miss-taubele-gains-final-beats-miss-hirsh-in-new-jersey-title.html | MISS TAUBELE GAINS FINAL; Beats Miss Hirsh in New Jersey Title Tennis, 7-5, 6-3, | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/honor-mrs-levenson-15-jewish-sisterhoods-join-in-tribute-on-her.html | HONOR MRS. LEVENSON.; 15 Jewish Sisterhoods Join In Tribute on Her 75th Birthday. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mayor-signs-a-police-bill.html | Mayor Signs a Police Bill. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mayor-unworried-by-suit-to-halt-pay-never-has-any-money-anyway-he.html | MAYOR UNWORRIED BY SUIT TO HALT PAY; Never Has Any Money Anyway, He Comments -- Says He Has Many Graver Problems. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/interest-rate-is-cut-on-city-borrowings-estimate-board-approves-new.html | INTEREST RATE IS CUT ON CITY BORROWINGS; Estimate Board Approves New Revision of Bankers' Agreement to Save $270,000. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mgrady-approved-as-johnson-aide-but-president-says-he-can-act-only.html | M'GRADY APPROVED AS JOHNSON AIDE; But President Says He Can Act Only as Often as He Can Be Spared by Miss Perkins. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/71153000-bonds-marketed-in-week-most-of-financing-done-for-public.html | $71,153,000 BONDS MARKETED IN WEEK; Most of Financing Done for Public Utility and Railroad Companies. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/ball-beats-reese-in-college-tennis-tops-second-seeded-star-in-upset.html | BALL BEATS REESE IN COLLEGE TENNIS; Tops Second Seeded Star in Upset, 6-0, 1-6, 6-4, to Gain Semi-Final Round. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/3-boy-slayers-freed-of-murder-charge-jamaica-magistrate-dismisses.html | 3 BOY SLAYERS FREED OF MURDER CHARGE; Jamaica Magistrate Dismisses Case -- Children's Court Sets Hearing for July 10. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/40-hurt-in-bogota-clash-police-with-bayonets-seek-to-bar-march-by.html | 40 HURT IN BOGOTA CLASH.; Police With Bayonets Seek to Bar March by Protesting Students, | True | Special Cable to T Nv Yo s * | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/is-dop-ihite-has-quiet-weddin6-providence-girl-becomes-the-l-bride.html | IS DOP L/HITE] HAS QUIET WEDDIN6]; Providence Girl Becomes the l Bride of Samuel Spencer in South Dartmouth, Mass. | True | Special to THS NEW YORK TasS. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/six-months-in-jail-for-relief-fraud-exinvestigator-pleads-guilty-to.html | SIX MONTHS IN JAIL FOR RELIEF FRAUD; Ex-Investigator Pleads Guilty to $14.50 Check Theft -- Four Others Sentenced. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/news-of-the-stage-crosby-gaige-advances-dates-of-shakespearean.html | NEWS OF THE STAGE; Crosby Gaige Advances Dates of Shakespearean Repertory Season -- Broadway, and Summer Items. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/jersey-sales-tax-applies-to-meals-restaurants-hotels-boarding.html | JERSEY SALES TAX APPLIES TO MEALS; Restaurants, Hotels, Boarding Houses Required to Get Retail Licenses. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/ends-50-years-as-printer-veteran-to-take-short-holiday-then-return.html | ENDS 50 YEARS AS PRINTER; Veteran to Take Short Holiday, Then Return to Job. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/jobespierson.html | JobesPierson. | True | Special to TH. NzW 'YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/the-count.html | The Count | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/morris-kantrowitz.html | MORRIS KANTROWITZ. | True | Special to THE NEW YORK TiS. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/farmer-shoots-girl-in-mistake-for-a-dog-critically-wounds-child-11.html | FARMER SHOOTS GIRL IN MISTAKE FOR A DOG; Critically Wounds Child, 11, as He Fires Shotgun Thinking Animal Was Raiding Hens. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/boulder-dam-work-is-told-to-engineers-delegate-to-convention-at.html | BOULDER DAM WORK IS TOLD TO ENGINEERS; Delegate to Convention at Cornell Explains Transmission System to Carry Current. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/tin-consumption-rises-46400-tons-of-metal-used-in-first-four-months.html | TIN CONSUMPTION RISES.; 46,400 Tons of Metal Used in First Four Months of Year. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cave-case-ends-in-marriage.html | Cave Case Ends in Marriage. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/to-dedicate-housing-project.html | To Dedicate Housing Project. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/chile-renews-air-mail-contracts.html | Chile Renews Air Mail Contracts | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bond-buying-turns-to-corporations-issues-of-domestic-companies-end.html | BOND BUYING TURNS TO CORPORATIONS; Issues of Domestic Companies End Irregularly Higher -- I.T. & T. Up 1 1/2-2 Points. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/hunt-for-towt-fails-searchers-however-find-womans-body-in-rockland.html | HUNT FOR TOWT FAILS.; Searchers, However, Find Woman's Body in Rockland Lake. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/francis-l-irh-irml-official-dd-special-traffic-agent-hereof-the.html | FRANCIS L. I/&RH, IRML OFFICIAL, DD; Special Traffic Agent Here'of the Pennsylvania in Charge of Produce Terminal. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/helen-j-young-married-i-wed-to-dr-herbert-l-pollack-by-rev-dr.html | HELEN J. YOUNG MARRIED.; i Wed to Dr. Herbert L. Pollack by [ Rev. Dr. Nathan Stern, | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/borsodi-beats-rogers-5-and-3-to-gain-eastern-school-title-18yearold.html | Borsodi Beats Rogers, 5 and 3, To Gain Eastern School Title; 18-Year-Old Texas Golfer, Representing Hill, Triumphs in Final at Greenwich C.C. -- Is 4 Up After the First Nine -- New Champion Overwhelms Jacobson in Semi- Final. | True | By William D. Richardson. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mary-f-peterson-an-upstate-bride-new-york-girl-wed-to-henjy-a-fenn.html | MARY F. PETERSON AN UP- STATE BRIDE; New York Girl Wed to Henjy: A. Fenn of Sutherland, Va., in Church at Pul Smith's. | True | Special to Tla l⁹⁄₈leW roIL TI:S. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mrs-lake-scores-in-final-4-and-2-beats-miss-stoddard-in-the-womens.html | MRS. LAKE SCORES IN FINAL, 4 AND 2; Beats Miss Stoddard in the Women's Long Island Tourney at North Shore. | True | By Lincoln A. Werden. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/sa-whitehouses-hosts-at-newport-dinner-given-at-eastbourne-lodge-by.html | S.A. WHITEHOUSES HOSTS AT NEWPORT; Dinner Given at Eastbourne Lodge by Them for Mr. and Mrs. W.W. Aldrich. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/sara-ann-dunn-critic-of-music-dead-here-served-as-assistant-since.html | SARA ANN DUNN, CRITIC 'OF MUSIC, DEAD HERE; Served as Assistant Since 1910 to W. J. Henderson of Sun-Talented as Painter. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/behr-gains-net-final-turns-back-thompson-in-eastern-interscholastic.html | BEHR GAINS NET FINAL; Turns Back Thompson in Eastern Interscholastic Play. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/more-russian-gold-ore-here.html | More Russian Gold Ore Here. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/night-club-notes-night-life-takes-to-the-open-the-four-yacht-club.html | NIGHT CLUB NOTES; Night Life Takes to the Open -- The Four Yacht Club Boys Back -- Dan Healy's New Place. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/twenty-sail-for-cuban-survey.html | Twenty Sail for Cuban Survey. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/tomashevskywright.html | Tomashevsky--Wright. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cashionreed.html | Cashion--Reed. | True | Special to Tn- NW o TS. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/franc-price-highest-here-since-march-12-rally-due-to-expected-end.html | FRANC PRICE HIGHEST HERE SINCE MARCH 12; Rally Due to Expected End of Parliamentary Session -- Other Gold Units Up, Pound Off. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/trade-confidence-continues-to-gain-indications-that-years-lows-may.html | TRADE CONFIDENCE CONTINUES TO GAIN; Indications That Year's Lows May Have Been Reached, Dun's Review States. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/us-wins-in-paris-on-stabilization-american-draft-of-resolution-will.html | U.S. WINS IN PARIS ON STABILIZATION; American Draft of Resolution Will Be Adopted by World Chamber Today. | True | By Herbert L. Matthews. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/governor-averts-garment-strike-persuades-union-to-postpone-walkout.html | GOVERNOR AVERTS GARMENT STRIKE; Persuades Union to Postpone Walkout Vote Until He Offers Peace Plan. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/sec-filings-in-day-total-189748295-final-rush-for-registrations.html | SEC FILINGS IN DAY TOTAL $189,748,295; Final Rush for Registrations Brings Month's Figure to $565,210,981. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/george-manson-booker.html | GEORGE MANSON BOOKER, | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/clarks-143-sets-pace-new-jersey-pro-shoots-a-70-and-leads-by-stroke.html | CLARK'S 143 SETS PACE.; New Jersey Pro Shoots a 70 and Leads by Stroke at Hershey. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/defends-coffee-policy-brazilian-finance-minister-tells-congress.html | DEFENDS COFFEE POLICY.; Brazilian Finance Minister Tells Congress Reforms Will Be Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/post-urges-public-to-demand-housing-lowcost-dwellings-must-be-a.html | POST URGES PUBLIC TO DEMAND HOUSING; Low-Cost Dwellings Must Be a Major Political Issue, He Says at Social Conference. | True | By Joseph Shaplen. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lillian-bond-married-actress-and-sydney-a-smith-new-york-broker.html | LILLIAN BOND MARRIED.; Actress and Sydney A. Smith, New York Broker, United. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/harris-convicts-crippled-pickets-eight-incapacitated-receive.html | HARRIS CONVICTS CRIPPLED PICKETS; Eight, Incapacitated, Receive Suspended Sentences and 3 Are Jailed for 5 Days. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/spitale-is-arrested-he-and-another-are-held-under-public-enemy-law.html | SPITALE IS ARRESTED.; He and Another Are Held Under Public Enemy Law. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/fraser-decision-on-interest.html | Fraser Decision on Interest. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/speed-on-tva-bill-refused-in-house-rules-committee-rejects.html | SPEED ON TVA BILL REFUSED IN HOUSE; Rules Committee Rejects President's Plan to Bring Coalition on Senate Measure. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/raymond-c-van-buren.html | RAYMOND C. VAN BUREN. | True | Special to THZ NrW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/naval-air-cadets-named.html | Naval Air Cadets Named. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/j-t-ogrady-is-dead-political-leader-58-former-rochester-republican.html | J. T. O'GRADY IS DEAD; POLITICAL LEADER.; 58 Former Rochester Republican Lieutenant Switched to the Democrats 2 Years Ago. | True | Special to THE NZW Yoa] Tnzs. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/shinkman.html | Shinkman | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/not-a-revenue-measure.html | NOT A REVENUE MEASURE. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/ramblers-defeat-roslyn-riders-86-capture-meadow-brook-club-cups.html | RAMBLERS DEFEAT ROSLYN RIDERS, 8-6; Capture Meadow Brook Club Cups Opener on Whitney Field at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/fultoncoburn.html | Fulton--Coburn. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/boy-sets-3-school-fires-on-last-day-of-term-8yearold-on-probation.html | Boy Sets 3 School Fires on Last Day of Term; 8-Year-Old on Probation in Earlier Blazes | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/open-golf-title-captured-by-perry-british-ryder-cup-player-at.html | Open Golf Title Captured by Perry, British Ryder Cup Player, at Muirfield; PERRY, WITH 283, WINS BRITISH OPEN | True | By W.f. Leysmith. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/randfrost.html | RandFrost. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/anita-l-harding-st-oin6ebride-wed-to-robe-w-cleveland-in.html | ANITA L. HARDING ST OIN6E------ BRIDE; Wed to Robe W, Cleveland in { Presbyterian Church by Rev. Dr. Robert B. Beattie. | True | Special to TH lqW YOR ?S. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/title-to-miss-pedersen-defeats-mrs-brunie-62-61-in-penneastern.html | TITLE TO MISS PEDERSEN.; Defeats Mrs. Brunie, 6-2, 6-1, In Penn.-Eastern States Tennis. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/brokers-accuser-held-for-robbery-holds-up-pine-st-financier-to-get.html | BROKER'S ACCUSER HELD FOR ROBBERY; Holds Up Pine St. Financier to Get Money He Says He Was Defrauded Of in 1924. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/rev-albert-g-brown-retired-tea-cher-dies-former-president-of-st.html | REV. ALBERT G. BROWN, RETIRED TEA CHER, DIES; Former President of St. Joseph's College in Philadelphia--In Jesuit Order 48 Years. | True | Special to THE lEw YORK TIldES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/marshall-field-to-leave-banking-head-of-investment-firm-of-field.html | MARSHALL FIELD TO LEAVE BANKING; Head of Investment Firm of Field, Glore & Co., to Quit Early Next Month. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/changes-by-state-banks-equitable-trusts-2000000-increase-in-stock.html | CHANGES BY STATE BANKS.; Equitable Trust's $2,000,000 Increase in Stock Approved. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/capt-wk-stannard-retires.html | Capt. W.K. Stannard Retires. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/miss-cumming-keeps-net-title.html | Miss Cumming Keeps Net Title. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/son-to-mrs-arthur-f-miller.html | Son to Mrs. Arthur F. Miller. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cutting-leaves-tonight-for-expedition-to-tibet.html | Cutting Leaves Tonight For Expedition to Tibet | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/drive-her-the-order-stormy-weathers-crew-carried-out-farewell.html | DRIVE HER!' THE ORDER.; Stormy Weather's Crew Carried Out Farewell Advice at Newport. | True | By James Robbins. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/board-rejects-yardstick-mayor-musters-only-7-of-9-votes-needed-as.html | BOARD REJECTS YARDSTICK; Mayor Musters Only 7 of 9 Votes Needed as Ingersoll Deserts. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/youths-put-on-isles-to-get-weather-data-hawaiians-to-make-studies.html | YOUTHS PUT ON ISLES TO GET WEATHER DATA; Hawaiians to Make Studies on Jarvis, Baker and Howland for Air Commerce Bureau. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/new-york-ac-names-track-squad-of-30-for-national-championships-next.html | New York A.C. Names Track Squad of 30 For National Championships Next Week | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/whist-victory-goes-to-western-women-mrs-os-baylies-and-mrs-george.html | WHIST VICTORY GOES TO WESTERN WOMEN; Mrs. O.S. Baylies and Mrs. George Morton Take Cannon Trophy at Skytop. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/long-transatlantic-yacht-contest-is-won-by-le-boutillier-stormy.html | Long Transatlantic Yacht Contest Is Won by Le Boutillier's Stormy Weather; STORMY WEATHER WINS OCEAN RACE | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/dealers-sec-filings-reach-total-of-3200-about-300-applications-are.html | DEALERS' SEC FILINGS REACH TOTAL OF 3,200; About 300 Applications Are Returned for Revision -- New Batch Is Listed. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/normandie-in-drydock-to-get-new-propellers.html | Normandie In Drydock To Get New Propellers | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/frances-shober-betrothed.html | Frances Shober Betrothed. | True | Spects.l to T,z lqzw YORK Tns. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/copper-cut-brings-drop-in-brass-and-other-lines.html | Copper Cut Brings Drop In Brass and Other Lines. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/city-hospital-fees-gain.html | City Hospital Fees Gain. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/100000000-fund-for-cities-streets-new-york-city-will-receive.html | $100,000,000 FUND FOR CITIES' STREETS; New York City Will Receive 'Substantial Amount' of This Work Relief Outlay. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/curb-on-hostility-is-urged.html | Curb on Hostility Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/canadian-markets-shut-monday.html | Canadian Markets Shut Monday | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/treasure-hunt-yields-a-few-doubloons-voyagers-back-from-spanish.html | TREASURE HUNT YIELDS A FEW DOUBLOONS; Voyagers Back From Spanish Main Predict More Tangible Results Next Time. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/commodity-markets-prices-of-futures-higher-on-a-light-turnover-cash.html | COMMODITY MARKETS.; Prices of Futures Higher on a Light Turnover -- Cash Grains, Cotton, Rubber and Tin Up. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/jersey-asks-8000000-of-fha.html | Jersey Asks $8,000,000 of FHA. | True | Special to THE NEW YORK TIMES. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mass-purchasing-power-phrase-has-satisfying-sound-but-few-know-what.html | MASS PURCHASING POWER.; Phrase Has Satisfying Sound, but Few Know What It Implies. | True | ROBERT S. POSMONTIER | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/girl-16-sails-today-on-tour-abroad-she-won-in-test-on-world-affairs.html | Girl, 16, Sails Today on Tour Abroad She Won in Test on World Affairs; Beatrice Ann Frear of Evanston, Ill., Readily Discusses International Problems Here, but She Does Not Want to Be Mistaken for a 'Highbrow.' | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/steel-output-down-in-may-payroll-up-extra-working-day-adds-600000.html | STEEL OUTPUT DOWN IN MAY, PAYROLL UP; Extra Working Day Adds $600,000, but Operations Are 1.75 Points Below April. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/president-scores-lobby-decries-falsification-hints-veto-if-bill.html | PRESIDENT SCORES LOBBY; Decries 'Falsification,' Hints Veto if Bill Omits 'Death Sentence.' | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cleeboomed-in-jersey-clean-government-group-designates-him-for.html | CLEE-BOOMED IN JERSEY.; Clean Government Group Designates Him for State Senator. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/loan-office-held-up-three-men-get-2000-in-daylight-robbery-on-7th.html | LOAN OFFICE HELD UP.; Three Men Get $2,000 in Daylight Robbery on 7th Avenue. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/schaeffer-heads-f-and-m-college-vice-president-of-eagle-picher-lead.html | SCHAEFFER HEADS F. AND M. COLLEGE; Vice President of Eagle Picher Lead Co. Is Chosen to Succeed Apple in Post. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cards-are-stopped-by-derringer-42-reds-hurler-is-effective-in.html | CARDS ARE STOPPED BY DERRINGER, 4-2; Reds' Hurler is Effective in Pinches as Mates Score on Haines and Hallahan. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/chaco-peace-parley-will-start-monday-mediators-recommend-day-to.html | CHACO PEACE PARLEY WILL START MONDAY; Mediators Recommend Day to Justo -- Fixing of Boundary Line Will Be Chief Task. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/new-tombs-is-urged-state-report-also-criticizes-holding-of-parole.html | NEW TOMBS IS URGED; . State Report Also Criticizes Holding of Parole Violators There, | True | Special to Tsm NW YOR Tn&zs. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/pollotfichamberlain.html | Pollotfi---Chamberlain. | True | Special to THE EW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/foreign-exchange-friday-june-june-28-1935.html | FOREIGN EXCHANGE; Friday, June 28, 1935. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/residential-awards-show-further-rise-contracts-during-fifteen-days.html | RESIDENTIAL AWARDS SHOW FURTHER RISE; Contracts During Fifteen Days Almost Equal Total for Full Month a Year Ago. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/stephens-slated-for-new-post.html | Stephens Slated for New Post. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/world-death-rate-decreased-in-1934-league-data-show-that-most.html | WORLD DEATH RATE DECREASED IN 1934; League Data Show That Most Countries Had Mortality Below 1926-30 Average. | True | By Clarence K. Streit. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/get-25-per-cent-loans-on-23-mortgage-issues.html | Get 25 Per Cent Loans On 23 Mortgage Issues | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/evades-arrest-by-death-larceny-suspect-leaps-12-stories-as.html | EVADES ARREST BY DEATH.; Larceny Suspect Leaps 12 Stories as Detectives Enter Room. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/gold-suits-banned-under-house-bill-administration-measure.html | GOLD SUITS BANNED UNDER HOUSE BILL; Administration Measure, Introduced by Steagall, Closes the Gates to Damage Actions. | True | Special to THE NEW YORK TIMES. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/wilkins-in-norway-plans-to-build-new-submarine-for-polar-sea.html | WILKINS IN NORWAY.; Plans to Build New Submarine for Polar Sea Exploration. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/misses-link-arguimbau-win.html | Misses Link, Arguimbau Win. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/antinazi-parley-today.html | Anti-Nazi Parley Today. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/weiner-admits-guilt-on-vice-indictment-unexpected-plea-is-entered.html | WEINER ADMITS GUILT ON VICE INDICTMENT; Unexpected Plea Is Entered by Midtown 'Overlord' Held With 8 Others. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/motor-boat-exhibit-will-start-today-first-outdoor-marine-show-at.html | MOTOR BOAT EXHIBIT WILL START TODAY; First Outdoor Marine Show at City Island Is Expected to Attract 20,000 Crowd. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mrs-wh-taft-sails-abroad.html | Mrs. W.H. Taft Sails Abroad. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/glen-cove-capers-witnessed-by-1600-cove-theatre-is-setting-of-revue.html | GLEN COVE CAPERS' WITNESSED BY 1,600; Cove Theatre Is Setting of Revue Presented in Interest of Community Chest. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lloyd-george-bloc-is-menaced-by-rift-churchmen-balk-at-opposing.html | LLOYD GEORGE BLOC IS MENACED BY RIFT; Churchmen Balk at Opposing Government at Polls With 'New Deal' Candidates. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/charles-j-wightman.html | CHARLES J. WIGHTMAN. | True | Special to T NS Yox TsS. CI-IZCAGO, | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/john-g-barry-retires-served-general-electric-43-years-made-honorary.html | JOHN G. BARRY RETIRES.; Served General Electric 43 Years -- Made Honorary Vice President. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/and-royal-h-fowler-a.html | and Royal H.; Fowler. A | True | reception | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/murray-posner-arrested-theft-in-business-deal-laid-to-once.html | MURRAY POSNER ARRESTED; Theft In Business Deal Laid to Once Prosperous Dress Merchant. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/pick-westchester-slate-republicans-also-endorse-judge-patterson-at.html | PICK WESTCHESTER SLATE.; Republicans Also Endorse Judge Patterson at Convention. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/freight-loadings-decline-131-in-week-89-in-year-and-index-drops-9.html | Freight Loadings Decline 13.1% in Week, 8.9% in Year and Index Drops 9 Points | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mexican-business-gains-slightly-car-loadings-rose-in-early-june-and.html | MEXICAN BUSINESS GAINS 'SLIGHTLY'; Car Loadings Rose in Early June and Rayon Factories Operated at Capacity. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/indians-triumph-6-to-5-turn-back-white-sox-whitehead-suffering.html | INDIANS TRIUMPH, 6 TO 5.; Turn Back White Sox, Whitehead Suffering Sixth Defeat. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/tigers-set-back-browns-101-72-greenberg-gets-3-homers-one-in-first.html | TIGERS SET BACK BROWNS, 10-1, 7-2; Greenberg Gets 3 Homers, One in First, 2 in Second -- Season's Total Is 23. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/perrys-boldness-under-fire-brings-a-salute-from-darwin-british.html | Perry's Boldness Under Fire Brings a Salute From Darwin; British Expert Pictures New Champion as Strong, Dashing, Confident and a Worthy Holder of Title -- Also Says Little's Showing Proves He Is a Great Player. | True | By Bernard Darwin, British Golf Expert. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/greek-minister-resigns-mavromichalis-resents-cabinets-failure-to.html | GREEK MINISTER RESIGNS.; Mavromichalis Resents Cabinet's Failure to Endorse Ex-King. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/subcommittee-completes-bill.html | Subcommittee Completes Bill. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/board-puts-check-on-parking-spaces-applicants-for-privilege-must.html | BOARD PUTS CHECK ON PARKING SPACES; Applicants for Privilege Must Now Get Permission of the Standards Bureau. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/nazis-will-mark-1934-blood-purge-120000-men-are-mobilized-for.html | NAZIS WILL MARK 1934 BLOOD PURGE; 120,000 Men Are Mobilized for Review in Berlin Today to Demonstrate Solidarity. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/87-sakdalistas-jailed-philippine-rebels-get-terms-ranging-from-2-to.html | 87 SAKDALISTAS JAILED.; Philippine Rebels Get Terms Ranging From 2 to 17 Years. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/foreign-commanders-consult.html | Foreign Commanders Consult. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/hunt-man-2-women-in-dickinson-death-detroit-police-act-on-hearing.html | HUNT MAN, 2 WOMEN IN DICKINSON DEATH; Detroit Police Act on Hearing Suspect Planned Party With New Yorker and Girls. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/-ticket-killing-in-newark-banned-to-cut-accidents.html | ' Ticket Killing' in Newark Banned to Cut Accidents | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/police-firemen-play-today.html | Police, Firemen Play Today. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mexico-to-settle-claims-agrees-to-pay-5448020-for-damages-caused.html | MEXICO TO SETTLE CLAIMS.; Agrees to Pay $5,448,020 for Damages Caused During Revolution. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/for-wards-island.html | FOR WARD'S ISLAND. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/reinhardt-tribute-is-led-by-einstein-leaders-in-theatre-literature.html | REINHARDT TRIBUTE IS LED BY EINSTEIN; Leaders in Theatre, Literature, Art and Science Honor the German Producer. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/presbytery-cites-5-pastors-to-trial-philadelphia-body-files-charge.html | PRESBYTERY CITES 5 PASTORS TO TRIAL; Philadelphia Body Files Charge on Vote of 72 to 39 in Mission Controversy. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/plaza-contract-is-let-port-authority-presses-2720304-midtown-tube.html | PLAZA CONTRACT IS LET.; Port Authority Presses $2,720,304 Midtown Tube Approach. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/florence-smolian-is-wed.html | Florence Smolian Is Wed. | True | Special to THE NXW YORK | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/sec-grants-extension-ten-exchanges-get-added-time-on-exemption.html | SEC GRANTS EXTENSION.; Ten Exchanges Get Added Time on Exemption Applications. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/nebulae-speed-rise-upheld-by-new-data-humason-of-mount-wilson-says.html | NEBULAE SPEED RISE UPHELD BY NEW DATA; Humason of Mount Wilson Says They Attain Rate of 25,000 Miles a Second. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/ends-hunger-strike-in-finland.html | Ends Hunger Strike in Finland. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/ten-bid-on-park-bridge-hudson-parkway-authority-opens-proposals-on.html | TEN BID ON PARK BRIDGE.; Hudson Parkway Authority Opens Proposals on Over-Grade. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/tuckerbeebe.html | Tucker--Beebe. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/girl-found-slain-in-upstate-swamp-ministers-daughter-9-hunted-2.html | GIRL FOUND SLAIN IN UP-STATE SWAMP; Minister's Daughter, 9, Hunted 2 Days, Attacked and Murdered Near Greenville. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bars-relief-takers-on-oil-concern-jobs-ep-halliburton-in-oklahoma.html | BARS RELIEF TAKERS ON OIL CONCERN JOBS; E.P. Halliburton in Oklahoma Says We Are Developing Race That 'Can't Take It.' | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/petition-is-filed-by-north-western-plea-for-reorganization-under.html | PETITION IS FILED BY NORTH WESTERN; Plea for Reorganization Under Bankruptcy Law Cites Inability to Meet Obligations. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/new-confirmation-rule-stock-exchange-orders-name-of-market-to-go-to.html | NEW CONFIRMATION RULE.; Stock Exchange Orders Name of Market to Go to Customers. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/stockholders-approve-merger.html | Stockholders Approve Merger. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/navy-will-resume-recruiting.html | Navy Will Resume Recruiting. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/us-express-fight-is-on-two-claimants-to-presidency-at-meeting-of.html | U.S. EXPRESS FIGHT IS ON.; Two Claimants to Presidency at Meeting of Factions. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/change-in-prr-bond-collateral.html | Change in P.R.R. Bond Collateral | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/prague-rabbipraises-catholics.html | Prague Rabbi-Praises Catholics. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/yankee-trails-english-yachts-as-astra-grounded-before-start-sails.html | Yankee Trails English Yachts as Astra, Grounded Before Start, Sails to Victory | True | By Thurston MacAuley. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lack-of-labor-hits-jersey-berry-crop-growers-say-inability-to-get.html | LACK OF LABOR HITS JERSEY BERRY CROP.; Growers Say Inability to Get Pickers Off Relief Rolls Will Cost Thousands. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/hunter.html | Hunter. | True | Specdl to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/endurance-fliers-defy-thunder-storm-take-on-more-fuel-but-early.html | ENDURANCE FLIERS DEFY THUNDER STORM; Take On More Fuel, but Early Landing Is Viewed as Possible -- Add Day to Record. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/kroger-grocery-has-slight-gain-return-of-sums-as-result-of-voiding.html | KROGER GROCERY HAS SLIGHT GAIN; Return of Sums as Result of Voiding of Chain-Store Laws Helps Earnings. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/3sided-nra-study-is-roosevelt-plan-he-considers-bringing-industry.html | 3-SIDED NRA STUDY IS ROOSEVELT PLAN; He Considers Bringing Industry, Labor and Consumer Heads Together for Parley. | True | By Louis Stark. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/s-i-louis-f-darmstadt-head-of-concern-dealing-in-paper-mill.html | S. I. LOUIS F. DARMSTADT.; Head of Concern Dealing in Paper Mill Supplies, | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/british-film-censor-scores-gang-movies-american-pictures-of-federal.html | BRITISH FILM CENSOR SCORES GANG MOVIES; American Pictures of Federal War on Crime Have Harmful Effect, Edward Shortt Says. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/woman-freed-in-narcotic-case.html | Woman Freed in Narcotic Case. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/poles-to-shun-elections-opposition-deputies-refuse-to-run-in-mock.html | POLES TO SHUN ELECTIONS; Opposition Deputies Refuse to Run In "Mock" Polling. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/newark-boys-plane-wins-his-model-craft-takes-title-at-st-louis-then.html | NEWARK BOY'S PLANE WINS; His Model Craft Takes Title at St. Louis, Then Loses Itself. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/rosenbaum-grain-offer-norris-company-seeks-management-would-advance.html | ROSENBAUM GRAIN OFFER.; Norris Company Seeks Management -- Would Advance $850,000. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/life-in-the-making.html | LIFE IN THE MAKING. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/book-notes.html | BOOK NOTES | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/midnight-is-deadline-for-2-city-sales-tax.html | Midnight Is Deadline For 2% City Sales Tax | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/new-bill-will-let-banks-underwrite-securities-again-senate.html | NEW BILL WILL LET BANKS UNDERWRITE SECURITIES AGAIN; Senate Subcommittee Winds Up Labors by Sharp Change From Policy of 1933. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/la-guardia-explains-music-school-plan-tells-organists-city-project.html | LA GUARDIA EXPLAINS MUSIC SCHOOL PLAN; Tells Organists City Project Probably Will Be Started in Fall or Spring. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mabel-s-whitman-married-in-garden-wed-to-alden-r-ludlow-jr-in.html | MABEL S. WHITMAN MARRIED IN GARDEN; Wed to Alden R. Ludlow Jr. in Presence of Several Hundred Friends and Relatives, | True | Special to T NEW ORK TXMS. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/la-guardia-vexed-by-moses-threat-over-bridge-post-remark-about.html | LA GUARDIA VEXED BY MOSES THREAT OVER BRIDGE POST; Remark About Quitting Park Job Also if 'Not Reappointed 'Baby Talk,' Mayor Says. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/25.html | 25 | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/italy-offers-flight-prize.html | Italy Offers Flight Prize. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/nazis-tax-refugee-for-quitting-home-dr-rosenfeld-gets-bill-from.html | NAZIS TAX REFUGEE FOR QUITTING HOME; Dr. Rosenfeld Gets Bill From Reich, Where Death at Sight Had Been Threatened. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bond-redemption-by-utility.html | Bond Redemption by Utility. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lloyd-georges-manifesto.html | LLOYD GEORGE'S MANIFESTO. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/king-george-recovered-british-monarch-back-in-london-after-rest-at.html | KING GEORGE RECOVERED.; British Monarch Back In London After Rest at Sandringham. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/merrittsnyder.html | Merritt-Snyder. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/thil-outpoints-candel.html | Thil Outpoints Candel. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/french-ease-medical-ban-exclusion-of-foreigners-from-practice-put.html | FRENCH EASE MEDICAL BAN; Exclusion of Foreigners From Practice Put Off Until 1940. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/champion-suit-settled-cl-brazelle-contended-he-had-lent-200000-to.html | CHAMPION SUIT SETTLED.; C.L. Brazelle Contended He Had Lent $200,000 to Widow. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/stabs-widow-6-times-ends-life-on-tracks-baker-quarrels-with-woman.html | STABS WIDOW 6 TIMES, ENDS LIFE ON TRACKS; Baker Quarrels With Woman, Fires Three Shots at Her, Then Uses Bread Knife. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/pension-bill-attacked-hobart-head-of-american-veterans-seeks-debate.html | PENSION BILL ATTACKED.; Hobart, Head of American Veterans, Seeks Debate With Smith. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mountain-romance-scores-again-in-fairfield-county-horse-show-miss.html | Mountain Romance Scores Again In Fairfield County Horse Show; Miss Holdsworth's Gelding Captures Third Blue Ribbon in Saddle Division -- Polo Pony Title Is Taken by Fussbudget -- Pot Au Pluck Extends Hunter Conquests. | True | By Henry R. Ilsley. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/church-activities-of-interest-in-city-dr-robert-s-inglis-to-preach.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Robert S. Inglis to Preach Farewell Sermon in Newark Tomorrow Morning. | True | By Rachel K. M'Dowell. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/food-men-to-let-aaa-tax-go-unpaid-many-big-companies-will-join.html | FOOD MEN TO LET AAA TAX GO UNPAID; Many Big Companies Will Join 'Strike' on Processing Levy -- Instalment Due Today. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/wolfes-79-tops-seniors-westchester-hills-golfer-has-low-gross-card.html | WOLFE'S 79 TOPS SENIORS.; Westchester Hills Golfer Has Low Gross Card in Big Field. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/4-escape-as-yacht-sinks-two-university-officials-save-their.html | 4 ESCAPE AS YACHT SINKS.; Two University Officials Save Their Children at Gloucester. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/social-news-religious-news-miss-alice-du-pont-engaged-to-marry.html | SOCIAL NEWS RELIGIOUS NEWS MISS ALICE DU PONT ENGAGED TO MARRY; Ardent Sportswoman Will Be Wed to James Paul Mills, Well-Known Poloist. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/new-orleans-utility-payment.html | New Orleans Utility Payment. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/budge-vanquishes-boussus-in-4-sets-popular-us-star-reaches.html | BUDGE VANQUISHES BOUSSUS IN 4 SETS; Popular U.S. Star Reaches Wimbledon Quarter-Final With Crushing Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/wilson-bought-by-portland.html | Wilson Bought by Portland. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/foreigners-join-cotton-board.html | Foreigners Join Cotton Board. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/economic-index-up-in-canada.html | Economic Index Up in Canada. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bond-fraud-laid-to-associated-gas-utility-accused-of-giving-an.html | BOND 'FRAUD' LAID TO ASSOCIATED GAS; Utility Accused of Giving an Unjustified Guarantee and Forcing Employes to Buy. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/japan-may-increase-army-in-manchukuo-gen-hayashi-says-200000-men.html | JAPAN MAY INCREASE ARMY IN MANCHUKUO; Gen. Hayashi Says 200,000 Men Russia Keeps on Border Are Constant Menace. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/wins-lipton-trophy-jurymeth-team-gets-shooting-honor-as-perfect.html | WINS LIPTON TROPHY.; Jury-Meth Team Gets Shooting Honor as Perfect Score is Made. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/missorchardmarjorielawn-atwaterstck117-east-fiftyseventh.html | MissOrchardMarjorieLawn; AtwaterStck117 East Fifty-seventh | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/banker-falls-in-shaft-william-h-conyngham-badly-hurt-in.html | BANKER FALLS IN SHAFT.; William H. Conyngham Badly Hurt in Pennsylvania Home. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/henshaw-of-cubs-hurls-1hit-game-blanks-pirates-8-to-0-only-safety-a.html | HENSHAW OF CUBS HURLS 1-HIT GAME; Blanks Pirates, 8 to 0, Only Safety a Drive Grazing Lindstrom's Glove. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/slayer-is-sentenced-to-die.html | Slayer Is Sentenced to Die. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/marbles-winners-ready-four-to-play-at-ocean-city-today-for-national.html | MARBLES WINNERS READY.; Four to Play at Ocean City Today for National Championship. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/sec-issues-new-rule-exchange-absorbing-another-may-continue.html | SEC ISSUES NEW RULE.; Exchange Absorbing Another May Continue Unlisted Trading. | True | Special to THE NEW YORK TIMES. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lieut-col-t-b-whitted-was-in-engineering-corps-in-france-in-world.html | LIEUT. COL. T. B. WHITTED.; Was in Engineering Corps in France in World War. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/p-r-r-promotes-j-v-b-duer.html | P. R. R. Promotes J. V. B. Duer. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/many-firms-sign-leases-bristolmyers-company-rents-space-in.html | MANY FIRMS SIGN LEASES.; Bristol-Myers Company Rents Space in Rockefeller Center. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mcmullen-pleads-innocent.html | McMullen Pleads Innocent. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mrs-eva-coo-is-buried.html | Mrs. Eva Coo Is Buried. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/vanderbilt-funds-earned-16263996-3-trusts-left-by-commodore-in-1899.html | VANDERBILT FUNDS EARNED $16,263,996; 3 Trusts Left by Commodore in 1899 Are Valued as of 1934 at $8,612,316. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/federal-ban-urged-on-convict-labor-national-group-asks-new-law-to.html | FEDERAL BAN URGED ON CONVICT LABOR; National Group Asks New Law to Curb Interstate Shipment of Prison-Made Goods. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/phils-score-in-10th-42-set-back-braves-on-camillis-homer-with-one.html | PHILS SCORE IN 10TH, 4-2.; Set Back Braves on Camilli's Homer With One on Base. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/oregon-to-seek-loan-of-4200000-highway-commission-to-offer-entire.html | OREGON TO SEEK LOAN OF $4,200,000; Highway Commission to Offer Entire Authorized Issue of 3% Bonds. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/hull-wants-talks-with-leithross-gives-open-invitation-to-the.html | HULL WANTS TALKS WITH LEITH-ROSS; Gives Open Invitation, to the British Financial Adviser to Stop in Washington. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/resolution-banning-gold-clause-suits.html | Resolution Banning Gold Clause Suits | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/unfinished-buildings-swept-by-a-fire-two-structures-on-fort.html | UNFINISHED BUILDINGS SWEPT BY A FIRE; Two Structures on Fort Washington Hill Badly Damaged -- 5 Alarms Sounded. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/jersey-bank-act-at-issue-federal-court-to-rule-on-test-of-emergency.html | JERSEY BANK ACT AT ISSUE; Federal Court to Rule on Test of Emergency Law of 1933. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/wood-meets-hopman-today-budge-vanquishes-boussus-in-4-sets.html | Wood Meets Hopman Today.; BUDGE VANQUISHES BOUSSUS IN 4 SETS | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/british-defense-loan-urged-by-churchill-he-declares-the-fleet-must.html | BRITISH DEFENSE LOAN URGED BY CHURCHILL; He Declares the Fleet Must Be Rebuilt -- Admiralty Head Calls for Strong Navy. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/jacob-e-ridgeway-honored-at-dinner-commander-and-mrs-hugo-w-koehler.html | JACOB E. RIDGEWAY HONORED AT DINNER; Commander and Mrs. Hugo W. Koehler Give Party for Him in Southampton Home. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/u-s-rubber-to-redeem-notes.html | U. S. Rubber to Redeem Notes. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cotton-is-lifted-as-demand-rises-buying-laid-to-sale-to-russia-poor.html | COTTON IS LIFTED AS DEMAND RISES; Buying Laid to Sale to Russia, Poor Crop Reports and 5-Cent Spurt in Wheat. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bonds-authorized-for-two-utilities-9765000-3-12s-are-approved-by.html | BONDS AUTHORIZED FOR TWO UTILITIES; $9,765,000 3 1/2s Are Approved by Public Service Board for Central Hudson Gas. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/jamaica-corner-purchased.html | Jamaica Corner Purchased. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/court-will-hear-hayward-appeal-new-law-permits-ousted-high-school.html | COURT WILL HEAR HAYWARD APPEAL; New Law Permits Ousted High School Principal to Seek Judicial Ruling. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bell-turns-back-nogrady-at-nets-wins-64-36-64-to-reach-semifinals.html | BELL TURNS BACK NOGRADY AT NETS; Wins, 6-4, 3-6, 6-4, to Reach Semi-Finals in Eastern Clay Court Tennis. | True | By Allison Danzig. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/schmeling-to-fight-louis-in-september-german-accepts-bout-in-new.html | SCHMELING TO FIGHT LOUIS IN SEPTEMBER; German Accepts Bout in New York Ball Park Under Promotion of Mike Jacobs. | True | By Fred van Ness. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/guilty-in-game-cock-case.html | Guilty in Game Cock Case. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/newark-is-beaten-72-bows-to-syracuse-in-night-game-victors-making.html | NEWARK IS BEATEN, 7-2.; Bows to Syracuse In Night Game, Victors Making 10 Hits. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/illtimed-politics.html | Ill-Timed Politics. | True | JAMES DAVIDIAN | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bourneufstokes.html | Bourneuf---Stokes. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/league-will-sell-building-in-geneva-famous-structure-a-former-hotel.html | LEAGUE WILL SELL BUILDING IN GENEVA; Famous Structure a Former Hotel -- Private Groups Seek It as Headquarters. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/john-j-kelly-an-assistant-secretary-of-the-guaranty-trust-company.html | JOHN J. KELLY.; An Assistant Secretary of the Guaranty Trust Company. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/trademarks-endangered.html | Trade-Marks Endangered. | True | L.E. DANIELS | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/municipal-loans-fewer-next-week-bonds-scheduled-for-award-total.html | MUNICIPAL LOANS FEWER NEXT WEEK; Bonds Scheduled for Award Total Only $10,843,062 -- Eight Offerings. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/frisco-suit-lays-frauds-to-bankers-railroad-asks-11000000-allegedly.html | FRISCO SUIT LAYS FRAUDS TO BANKERS; Railroad Asks $11,000,000 Allegedly Lost in Stock-Transfer 'Conspiracy.' | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/president-completes-congress-program-but-leaves-way-open-for.html | President Completes Congress Program, But Leaves Way Open for Eventualities | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/stadium-presents-an-al-fresco-aida-smallens-opens-series-before-an.html | STADIUM PRESENTS AN AL FRESCO "AIDA"; Smallens Opens Series Before an Audience of 6,500 to 7,000 Cordial Hearers. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/john-beecher-patton.html | JOHN BEECHER PATTON. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/myerspeabody.html | Myers---Peabody | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/yonkers-lot-sale-today.html | Yonkers Lot Sale Today. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/lumber-index-declines-output-off-more-than-seasonally-but-orders.html | LUMBER INDEX DECLINES.; Output Off More Than Seasonally but Orders Increased. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/dull-session-in-paris.html | Dull Session in ]Paris. | True | wireless to TIIE IEW YOP TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/guards-are-besieged-in-a-strike-outbreak-new-violence-flares-in.html | GUARDS ARE BESIEGED IN A STRIKE OUTBREAK; New Violence Flares in Galena, Kan., and Troops Again Enter Zinc Mine Area. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/ayres-sees-inflation-as-a-peril-in-future-tells-rutgers-bank.html | AYRES SEES INFLATION AS A PERIL IN FUTURE; Tells Rutgers Bank Students That Trade Revival Will Bring Credit Expansion. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/suit-begun-to-void-the-securities-act-j-edward-jones-challenges-its.html | SUIT BEGUN TO VOID THE SECURITIES ACT; J. Edward Jones Challenges Its Constitutionality in the Federal Court Here. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/john-t-davis-dead-coal-mine-owner-last-surviving-son-of-the-late-u.html | JOHN T. DAVIS DEAD;; COAL MINE OWNER Last Surviving Son of the Late U. S. Senator From West Virginia Succumbs at 61. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/at-the-roxy.html | At the Roxy. | True | F.S.N | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/erie-road-loses-on-storage-here-90-of-warehousing-in-transit-is-in.html | ERIE ROAD LOSES ON STORAGE HERE; 90% of Warehousing in Transit Is in Rubber, I.C.C. Hearing Shows. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/reich-has-army-tanks-british-writer-reports.html | Reich Has Army Tanks, British Writer Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/train-kills-bronx-man-gw-calvert-74-falls-or-jumps-in-front-of-new.html | TRAIN KILLS BRONX MAN.; G.W. Calvert, 74, Falls or Jumps in Front of New Haven Express. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/breach-of-aaa-act-is-laid-to-wallace-s-clay-williams-charges.html | BREACH OF AAA ACT IS LAID TO WALLACE; S. Clay Williams Charges Amendments Would Immunize Extra Legal Acts. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/woodwards-omaha-is-strong-choice-to-triumph-in-dwyer-at-aqueduct-to.html | Woodward's Omaha Is Strong Choice to Triumph in Dwyer at Aqueduct Today; SIX NAMED TO RUN IN DWYER STAKES | True | By Bryan Field. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/shots-stop-trucks-in-potato-strike-virginians-block-roads-to-bar.html | SHOTS STOP TRUCKS IN POTATO STRIKE; Virginians Block Roads to Bar Shipments From Eastern Shore Into Maryland. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mussolini-labors-on-pontine-farms-threshes-wheat-for-two-hours-with.html | MUSSOLINI LABORS ON PONTINE FARMS; Threshes Wheat for Two Hours With Thermometer at 100 on Reclaimed Marsh. | True | By Arnaldo Cortesi. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bray-optimistic-at-hotel-session-confidence-is-returning-he-says.html | BRAY OPTIMISTIC AT HOTEL SESSION; Confidence Is Returning, He Says, Praising Advertising Campaign of State. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/grain-prices-soar-on-rust-reports-wheat-attacked-in-wide-area-rises.html | GRAIN PRICES SOAR ON RUST REPORTS; Wheat, Attacked in Wide Area, Rises 5-Cent Limit in All American Markets. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/sports-of-the-times-golf-with-a-dash-of-perry.html | Sports of the Times; Golf With a Dash of Perry. | True | Reg. U.S. Pat. Off. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/special.html | Special | True | to THE IqEW | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/miss-kearns-reaches-final.html | Miss Kearns Reaches Final. | True | | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/all-cash-is-paid-for-57th-st-site-aw-may-buys-11th-av-corner-under.html | ALL CASH IS PAID FOR 57TH ST. SITE; A.W. May Buys 11th Av. Corner Under Lease to the Socony-Vacuum Company. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/111-books-are-put-on-catholic-list-cardinal-hayess-committee-on.html | 111 BOOKS ARE PUT ON CATHOLIC LIST; Cardinal Hayes's Committee on Literature Makes Its Summer Selection. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/start-brooklyn-house-soon.html | Start Brooklyn House Soon. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/salvador-delays-basic-reforms.html | Salvador Delays Basic Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/col-e-m-williamson-is-dead-in-i-ooth-year-confederate-vegeran-wrote.html | COL. E. M. WILLIAMSON IS DEAD IN I OOTH YEAR; Confederate Vegeran Wrote of Battles---R eceived Sympathy of Lee on Being Wounded. | True | Special to T lsw Yo TMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/willie-turnesa-in-tie-shares-briar-hills-golf-medal-with-feinberg.html | WILLIE TURNESA IN TIE.; Shares Briar Hills Golf Medal With Feinberg at 72. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/mary-v-spear-bride-of-robert-e-kiehl-wedding-of-leonia-girl-takes.html | MARY V. SPEAR BRIDE OF ROBERT E. KIEHL; Wedding of Leonia Girl Takes Place at Home-- Graduate of Oberlin College. | True | Special to THE NW YORK. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/new-york-girls-lose-on-links.html | New York Girls Lose on Links. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/stocks-in-london-paris-and-berlin-british-markets-cheerful-in-spite.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Cheerful in Spite of Profit-Taking -- Government Issues Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/to-test-mortgage-order-suit-would-bar-state-board-from-obtaining.html | TO TEST MORTGAGE ORDER; Suit Would Bar State Board From Obtaining Company's Contracts. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/fall-hog-crop-now-put-at-195-above-1934s.html | Fall Hog Crop Now Put At 19.5% Above 1934's | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/loan-extended-for-it-t.html | Loan Extended for I.T. & T. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/joseph-l-myers-finahcier-6idie-official-of-general-motors.html | JOSEPH L. MYERS, FINAHCIER, 6i;DIE; Official 'of General Motors Acceptance Corporation Since 1919. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/floating-congress-takes-300-doctors-party-sails-for-brazil-on.html | FLOATING CONGRESS TAKES 300 DOCTORS; Party Sails for Brazil on Cruise Designed to Further Cultural and Medical Standards. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/leave-sands-point.html | Leave Sands Point. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/will-aid-film-finances-re-anderson-elected-as-vice-president-of.html | WILL AID FILM FINANCES.; R.E. Anderson Elected as Vice President of Paramount Pictures. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/patrolmens-sons-get-awards.html | Patrolmen's Sons Get Awards. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/cleveland-monument-planned.html | Cleveland Monument Planned. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/some-companies-reserve-right-to-contest-act-by-clauses-in-their-sec.html | Some Companies Reserve Right to Contest Act by Clauses in Their SEC Registrations | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/blue-light-soothes-babies.html | Blue Light Soothes Babies. | True | Special to THE NEW YORK TIMES. | C1B 266408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/durante-co.html | Durante & Co. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/rabbis-end-fight-on-aims-of-zionism-neutrality-is-declared-in.html | RABBIS END FIGHT ON AIMS OF ZIONISM; Neutrality Is Declared in Resolution Adopted After a Stormy Discussion. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/radio-phone-hearing-ordered.html | Radio Phone Hearing Ordered. | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/bonus-army-is-told-of-new-payment-plan-leader-after-visiting-hines.html | BONUS 'ARMY' IS TOLD OF NEW PAYMENT PLAN; Leader, After Visiting Hines, Says Administration Is Favorable -- General Differs. | True | Special to THE NEW YORK TIMES. | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/baxter-jackson.html | Baxter Jackson | True | | C1B 266408 |
| 1935-06-29 | 1935-06-29 | https://www.nytimes.com/1935/06/29/archives/45-properties-cut-off-tax-list-again-among-more-than-800-restored.html | 45 PROPERTIES CUT OFF TAX LIST AGAIN; Among More Than 800 Restored to Rolls by Board Several Months Ago. | True | | C1B 266408 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-kight-breaks-swimming-record-cuts-own-us-300meter-freestyle.html | MISS KIGHT BREAKS SWIMMING RECORD; Cuts Own U.S. 300-Meter Free-Style Mark to 4:04 in Manhattan Beach Trial. | True | By Maribel Y. Vinson. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-niuhaug-wbd-in-new-hampshire-houston-girl-becomes-bride-of.html | MISS NIUHAUg WBD IN NEW HAMPSHIRE; Houston Girl Becomes Bride of Townsend Munson in White Mountains Ceremony. | True | Special to TZ Yo TnXS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/marionettes-at-sea-many-adults-join-children-when-punch-and-judy.html | MARIONETTES AT SEA.; Many Adults Join Children When Punch and Judy Appear. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/at-bar-harbor-colonists-now-arriving-as-summer-season-opens.html | AT BAR HARBOR; Colonists Now Arriving as Summer Season Opens | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-communists-corpse-by-richard-wormser-282-pp-new-york-harrison.html | THE COMMUNIST'S CORPSE. By Richard Wormser. 282 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rochester-golfers-triumph.html | Rochester Golfers Triumph. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dust-bowl-farms-are-active.html | Dust Bowl" Farms Are Active. | True | Copyright, 1935, by Nana, Inc. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/prospectus-for-two-festivals.html | Prospectus For Two Festivals | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/calls-crime-conference-hoffman-acts-to-get-other-states-to-enter-a.html | CALLS CRIME CONFERENCE.; Hoffman Acts to Get Other States to Enter a Compact. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/in-marking-tercentenary-it-invites-tourists-to-inspect-old-homes.html | In Marking Tercentenary It Invites Tourists to Inspect Old Homes That Testify to the Building Art of Settlers | True | By Julia W. Wolfe. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sullivnmurphy.html | SullivnMurphy. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/white-beats-haas-for-college-title-turns-back-rival-by-5-and-4-in.html | WHITE BEATS HAAS FOR COLLEGE TITLE; Turns Back Rival by 5 and 4 in Final of National Golf Tourney at Washington. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/latin-america-held-haven-for-refugees-dr-inman-says-intellectuals.html | LATIN AMERICA HELD HAVEN FOR REFUGEES; Dr. Inman Says Intellectuals From Germany Are Welcomed in Most Countries There. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/citizen-crews.html | Citizen Crews. | True | EDWARD C. RYBICKI | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/40000-see-firemen-down-police-nine-mayor-divides-allegiance-as-he.html | 40,000 SEE FIREMEN DOWN POLICE NINE; Mayor Divides Allegiance as He Roots for Both Sides at Polo Grounds Game. | True | By Arthur J. Daley. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bank-stocks-boosted-by-senators-action-rise-12-point-to-25-here-on.html | BANK STOCKS BOOSTED BY SENATORS' ACTION; Rise 1/2 Point to 25 Here on News of Amendment to Permit Underwriting of Issues. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cotton-seat-sold-for-10250.html | Cotton Seat Sold for $10,250. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/honking-autoist-a-world-problem-every-nation-seeks-to-curb-him.html | Honking Autoist a World Problem; Every Nation Seeks to Curb Him; Horns Viewed as Contributing Cause of Accidents Rather Than Aid to Safety -- Campaign On Here to Curb Drivers Who Depend on Blasts Instead of Brakes. | True | By James O. Spearing. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/giants-are-beaten-by-dodgers-3-to-2-on-single-by-boyle-wallop-off.html | GIANTS ARE BEATEN BY DODGERS, 3 TO 2, ON SINGLE BY BOYLE; Wallop off Hubbell in Sixth Scores Cuccinello With the Decisive Marker. | True | By Roscoe McGowen. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/naval-stores.html | NAVAL STORES. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-marion-clark-wed-to-g-a-winsor-miss-evelyn-clark-is-sisters.html | MISS MARION CLARK WED TO G. A. WINSOR; Miss Evelyn Clark Is Sister's Ongy Attendant -- Best Man Is George A. Moses. | True | pecial to lE N. -- EW YORK TIF,H. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/costello-stevenson.html | Costello -Stevenson. | True | Special to T lqw YORK TES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rome-and-berlin-moving-closer-improved-relations-marked-by.html | ROME AND BERLIN MOVING CLOSER; Improved Relations Marked by Lessening of Tension Over the Fate of Austria. | True | By Arnaldo Cortesi. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/an-historical-survey-of-scotland-scotland-by-sir-robert-rait-and.html | An Historical Survey Of Scotland; SCOTLAND. By Sir Robert Rait and George S. Pryde. With a foreword by H.A.L. Fisher. 372 pp. New York: Charles Scribner's Sons. $5. | True | PETER MONRO JACK. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/value-of-bank-stocks-falls.html | Value of Bank Stocks Falls. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/curley-sullivn.html | Curley -Sullivn. | True | Specll to THE NEW YOR TLmS. ' | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/youth-to-be-served.html | YOUTH TO BE SERVED. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/loehnerbrownlug.html | LoehnerBrownlug. | True | Special to THE NEW YORK TLMS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-liquor-law-hits-st-louis.html | NEW LIQUOR LAW HITS ST. LOUIS | True | By Louis la Coss. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/play-school-opens-july-8.html | Play School Opens July 8. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-intrusive-tourist-by-mrs-baillie-reynolds-309-pp-new-york.html | THE INTRUSIVE TOURIST. By Mrs. Baillie Reynolds. 309 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cotton-lowered-by-profittaking-july-advances-to-within-10-points-of.html | COTTON LOWERED BY PROFIT-TAKING; July Advances to Within 10 Points of 12c Before Setback Is Brought On. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/villamil-hayden.html | Villamil -Hayden. | True | Special to T /q%v: YOR TrMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sauces-to-impart-richness-they-have-been-the-boast-of-french.html | SAUCES TO IMPART RICHNESS; They Have Been the Boast of French Cookery Since the Days of the Medici Queens, but Early America Also Had Its 'Sasses' | True | By Catherine MacKenzie | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/south-is-apathetic-to-bankhead-bill-sharecropper-plan-receives.html | SOUTH IS APATHETIC TO BANKHEAD BILL; Share-Cropper Plan Receives Neither Endorsement Nor Opposition. | True | By Thomas Fauntleroy. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/a-stabilizing-influence-speaking-at-the-graduating-exercises-of-the.html | A STABILIZING INFLUENCE.; Speaking at the Graduating Exercises of the Command and General Staff School at Fort Leavenworth. | True | By Asst. Secretary Woodring. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/robert-rylees-dramatic-novel-of-the-modern-south-deep-dark-river-by.html | Robert Rylee's Dramatic Novel of the Modern South; DEEP DARK RIVER. By Robert Rylee. 308 pp. New York: Farrar & Rinehart. $2.50. | True | By Fred T. Marsh | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/wood-easily-tops-hopman-to-advance-at-wimbledon-gains-quarterfinal.html | Wood Easily Tops Hopman To Advance at Wimbledon; Gains Quarter-final With Menzel, Austin, Crawford and McGrath in Tennis Singles -- Miss Jacobs, Mrs. Moody Score. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/zionists-to-convene-today.html | Zionists to Convene Today. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-sites-considered-possibility-of-labor-disputes-may-result-in.html | NEW SITES CONSIDERED.; Possibility of Labor Disputes May Result In Plant Shifts. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/denies-torgsin-is-waning-spokesman-here-for-soviet-trade-group-says.html | DENIES TORGSIN IS WANING; Spokesman Here for Soviet Trade Group Says Scope Is Expanding. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/professor-pattee-completes-his-history-of-our-letters-the-first.html | Professor Pattee Completes His History of Our Letters; " The First Century of American Literature" Surveys the Years Between the Revolution and the Civil War | True | By Percy Hutchinson | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mecrayrutan.html | MecrayRutan. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/subsidies-for-sea-trade.html | SUBSIDIES FOR SEA TRADE. | True | From The Houston Chronicle. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/plant-to-close-for-vacations.html | Plant to Close for Vacations. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sports-of-the-times-just-jesse-a-tale-of-speed.html | Sports of the Times; Just Jesse, a Tale of Speed. | True | Reg. U.S. Pat. Off. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/meat-prices-rise-on-short-supply-subnormal-buying-power-checks.html | MEAT PRICES RISE ON SHORT SUPPLY; Subnormal Buying Power Checks Advances That Might Have Been Much More Rapid. | True | By Frank George. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/lehman-pays-visit-to-orphans-school-governor-greets-88-children-at.html | LEHMAN PAYS VISIT TO ORPHANS SCHOOL; Governor Greets 88 Children at Edenwald on Inspection of Novel Institution. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/girl-can-keep-gift-magistrate-rules-youth-who-said-hostess-stole.html | GIRL CAN KEEP GIFT, MAGISTRATE RULES; Youth Who Said Hostess Stole $1,850 Diamond Gave It to Her, Court Holds. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/reich-shuts-cooperative-group-operated-a-department-store-and.html | REICH SHUTS COOPERATIVE; Group Operated a Department Store and Hundreds of Shops. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/garden-party-assists-charity.html | Garden Party Assists Charity. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/a-note-of-dissent.html | A NOTE OF DISSENT. | True | By Arthur A. Ballantine, Former Asst. Secretary of the Treasury, Speaking At A Meeting of Republican Women'S Clubs. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/9000-gems-vanish-from-home.html | $9,000 Gems Vanish From Home. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sees-gain-in-films-to-promote-sales-pictures-on-child-development.html | SEES GAIN IN FILMS TO PROMOTE SALES; Pictures on Child Development Offered as Strong Evidence of Wide Possibilities. | True | By Thomas F. Conroy. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/president-a-tory-bingham-declares-wants-the-power-of-heads-of.html | PRESIDENT A 'TORY,' BINGHAM DECLARES; Wants the Power of Heads of European Nations, Former Senator Says. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/man-killed-by-falling-cornice.html | Man Killed by Falling Cornice. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-deal-at-hand-for-relief-work-general-johnson-takes-over-the-job.html | NEW DEAL AT HAND FOR RELIEF WORK; General Johnson Takes Over the Job of Looking After the City's Unemployed. | True | By Victor H. Bernstein. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/purvis-to-coach-at-purdue.html | Purvis to Coach at Purdue. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bathers-go-down-to-the-sea-on-july-4-the-bathing-season-opens.html | BATHERS GO DOWN TO THE SEA; On July 4 the Bathing Season Opens Officially and Along the Atlantic Coast Beaches Are Ready for Their Millions | True | By Victor Bernstein. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/re-wood-quits-work-relief-post-searsroebuck-official-is-fifth.html | R.E. WOOD QUITS WORK RELIEF POST; Sears-Roebuck Official Is Fifth Business Leader to Resign New Deal Place. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Saturday, June 29, 1935. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/england-scores-75-in-2d-test-match-compiles-two-wickets-total-after.html | ENGLAND SCORES 75 IN 2D TEST MATCH; Compiles Two Wickets' Total After Dismissing South Africans for 228. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/floods-reduce-buying-orders-for-wholesale-lines-light-in-st-louis.html | FLOODS REDUCE BUYING.; Orders for Wholesale Lines Light in St. Louis Territory. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/art-notes.html | ART NOTES | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bible-schools-to-open-some-25000-children-unable-to-go-to-the.html | BIBLE SCHOOLS TO OPEN; Some 25,000 Children, Unable to Go to The Country, Will Be Enrolled | True | By Diana Rice. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/shifts-in-training-camps-two-manhattan-regiments-to-be-welcomed.html | SHIFTS IN TRAINING CAMPS; Two Manhattan Regiments to Be Welcomed Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/judge-assails-gmen-to-resort-to-gunfire-is-to-admit-law-fails.html | JUDGE ASSAILS 'G-MEN.'; To Resort to Gunfire Is to Admit Law Fails, Wisconsin Bar Is Told. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nazism-now-viewed-as-state-religion-hitler-youth-leader-predicts.html | NAZISM NOW VIEWED AS STATE RELIGION; Hitler Youth Leader Predicts Entry Into Organization Will Replace Confirmation. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-wethered-cards-74-over-cleveland-links.html | Miss Wethered Cards 74 Over Cleveland Links | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/lo-marcel-duchamp-himself-descends-the-stair.html | LO, MARCEL DUCHAMP HIMSELF DESCENDS THE STAIR | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/it-is-fbi-not-gmen.html | It Is 'F.B.I.,' Not 'G-Men.' | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-fights-mark-lead-mines-strike-clashes-occur-in-the-picket-lines.html | NEW FIGHTS MARK LEAD MINES STRIKE; Clashes Occur in the Picket Lines of the Northeastern Oklahoma Region. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/management-plan-faces-broad-field-social-and-economic-activities.html | MANAGEMENT PLAN FACES BROAD FIELD; Social and Economic Activities Launched by Major Nations Cited by Harry A. Hopf. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/store-stocks-in-good-shape.html | Store Stocks in Good Shape. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sara-jane-evans-is-wed-marriage-to-atherton-seeley-takea-place-in.html | SARA JANE EVANS IS WED,; Marriage to Atherton Seeley Takea Place In Philadelphia. | True | Special to T, NEW YOR T[ES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/insurance-man-ends-life-fred-c-gaus-65-of-brooklyn-found-hanged-in.html | INSURANCE MAN ENDS LIFE.; Fred C. Gaus, 65, of Brooklyn, Found Hanged in Manhattan Office | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/grass-roots.html | Grass Roots. | True | C. LEWIS KNOX | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/few-store-unions-wide-study-shows-increase-expected-in-number-for.html | FEW STORE UNIONS, WIDE STUDY SHOWS; Increase Expected in Number for Bargaining Purposes, George F. Plant States. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cressy-foster.html | Cressy -- Foster. | True | pecial to TIz IIRW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/salvador-puts-ban-on-3-n-ewspapers-student-weekly-also-suspended.html | SALVADOR PUTS BAN ON 3 N EWSPAPERS; Student Weekly Also Suspended -- Unrest Continues but Violence Is Absent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/kathleen-cone-s-married.html | Kathleen Cone !s Married, | True | Special to THE NgW NOR Tgs. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/auto-penalties-cut-here-metropolitan-area-cases-number-only-13-in.html | AUTO PENALTIES CUT HERE; Metropolitan Area Cases Number Only 13 in Three Weeks. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/stock-exchange-trading-in-june.html | STOCK EXCHANGE TRADING IN JUNE | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/heads-missouri-university.html | Heads Missouri University. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/alexander-is-winner-triumphs-with-schmookler-in-aau-handball.html | ALEXANDER IS WINNER.; Triumphs With Schmookler in A.A.U. Handball Doubles. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/louthan-sterling.html | Louthan -- Sterling | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/jenny-dolly-dancer-wed-member-of-sisters-team-bride-of-bw-vinissky.html | JENNY DOLLY, DANCER, WED; Member of Sisters' Team Bride of B.W. Vinissky, Attorney. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/president-seeks-limit-in-tax-bill-only-new-program-not-revision-is.html | PRESIDENT SEEKS LIMIT IN TAX BILL; Only New Program, Not Revision, Is Roosevelt's Aim, Harrison Reports. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-zeppelin-with-100-aboard-will-fly-here-late-in-october-gigantic.html | New Zeppelin, With 100 Aboard, Will Fly Here Late in October; Gigantic Craft to Carry Record Load on First Transatlantic Trip -- Construction, Three Months Behind Schedule, Is Rushed -- Many Innovations Embodied in Dirigible. | True | By Lady Grace Drummond-Hay. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/foolproof-planes-pictured-first-time-england-gets-photographs-of.html | FOOLPROOF PLANES PICTURED FIRST TIME; England Gets Photographs of Craft Being Built in Michigan Before Release Here. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/omaha-710-first-in-dwyer-stakes-good-gamble-next-scores-by-length.html | OMAHA, 7-10, FIRST IN DWYER STAKES; GOOD GAMBLE NEXT; Scores by Length and Half, Coasting, Before 15,000 in Aqueduct Feature. | True | By Bryan Field. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-hampshire-lake-sunapee-colony-gay-with-varied-activities.html | NEW HAMPSHIRE; Lake Sunapee Colony Gay With Varied Activities | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mistress-reaches-norway-the-third-yacht-to-finish-3050mile-race.html | Mistress Reaches Norway, the Third Yacht To Finish 3,050-Mile Race From Newport | True | Special Cable to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/whitons-boat-to-race-for-scandinavian-cup.html | Whiton's Boat to Race For Scandinavian Cup | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/elizabeth-clark-in-upstate-bridal-granddaughter-of-founder-of.html | ELIZABETH CLARK IN UP-STATE BRIDAL; Granddaughter of Founder of Sewing Machine Company Wed to H.R. Labouisse. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rossini-in-london-litaliana-in-algeri-at-covent-garden-weinbergers.html | ROSSINI IN LONDON; ' L'Italiana in Algeri' at Covent Garden -- Weinberger's 'Schwanda' | True | By F. Bonavia. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/an-american-shrine-in-france.html | AN AMERICAN SHRINE IN FRANCE | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/briton-wills-a-fortune-to-institut-de-france.html | Briton Wills a Fortune To Institut de France | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/books-and-authors.html | Books and Authors | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/california-defies-prophecy-for-1936-state-may-go-in-any-of-three.html | CALIFORNIA DEFIES PROPHECY FOR 1936; State May Go in Any of Three Directions if a Leftward Third Party Appears. | True | By John Farnham. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/litchfield-hobby-show.html | LITCHFIELD HOBBY SHOW. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/in-place-of-the-nra-ways-open-to-business-harper-sibley-says-legal.html | IN PLACE OF THE NRA: WAYS OPEN TO BUSINESS; Harper Sibley Says Legal Means Are At Hand to Maintain Fair Practices | True | By Harper Sibley, President Chamber of Commerce of the United States. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/six-firemen-hurt-in-heights-blaze-two-inquiries-seek-cause-of.html | SIX FIREMEN HURT IN HEIGHTS BLAZE; Two Inquiries Seek Cause of Spectacular Fire That Razed Fort Washington Av. Building. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bond-redemptions-in-july-to-set-mark-total-442223000-excluding-us.html | BOND REDEMPTIONS IN JULY TO SET MARK; Total $442,223,000, Excluding U.S. Government Operations, as Big Refunding Begins. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-rule-change-adopted-by-apba-chapman-recommends-deviation.html | NEW RULE CHANGE ADOPTED BY A.P.B.A.; Chapman Recommends Deviation Covering Inboard Craft of Small Piston Class. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/lehman-to-attend-williams-parley-mrs-roosevelt-also-will-be-a.html | LEHMAN TO ATTEND WILLIAMS PARLEY; Mrs. Roosevelt Also Will Be a Delegate at Institute of Human Relations in August. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/youth-confesses-killing-glenn-girl-greenville-church-violinist.html | YOUTH CONFESSES KILLING GLENN GIRL; Greenville Church Violinist Admits Attack and Slaying, Says State 'Scotland Yard.' | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/utility-bill-fight-increases-in-fury-representatives-of-president.html | UTILITY BILL FIGHT INCREASES IN FURY; Representatives of President Are Active at Capitol for 'Death Sentence.' | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/delisting-of-hupp-is-refused-by-sec-exchanges-plea-once-justified.html | DELISTING OF HUPP IS REFUSED BY SEC; Exchange's Plea, 'Once Justified,' Is Rejected Because of Change in Company. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/le-ly-shepherd.html | Le ly -Shepherd. | True | Spectal to THE NW YORK TXES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/family-of-18-lives-on-street.html | Family of 18 Lives on Street. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/milwaukee-road-files-its-petition-reorganization-scheme-also.html | MILWAUKEE ROAD FILES ITS PETITION; Reorganization Scheme Also Submitted in Chicago to Reduce Debt. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/natures-visitations-torment-the-earth-on-this-restless-globe-of.html | NATURE'S VISITATIONS TORMENT THE EARTH; On This Restless Globe of Ours, Destructive Quakes, Volcanic Eruptions, Tornadoes, Floods and Hurricanes in Seemingly Endless Succession Make Man's Handiwork Appear as a Vain Gesture | True | By Russell Owen | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/old-land-grants-two-in-norfolk-county-va-are-dated-march-20-1662.html | OLD LAND GRANTS; Two in Norfolk County, Va., Are Dated March 20, 1662 | True | R.T. WHITEHURST. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cleveland-building-gains-residential-construction-brightest-spot-in.html | CLEVELAND BUILDING GAINS.; Residential Construction Brightest Spot in Otherwise Dull Picture. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/us-10-now-completed-offers-easy-travel-to-the-coast-through-the.html | U.S. 10 NOW COMPLETED; Offers Easy Travel to the Coast Through the Northwest | True | By Charles F.a. Mann. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/clingen-blandin.html | Clingen -- Blandin. | True | Special to THE Nh-V YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/european-storms-cost-many-lives-sunstroke-causes-fatalities-in.html | EUROPEAN STORMS COST MANY LIVES; Sunstroke Causes Fatalities in France and Italy With Heat Setting Records. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/instalment-sales-gain-further-increase-in-credit-selling-next-fall.html | INSTALMENT SALES GAIN.; Further Increase In Credit Selling Next Fall Is Expected Here. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/undefeated-lawrenceville-school-net-team-sails-for-a-series-of.html | Undefeated Lawrenceville School Net Team Sails for a Series of Matches in England | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nazi-group-loses-suit-new-york-local-retains-control-of-german.html | NAZI GROUP LOSES SUIT.; New York Local Retains Control of German Newspaper. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/urn-of-the-bronze-age-found-in-england.html | URN OF THE BRONZE AGE FOUND IN ENGLAND | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/girl-swimmer-13-drowns-companion-saved-as-attempt-to-cross-raritan.html | GIRL SWIMMER, 13, DROWNS; Companion Saved as Attempt to Cross Raritan River Fails. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rail-law-change-held-vital-need-lb-wehle-sees-government-ownership.html | RAIL LAW CHANGE HELD VITAL NEED; L.B. Wehle Sees Government Ownership Threat in Present Reorganization Statute. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dresden-opera-weeks.html | DRESDEN OPERA WEEKS. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-haven-harriers-annex-track-title-win-connecticut-tercentenary.html | NEW HAVEN HARRIERS ANNEX TRACK TITLE; Win Connecticut Tercentenary Meet With 87 Points -- Yale Takes Second Place. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sisters-fled-hurriedly-man-3-women-held-in-dickinson-death.html | Sisters Fled Hurriedly.; MAN, 3 WOMEN HELD IN DICKINSON DEATH | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-wacker-wed-in-chicago.html | Miss Wacker Wed in Chicago. | True | Special to TH N 'XOP.] *nms. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/boulder-dam-a-play-spot-lakes-stocked-for-anglers-and-canyon.html | BOULDER DAM A PLAY SPOT; Lakes Stocked for Anglers and Canyon Grandeurs Made Accessible by Boat | True | By John Farnham. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/parker-subdues-surface-wins-63-61-46-62-to-enter-kentucky-title.html | PARKER SUBDUES SURFACE; Wins, 6-3, 6-1, 4-6, 6-2, to Enter Kentucky Title Final. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/english-amateurs-box-here-tuesday-will-meet-metropolitan-team-at.html | ENGLISH AMATEURS BOX HERE TUESDAY; Will Meet Metropolitan Team at Yankee Stadium in First International Series. | True | By James P. Dawson. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-world-on-the-mend.html | THE WORLD ON THE MEND. | True | By Sir Robert Borden. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/farrargourley.html | FarrarGourley. | True | DCtAI to THE NEW YORK TtMRS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rumanian-revolt-hinted-maniu-peasant-leader-warns-king-in-speech-to.html | RUMANIAN REVOLT HINTED; Maniu, Peasant Leader, Warns King in Speech to 50,000. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dorothy-williamson-engaged-special-to-t-new-york-tzmgs.html | Dorothy Williamson Engaged.; Special to T NEW YORK TZMgS. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/niece-of-mark-graves-wed.html | Niece of Mark Graves Wed. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/on-the-st-lawrence-voyagers-are-always-surprised-at-the-width-of.html | ON THE ST. LAWRENCE.; Voyagers Are Always Surprised At the Width of the Stream. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fleet-of-96-craft-competes-in-50th-annual-regatta-of-the-new.html | Fleet of 96 Craft Competes in 50th Annual Regatta of the New Rochelle Y.C.; SEVEN SEAS TAKES 12-METER CONTEST | True | By John Rendel. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/vance-takes-extra-string-to-retain-honors-in-great-eastern-skeet.html | Vance Takes Extra String to Retain Honors in Great Eastern Skeet Shoot; TITLE SKEET SHOOT ANNEXED BY VANCE | True | By Frank Elkins. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mrs-hill-captures-western-open-title-by-overwhelming-mrs-reinhardt.html | Mrs. Hill Captures Western Open Title By Overwhelming Mrs. Reinhardt, 9 and 7 | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sad-young-man-husband-to-anna-by-barbara-hedworth-318-pp-new-york.html | Sad Young Man; HUSBAND TO ANNA. By Barbara Hedworth. 318 pp. New York: E.P. Dutton & Co. $2. | True | BEATRICE SHERMAN. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/stalin-puts-a-curb-on-red-youth-body-young-communist-organization.html | STALIN PUTS A CURB ON RED YOUTH BODY; Young Communist Organization to Devote Efforts Largely to Furthering Education. | True | By Harold Denny. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/an-illtimed-program.html | AN ILL-TIMED PROGRAM. | True | From The Dallas News. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cluthe-upsets-heuser-gains-mountain-lakes-semifinal-by-triumphing.html | CLUTHE UPSETS HEUSER.; Gains Mountain Lakes Semi-Final by Triumphing, 7-5, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/across-the-border-riders-of-the-sierra-madre-by-clee-woods-315-pp.html | Across the Border; RIDERS OF THE SIERRA MADRE. By Clee Woods. 315 pp. New York: The Macaulay Company. $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/court-assails-deputies-supreme-tribunal-in-nicaragua-supports.html | COURT ASSAILS DEPUTIES.; Supreme Tribunal in Nicaragua Supports Matagalpa Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/echosounding-apparatus-finds-schools-of-fish.html | Echo-Sounding Apparatus Finds Schools of Fish | True | By Science Service. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/white-collar-jobs-asked-for-veterans-yd-convention-urges-drive-on.html | WHITE COLLAR' JOBS ASKED FOR VETERANS; YD Convention Urges Drive on Congress -- Heat Forces Many Out of Parade. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/swift-morrell.html | Swift -- Morrell. | True | Special to T Nw Yog TnuEs. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/grand-teton-peak-scaled-but-once-in-25-years.html | GRAND TETON PEAK SCALED BUT ONCE IN 25 YEARS | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/andersons-team-shares-links-lead-canoe-brook-ace-and-schiener-tied.html | ANDERSON'S TEAM SHARES LINKS LEAD; Canoe Brook Ace and Schiener Tied With Kellerman and Graham at Maplewood. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sales-merchandise-sought-by-buyers-interest-centred-on-dress-lines.html | SALES MERCHANDISE SOUGHT BY BUYERS; Interest Centred on Dress Lines at Off-Prices -- Fur Purchases Active in Market Here. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/eleanor-livingston-becomes-bride-of-l-c-briggs-in-huntington.html | Eleanor Livingston Becomes Bride Of L. C. Briggs in Huntington; Ceremony Is Performed by the Rev. Dr. Roellf H. Brooks on Long Island Estate, With Her Sister, Mrs. Spencer Eddy Jr., as Matron of Honor. | True | Special to T IEW YOR TMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/inquiry-on-rackets-faces-many-pitfalls-limitation-of-probe-to-one.html | INQUIRY ON RACKETS FACES MANY PITFALLS; Limitation of Probe to One County In Metropolis Is Viewed as Handicap to Prosecution | True | By Russell Owen. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/benneff-haberland.html | Benneff, -Haberland. | True | Special to T NEW Yo . | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/crises-not-of-war.html | CRISES NOT OF WAR. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gold-price-up-in-london.html | Gold Price Up in London. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nyacolympic-club-battle-looms-for-aau-title-games-winged-foot-set.html | N.Y.A.C.-Olympic Club Battle Looms for A.A.U. Title Games; Winged Foot Set for Close Fight in Defense of National Track Crown at Lincoln Thursday -- Owens Faces Hard Program -- Trips to Europe Beckon Winners. | True | By Arthur J. Daley. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/court-aids-depositors-rules-they-have-equal-status-with-government.html | COURT AIDS DEPOSITORS.; Rules They Have Equal Status With Government in Bank. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rain-delays-maine-potatoes.html | RAIN DELAYS MAINE POTATOES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-evans-retains-title.html | Miss Evans Retains Title. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/special-drills-improve-mrs-moody-s-footwork.html | Special Drills Improve Mrs. Moody's Footwork | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/6-die-in-italian-ship-crash-two-destroyers-collide-during.html | 6 DIE IN ITALIAN SHIP CRASH; Two Destroyers Collide During Manoeuvres Off Taranto. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/3-saved-in-fire-at-sea-fishermen-are-rescued-as-their-boat-burns.html | 3 SAVED IN FIRE AT SEA.; Fishermen Are Rescued as Their Boat Burns Off Delaware. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/taxexempt-bonds-a-growing-issue-billions-in-securities-are-now-free.html | TAX-EXEMPT BONDS A GROWING ISSUE; Billions in Securities Are Now Free of Income Tax Levies Begun in 1913. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/television-race-england-finds-competition-is-keen-405lines.html | TELEVISION RACE; England Finds Competition Is Keen -- 405-Lines Interlaced Form Images | True | By L. Marsland Gander. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/t-roosevelt-3d-burned-grandson-of-late-president-injured-saving.html | T. ROOSEVELT 3D BURNED.; Grandson of Late President Injured Saving Maid From Flames. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/borah-70-years-old-plans-attack-on-aaa-birthday-finds-veteran.html | BORAH, 70 YEARS OLD, PLANS ATTACK ON AAA; Birthday Finds Veteran Senator Also Rushing Campaign to Reorganize His Party. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-prison-ready-on-rikers-island-modern-institution-to-receive-500.html | NEW PRISON READY ON RIKER'S ISLAND; Modern Institution to Receive 500 From Welfare Island in Next Ten Days. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hollywood-on-the-wire-woes-of-the-small-independents-miss-gaynor.html | HOLLYWOOD ON THE WIRE; Woes of the Small Independents -- Miss Gaynor Resigns -- Anecdote | True | By Douglas W. Churchill. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/company-splitups-will-not-avoid-tax-government-can-check-move-under.html | COMPANY SPLIT-UPS WILL NOT AVOID TAX; Government Can Check Move Under Provision of the Law, Dr. J.J. Klein Says. | True | By William J. Enright. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/street-fair-by-marjorie-fischer-illustrated-by-richard-floethe-216.html | STREET FAIR. By Marjorie Fischer. Illustrated by Richard Floethe. 216 pp. New York: Harrison Smith & Robert Haas. $2. | True | By Ellen Lewis Buell | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fall-into-river-fatal-to-woman.html | Fall Into River Fatal to Woman. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/win-whist-trophy-in-skytop-tourney-c-b-little-scranton-and-joseph.html | WIN WHIST TROPHY IN SKYTOP TOURNEY; C. B. Little, Scranton, and Joseph Peck, Hartford, Are Highest Pair in Eight Days' Play. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/iviarjorie-bertha-is-wed-winnetka-ill-girl-is-brlde-of-o-h-schell.html | IVIARJORIE BERTHA IS WED.; Winnetka, Ill., Girl Is Brlde of O. H. Schell Jr. of New Roohelle, | True | SPecial to T NW Yoa TS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/grains-at-lake-head-increase.html | Grains at Lake Head Increase. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-hungarian-artists-in-summer-show-at-brooklyn-museum-they-speak.html | THE HUNGARIAN ARTISTS; In Summer Show at Brooklyn Museum They Speak Their Native Language | True | By Elisabeth Luther Cary. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/a-gent-named-sassafras.html | A GENT NAMED SASSAFRAS | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-w-n-mvickars-hosts-to-120-at-tea-entertain-at-valley-cottage-in.html | THE W. N. M'VICKARS HOSTS TO 120 AT TEA; Entertain at Valley Cottage in Honor of Mr. and Mrs. u. S. S. McVickar, Recently Wed., | True | Specl&l to THE NEW YORK Tns. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/style-notes-for-men-lightly-tripping-proves-the-theme-song-for.html | STYLE NOTES FOR MEN; ' Lightly Tripping ' Proves the Theme Song For Luggage for the Male Traveler | True | A.C.M.A. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/to-open-liquor-store-mrs-burke-sister-of-exmayor-walker-enters.html | TO OPEN LIQUOR STORE.; Mrs. Burke, Sister of Ex-Mayor Walker, Enters Partnership. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hudsonterwilliger.html | HudsonTerwilliger. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/2r-pompoy-wm-mis-harriman-garden-ceremony-takes-place-in-home-of.html | 2])R. POMPOY Wm) MIS HARRIMAN; Garden Ceremony Takes Place in Home of Bride's Cousins at Ridgewood, N. J. | True | pectal to Tame Tar YORK TS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/eugenie-sunshades-seen-at-paris-races-groundtrailing-filmy-frocks.html | EUGENIE SUNSHADES SEEN AT PARIS RACES; Ground-Trailing Filmy Frocks, Rainbow-Hued Capes and Gay Corsages Prevalent. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/letchworth-head-will-be-honored-dr-cs-little-to-observe-his-25th.html | LETCHWORTH HEAD WILL BE HONORED; Dr. C.S. Little to Observe His 25th Year at Centre for Mentally Ill Tomorrow. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/shoe-union-accepts-wage-cut.html | Shoe Union Accepts Wage Cut. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/lunatics-and-lenses-under-africas-sun.html | Lunatics and Lenses Under Africa's Sun | True | By Zoltan Korda. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/delay-tropical-worsted-lines.html | Delay Tropical Worsted Lines. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/commodity-markets.html | COMMODITY MARKETS. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/schorschleiter.html | SchorschLeiter. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/copyright-protection-up-industries-hope-for-early-action-on-rider.html | COPYRIGHT PROTECTION UP; Industries Hope for Early Action on Rider to Senate Bill. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/atlanta-sales-decline-merchants-in-district-attribute-fall-to-the.html | ATLANTA SALES DECLINE.; Merchants in District Attribute Fall to the Intense Heat. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/wheat-in-a-jump-goes-to-new-highs-july-contracts-1-a-bushel-in.html | WHEAT IN A JUMP GOES TO NEW HIGHS; July Contracts $1 a Bushel in Minneapolis, the Only Market to End at Gain. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/reich-bars-swiss-paper-nearly-all-journals-published-in-german-now.html | REICH BARS SWISS PAPER.; Nearly All Journals Published in German Now Under Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/macardehmclehand.html | MacardeHMcLeHand. | True | Special to THE NEW YO Trr-S. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/army-training-to-begin-reserve-officers-here-to-start-going-to.html | ARMY TRAINING TO BEGIN.; Reserve Officers Here to Start Going to Camps Tomorrow. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/taft-leilson.html | Taft -- leilson. | True | Special to T-u IZW YOEK TZLi. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/last-aqueduct-stake-great-american-five-furlongs-to-be-run-on.html | LAST AQUEDUCT STAKE.; Great American, Five Furlongs, to Be Run on Thursday. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/four-tourists-slain-burned-effects-hint-new-mexico-governor-calls.html | FOUR TOURISTS SLAIN, BURNED EFFECTS HINT; New Mexico Governor Calls Troops to Hunt Bodies of Two Illinois Couples. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mr-mcintyres-notes-on-the-big-town-the-big-town-by-oo-mcintyre-204.html | Mr. McIntyre's Notes on the Big Town; THE BIG TOWN. By O.O. McIntyre. 204 pp. New York: Dodd, Mead & Co. $1.25. | True | ROBERT VAN GELDER. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/heatworn-congress-faces-a-hard-tax-job-whether-or-not-president-so.html | HEAT-WORN CONGRESS FACES A HARD TAX JOB; Whether or Not President So Intended Decision to Proceed at This Session Was Produced by Events | True | By Arthur Krock. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/will-head-navy-bureau-rear-admiral-andrews-becomes-navigation-chief.html | WILL HEAD NAVY BUREAU.; Rear Admiral Andrews Becomes Navigation Chief Today. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cruise-planes-troll-for-blues-from-air-hicksville-fliers-make-good.html | CRUISE PLANES TROLL FOR BLUES FROM AIR; Hicksville Fliers Make Good Enough Haul for Dinner at Oyster Harbors, Mass. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/wary-hotel-clerk-made-governor-pay-in-advance.html | Wary Hotel Clerk Made Governor Pay in Advance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/taxes-and-corporations-president-of-mckesson-robbins-discusses.html | TAXES AND CORPORATIONS.; President of McKesson & Robbins Discusses Proposed Levies. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-japanese-carpet-continues-to-unroll.html | THE JAPANESE CARPET CONTINUES TO UNROLL | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/modern-planning-for-mans-castle-two-books-on-housing-problems-and.html | Modern Planning for Man's Castle; Two Books on Housing Problems and Possibilities for Urban America By Henry Wright and Frank Watson | True | By R.l. Duffus | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-sound-control-switchboard-manipulation-makes-an-audience-laugh.html | NEW SOUND CONTROL.; Switchboard Manipulation Makes an Audience Laugh or Cry. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/unemployed-in-bolivia-rush-to-wash-yellow-mineral-at-la-paz-12200.html | Unemployed in Bolivia Rush to Wash Yellow Mineral at La Paz, 12,200 Feet Above Sea Level, Highest Capital in World | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-jerseys-cash-up-248000-in-year-balance-of-4069000-is-reported.html | NEW JERSEY'S CASH UP $248,000 IN YEAR; Balance of $4,069,000 Is Reported by Controller -- Potential Asset Is $10,791,424. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/jacob-w-stein-proprietor-of-department-store-in-east-liverpool-ohio.html | JACOB W. STEIN.; Proprietor of Department Store in East Liverpool, Ohio. | True | Special to THE NEW ORK TIMF, S. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/8-in-arsenal-raid-arraigned.html | 8 in 'Arsenal' Raid Arraigned. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/baruch-sails-for-vacation.html | Baruch Sails for Vacation. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/statues-in-soap-on-soap-sculpture-its-history-technique-and-style.html | Statues in Soap; ON SOAP SCULPTURE: Its History, Technique and Style. By Lester Gaba. Illustrated. 90 pp. New York: Henry Holt & Co. $1. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/salvador-adopts-budget-congress-approves-it-as-revenue-and-expenses.html | SALVADOR ADOPTS BUDGET; Congress Approves It as Revenue and Expenses Are Balanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/elizabeth-m-cory-new-jersey-bride-montclair-girl-is-married-to.html | ELIZABETH M. CORY NEW JERSEY BRIDE; Montclair Girl Is Married to George Edward Williams in Church Ceremony. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/long-island-a-play-eden-in-summer-its-many-varied-attractions-lure.html | LONG ISLAND A PLAY EDEN; In Summer Its Many Varied Attractions Lure Thousands From the Hot City | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/show-races-this-season-first-aircraft-exhibit-in-three-years-next.html | SHOW, RACES THIS SEASON; First Aircraft Exhibit in Three Years Next Month -- Races Admit Women | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dog-show-at-rumson-aids-welfare-work-several-thousand-attend-event.html | DOG SHOW AT RUMSON AIDS WELFARE WORK; Several Thousand Attend Event for Public Health Project in Three Communities. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/philadelphia-trade-up-retail-sales-gain-4-while-jobbers-make.html | PHILADELPHIA TRADE UP.; Retail Sales Gain 4%, While Jobbers Make Favorable Reports. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/eastern-women-seek-heart-balm-in-west-one-sues-peoria-man-for-50000.html | EASTERN WOMEN SEEK 'HEART BALM' IN WEST; One Sues Peoria Man for $50,000, Another Chicagoan for $250,000. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/as-to-a-new-negro-stage.html | AS TO A NEW NEGRO STAGE | True | ROSE McCLENDON | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/2-potato-code-adopted-virginia-farmers-vote-stringent-rules-to-end.html | $2 POTATO CODE ADOPTED.; Virginia Farmers Vote Stringent Rules to End Embargo. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/yankee-triumphs-in-falmouth-race-lamberts-yacht-shows-way-to.html | YANKEE TRIUMPHS IN FALMOUTH RACE; Lambert's Yacht Shows Way to Candida, With Shamrock Third, Endeavour Next. | True | Special Cable to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/double-entry-champion-hunter-with-his-elegance-in-reserve-brewsters.html | Double Entry Champion Hunter With His Elegance in Reserve; Brewsters' Chestnut Victor at Final Session of Fairfield Show -- Grey flight, Mountain Romance, Winning Ways, Rex Jean and Brown Silk Also Capture Rosettes. | True | By Henry R. Ilsley. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mrs-william-b-aitken-traced-her-ancestry-to-john-smith-and-cotton.html | MRS. WILLIAM B. AITKEN.; Traced Her Ancestry to John Smith and Cotton Mather. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/campbell-takes-golf-final.html | Campbell Takes Golf Final. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bremen-not-to-speed-up-north-german-lloyd-denies-atlantic-record.html | BREMEN NOT TO SPEED UP.; North German Lloyd Denies Atlantic Record Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gas-preserves-beef-carbon-dioxide-is-held-to-be-highly-efficient.html | GAS PRESERVES BEEF.; Carbon Dioxide Is Held to Be Highly Efficient for Purpose. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/old-senate-hall-vacated-by-court-chamber-in-capitol-was-scene-of.html | OLD SENATE HALL VACATED BY COURT; Chamber in Capitol Was Scene of Stirring Ceremony When Lawmakers Left in 1859. | True | By Lewis Wood. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/phils-top-braves-for-third-in-row-triumph-by-31-making-all-their.html | PHILS TOP BRAVES FOR THIRD IN ROW; Triumph by 3-1, Making All Their Runs in Four-Hit Barrage in Second. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/overseas.html | OVERSEAS | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/curb-exchange.html | CURB EXCHANGE. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/black-helen-for-saratoga.html | Black Helen for Saratoga. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/grocers-to-fight-belowcost-sales-launch-program-to-organize.html | GROCERS TO FIGHT BELOW-COST SALES; Launch Program to Organize Producers and Distributers in Stabilization Move. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/a-fighter-born-blaze-mgee-by-jay-lucas-284-pp-new-york-the-macaulay.html | A Fighter Born; BLAZE M'GEE. By Jay Lucas. 284 pp. New York: The Macaulay Company. $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nir6inia-chibhol-i-bride-in-6ardii-married-at-scarsdale-home-of-her.html | NIR6INIA CHIBHOL I BRIDE IN 6ARDII; Married at Scarsdale Home of Her Parents to Andrew Ford of Ohio Family. | True | Special to rl'ltE NEW YORK TIME2. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-riots-in-omaha-bricks-bombard-street-cars-in-revived-strike.html | NEW RIOTS IN OMAHA.; Bricks Bombard Street Cars in Revived Strike Outbreak. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mentally-ill-crowd-veterans-hospitals-urgent-need-for-6100-more.html | MENTALLY ILL CROWD VETERANS' HOSPITALS; Urgent Need for 6,100 More Beds Reported to Legion at Regional Conference. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/passions-of-1789-still-govern-france-behind-the-recurring-political.html | PASSIONS OF 1789 STILL GOVERN FRANCE; Behind the Recurring Political Crises Is The Old Battle of Left and Right | True | By Harold Callender | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/review-3-no-title-mr-pinkerton-grows-a-beard-by-david-frome-295-pp.html | Review 3 -- No Title; MR. PINKERTON GROWS A BEARD. By David Frome. 295 pp. New York: Farrar & Rinehart. $2. | True | By Issac Anderson | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/travel-to-coast-continues-heavy-havana-and-panama-also-enjoy-large.html | TRAVEL TO COAST CONTINUES HEAVY; Havana and Panama Also Enjoy Large Trade From Summer Tourists. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/-chiseling-nipped-at-childrens-fete-attempt-to-fix-june-walk.html | ' CHISELING' NIPPED AT CHILDREN'S FETE; Attempt to 'Fix' June Walk Treasure Hunt in Park is Exposed in Nick of Time. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cut-flowers-are-easily-kept-fresh-but-certain-precautions-are.html | CUT FLOWERS ARE EASILY KEPT FRESH; But Certain Precautions Are Always Necessary | True | By Marian Cuthbert Walker | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/yugoslavs-mark-holiday-commemorate-battle-with-turks-10000-make.html | YUGOSLAVS MARK HOLIDAY; Commemorate Battle With Turks -- 10,000 Make Pilgrimage. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/heads-new-jersey-press-jp-taylor-of-montclair-elected-association.html | HEADS NEW JERSEY PRESS.; J.P. Taylor of Montclair Elected Association President. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-jumps-listed-for-national-show-horses-will-be-asked-to-clear.html | NEW JUMPS LISTED FOR NATIONAL SHOW; Horses Will Be Asked to Clear More Difficult Obstacles in Next Fall's Exhibition. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/received-ideals-need-revision-says-pound-harvard-law-school-dean.html | RECEIVED IDEALS NEED REVISION, SAYS POUND; Harvard Law School Dean Holds Place of Constitution Unchanged. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/goepfert-leehane.html | Goepfert -- Leehane. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/charles-a-kopf.html | CHARLES A. KOPF. | True | Special to THZ NEW ORK TE%!:S. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/danzig-retreats-in-exchange-clash-polish-retaliation-forces-free.html | DANZIG RETREATS IN EXCHANGE CLASH; Polish Retaliation Forces Free City's Government to Make Important Concessions. | True | By Otto D. Tolischus. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/business-activity-continues-to-gain-retail-trade-strong-last-week.html | BUSINESS ACTIVITY CONTINUES TO GAIN; Retail Trade Strong Last Week, as Demand Increases for Summer Lines. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/a-man-pursued-cabin-in-the-pines-by-gertrude-pahlow-316-pp.html | A Man Pursued; CABIN IN THE PINES. By Gertrude Pahlow. 316 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/15-farm-school-diplomas-two-graduates-of-berkshire-institution-win.html | 15 FARM SCHOOL DIPLOMAS; Two Graduates of Berkshire Institution Win Awards. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/silver-reverberates-over-the-world-confusion-and-deflation-in-lands.html | SILVER REVERBERATES OVER THE WORLD; Confusion and Deflation in Lands Far Distant Have Followed the Buying Program of the United States | True | By Elliott V. Bell. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/housecleaning-on-at-alaska-colony-carr-replacing-irwin-begins-by.html | HOUSECLEANING' ON AT ALASKA COLONY; Carr, Replacing Irwin, Begins by Cutting Prices at the Commissary. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/third-party-is-asked-to-fight-capitalism-thomas-says-farmlabor.html | THIRD PARTY IS ASKED TO FIGHT CAPITALISM; Thomas Says Farm-Labor Group's Only Chance of Success Lies in Cooperative Platform. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/southwest-trade-up-agricultural-outlook-better-as-weather.html | SOUTHWEST TRADE UP.; Agricultural Outlook Better as Weather Conditions Improve. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/uncle-sam-busy-paymaster-workrelief-program-adds-enormously-to.html | UNCLE SAM BUSY PAYMASTER; Work-Relief Program Adds Enormously to Labor of Writing and Distributing Checks | True | By Oliver McKee Jr. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-early-english-ways-of-gentlefolk-gentlefolk-in-the-making.html | The Early English Ways of Gentlefolk; GENTLEFOLK IN THE MAKING. Studies in the History of English Courtesy Literature and Related Topics From 1531 to 1774. By John E. Mason. Illustrated. 375 pp. Philadelphia: University of Pennsylvania Press. $4. | True | ANITA MOFFETT. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/barging-past-paris-the-tourist-finds-a-new-way-to-see-the-famous.html | BARGING PAST PARIS.; The Tourist Finds a New Way to See the Famous Seine City. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/federal-orders-delayed-concerns-counting-on-contracts-upset-by.html | FEDERAL ORDERS DELAYED; Concerns Counting on Contracts Upset by Government's Action. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/national-theatre-is-authorized-by-congress-to-advance-the-drama.html | National Theatre Is Authorized By Congress to Advance the Drama; Distinguished Patrons of the Stage Are Named as Incorporators -- Art of the Theatre to Be Developed by School and Productions Throughout the Country. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/heckscher-camp-to-open-new-york-boys-and-girls-will-start-vacations.html | HECKSCHER CAMP TO OPEN; New York Boys and Girls Will Start Vacations Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/open-forum-is-applauded-freedom-of-speech-and-assembly-for.html | OPEN FORUM IS APPLAUDED; Freedom of Speech and Assembly for Discussion Are Commended By Listeners in Tune With Town Hall of the Air | True | By Orrin E. Dunlap Jr. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sec-filings-in-june-near-700000000-consolidated-oil-bonds-for.html | SEC FILINGS IN JUNE NEAR $700,000,000; Consolidated Oil Bonds for $75,000,000 Sharply Lift Total on Last Day. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dress-dealer-is-held-accused-by-colleague-of-theft-of-1634-by.html | DRESS DEALER IS HELD.; Accused by Colleague of Theft of $1,634 by Misrepresentation. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/activities-of-musicians-full-week-of-opera-ballet-and-symphony-at.html | ACTIVITIES OF MUSICIANS; Full Week of Opera, Ballet and Symphony At Stadium -- Other Items | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/radium-and-vitamins-soviet-institute-reports-tests-made-on-rats-and.html | RADIUM AND VITAMINS.; Soviet Institute Reports Tests Made on Rats and Chickens. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/army-rules-catalonia-spanish-cabinet-acts-as-police-refuse-to-fire.html | ARMY RULES CATALONIA.; Spanish Cabinet Acts as Police Refuse to Fire on Terrorists. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/await-governors-plan-cloak-and-suit-workers-pause-in-strike.html | AWAIT GOVERNOR'S PLAN.; Cloak and Suit Workers Pause In Strike Preparations. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/review-2-no-title-women-in-eighteenthcentury-america-a-study-of.html | Review 2 -- No Title; WOMEN IN EIGHTEENTH-CENTURY AMERICA. A Study of Opinion and Social Usage. By Mary Sumner Benson. 343 pp. Series of Studies in History, Economics and Public Law, Edited by the Faculty of Political Science of Columbia University. New York: Columbia University Press. $4. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/wagner-in-russia-moscow-publishes-new-data-of-visit-memoirs-of.html | WAGNER IN RUSSIA; Moscow Publishes New Data of Visit -- Memoirs of Ipolitoff-Ivanoff | True | By Olin Downes. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cudahy-says-poland-is-neutral-in-policy-our-ambassador-denies-trend.html | CUDAHY SAYS POLAND IS NEUTRAL IN POLICY; Our Ambassador Denies Trend Is Friendship With Germany -- Explains Need of Army. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/400-at-young-israel-meeting.html | 400 at Young Israel Meeting. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/merrygoround-of-the-air-programs-come-and-go-as-summer-shifts-the.html | MERRY-GO-ROUND OF THE AIR; Programs Come and Go As Summer Shifts The Scenes | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mccordbah.html | McCordBaH. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/vanderhoof-jaeobus.html | Vanderhoof -Jaeobus. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/16-states-propose-child-labor-curbs-labor-compact-conference-also.html | 16 STATES PROPOSE CHILD LABOR CURBS; Labor Compact Conference Also Adopts Program for Minimum Wage Laws. | True | By Russell B. Porter. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/commodity-prices-decline-for-week-annalists-index-off-to-1216-from.html | COMMODITY PRICES DECLINE FOR WEEK; Annalist's Index Off to 121.6 From 122.4 -- Drop Due to Grains and Livestock. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/revai-chauini-dies-ih-cehagle-chaplain-for-last-2-decades-at.html | REV.A.I). CHAUINI) DIES IH CEHAGLE; Chaplain for Last 2 Decades at Convent of St. Regis on Riverside Drive. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-city.html | THE CITY | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/international-markets-show-changed-indices.html | International Markets Show Changed Indices | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/chicago-trade-improves-retail-and-wholesale-purchasing-gains-over.html | CHICAGO TRADE IMPROVES.; Retail and Wholesale Purchasing Gains Over Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/lowell-wanner.html | ]lowell -- Wanner. | True | Speo_al to T Ngw yor B. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/uabanissmemaser.html | UabanissMeMaser. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/coat-production-delayed-market-here-will-be-two-weeks-behind-samuel.html | COAT PRODUCTION DELAYED; Market Here Will Be Two Weeks Behind, Samuel Klein Says. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/white-rooms-have-a-vogue-they-appear-cool-and-large-and-provide-a.html | WHITE ROOMS HAVE A VOGUE; They Appear Cool and Large and Provide A Background for Color Accent | True | By Walter Rendell Storey | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/workrelief-hopes-dimmed-in-chicago-horner-and-kelly-find-federal.html | WORK-RELIEF HOPES DIMMED IN CHICAGO; Horner and Kelly Find Federal Wage Plans Will Curtail Their Ambitious Programs. | True | By S. J. Duncan-Clark. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/soaring-has-big-thrill-veteran-flier-tells-of-hop-above-chemung.html | SOARING HAS BIG THRILL; Veteran Flier Tells of Hop Above Chemung -- Meet Now Under Way | True | By Earl R. Southee. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/tourists-this-year-will-find-changes-in-shopping-conditions-abroad.html | Tourists This Year Will Find Changes in Shopping Conditions Abroad -- Odd Thames Race Held Since Endowment in 1722 | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/burkle-borel.html | Burkle -Borel. | True | Spocla! to THE NEW YORK. TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sails-to-wed-in-switzerland.html | Sails to Wed in Switzerland. | True | Specf'al to T l,w YORK TS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/big-fortunes-safe-from-wealth-tax-family-holdings-are-already-under.html | BIG FORTUNES SAFE FROM WEALTH TAX; Family Holdings Are Already 'Under Cover,' but Roosevelt Points the Way to a Redistribution | True | By Edgar J. Goodrich, Former Member United States Board of Tax Appeals. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/goodwin-hotaling-loftus-and-turnesa-advance-in-briar-hills.html | Goodwin, Hotaling, Loftus and Turnesa Advance in Briar Hills Tournament; TURNESA REACHES GOLF SEMI-FINAL | True | By Lincoln A. Werden. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bang-bang-bang-gun-smoke-by-al-p-nelson-254-pp-new-york-phoenix.html | Bang! Bang! Bang!; GUN SMOKE. By Al P. Nelson. 254 pp. New York: Phoenix Press $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/of-chiffon-full-skirts-made-with-ingenuity.html | OF CHIFFON; Full Skirts Made With Ingenuity | True | By Virginia Pope. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/navy-coach-resigns-findlayson-lacrosse-mentor-for-25-years.html | NAVY COACH RESIGNS.; Findlayson, Lacrosse Mentor for 25 Years, Succeeded by Moore. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/eugene-katz-newspaper-and-advertising-writer-dies-at-age-of-59.html | EUGENE KATZ.; Newspaper and Advertising Writer Dies at Age of 59. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/400-here-demand-nazis-free-foes-conference-proposes-german.html | 400 HERE DEMAND NAZIS FREE FOES; Conference Proposes German Political Prisoners May Find Asylum in U.S. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ordnance-officers-end-course.html | Ordnance Officers End Course. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-cecile-r-fisch-engaged-to-be-wed-new-jersey-lawyers-daughter.html | MISS CECILE R. FISCH ENGAGED TO BE WED; New Jersey Lawyer's Daughter Will Become the Bride of Gilbert L. Ehrenkranz. | True | Special to T NEW YO | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/floods-devastate-industrial-japan-property-damage-in-southwest-is.html | FLOODS DEVASTATE INDUSTRIAL JAPAN; Property Damage in Southwest Is Put at 40,000,000 Yen, With 75 Reported Drowned. | True | By Hugh Byas. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-deal-spending-assailed-by-ritchie-its-huge-expenditures-under.html | NEW DEAL SPENDING ASSAILED BY RITCHIE; Its Huge Expenditures Under Own Rules Are Blow to Self-Government, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/governor-opens-hillside-homes-ceremonies-at-huge-pwa-project-on.html | GOVERNOR OPENS HILLSIDE HOMES; Ceremonies at Huge PWA Project on Boston Post Road Attract Throng of 5,000. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rural-bridle-trails-lure-the-horseman-the-revival-of-riding-has.html | RURAL BRIDLE TRAILS LURE THE HORSEMAN; The Revival of Riding Has Opened New Areas and Helped to Beautify Them | True | By Eva B. Hansl. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/autonomic-speech-study-of-twins-by-psychologists-in-moscow-found-in.html | AUTONOMIC SPEECH; Study of Twins by Psychologists In Moscow Found Interesting | True | EDWARD C. AMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/trade-leaders-ask-world-tariff-cuts-paris-congress-also-adopts.html | TRADE LEADERS ASK WORLD TARIFF CUTS; Paris Congress Also Adopts Resolution Calling for Money Stabilization. | True | By Herbert L. Matthews. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nba-rates-louis-no-2-splits-braddock-and-schmeling-in-ranking-of.html | N.B.A. RATES LOUIS NO. 2.; Splits Braddock and Schmeling in Ranking of Heavyweights. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/farm-imports-up-to-record-levels-drought-is-a-big-factor-in-heavy-a.html | FARM IMPORTS UP TO RECORD LEVELS; Drought Is a Big Factor in Heavy American Purchases of Feedstuffs Abroad. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/archives/city-starts-drive-to-bar-fireworks-police-and-fire-departments.html | CITY STARTS DRIVE TO BAR FIREWORKS; Police and Fire Departments Active in Effort to Force a Safe July 4. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/archives/trading-is-quiet-in-bond-market-prices-steady-to-firm-with-recovery.html | TRADING IS QUIET IN BOND MARKET; Prices Steady to Firm, With Recovery Continuing for Railroad Issues. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/archives/tales-by-ronald-macdonald-douglas-strangers-come-home-by-ronald.html | Tales by Ronald MacDonald Douglas; STRANGERS COME HOME. By Ronald MacDonald Douglas. 320 pp. New York: The Macmillan Company. $2.50. | True | EDITH H. WALTON. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/archives/hoover-not-a-candidate-for-the-1936-nomination-gop-senators-are.html | HOOVER NOT A CANDIDATE FOR THE 1936 NOMINATION, G.O.P. SENATORS ARE TOLD; WORD GIVEN INFORMALLY | True | By Charles R. Michael. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/archives/cawse-greet-in-net-final.html | Cawse, Greet in Net Final. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/archives/deal-polo-club-scores-beats-reserves-76-wettach-and-evans-showing.html | DEAL POLO CLUB SCORES.; Beats Reserves, 7-6, Wettach and Evans Showing the Way. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/archives/the-nation.html | THE NATION | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/archives/new-york-port-revenue-shows-5682228-rise.html | New York Port Revenue Shows $5,682,228 Rise | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/opening-days-in-berkshires.html | OPENING DAYS IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/halsted-captures-star-class-event-his-chuckle-ii-is-victor-in.html | HALSTED CAPTURES STAR CLASS EVENT; His Chuckle II Is Victor In Westhampton Club's Opening Regatta of Season. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-hand-that-pays.html | The Hand That Pays. | True | T. SCOTT BUHRMAN | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/harmon-johnsfon.html | Harmon -- Johnsfon. | True | IBpecial to T NEW No | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/large-russian-purchases-millions-spent-for-machine-tools-for.html | LARGE RUSSIAN PURCHASES; Millions Spent for Machine Tools for Automobile Plants. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/laura-j-hanson-is-bride.html | Laura J. Hanson Is Bride. | True | t Special to THS br YO TIISS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/national-aau-swim-titles-to-be-decided-in-detroit-meet-opening.html | National A.A.U. Swim Titles to Be Decided in Detroit Meet Opening Friday; SWIM STARS READY FOR NATIONAL MEET | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/man-dead-in-sound-gang-link-sought-bound-body-believed-that-of.html | MAN DEAD IN SOUND; GANG LINK SOUGHT; Bound Body Believed That of Joseph Goodglass, Who Has Been Missing Since April. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/pacific-plane-line-to-cost-4000000-2000000-already-spent-on.html | PACIFIC PLANE LINE TO COST $4,000,000; $2,000,000 Already Spent on Preliminaries for Service of Pan American Airways. | True | By Junius B. Wood. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/brain-trust-bills-now-in-disfavor-congress-subjects-legislation.html | BRAIN TRUST BILLS NOW IN DISFAVOR; Congress Subjects Legislation Framed by Young Experts to a Much Closer Scrutiny. | True | By Delbert Clark. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gold-cup-race-on-lake-george-beckons-motorboat-followers-premier.html | Gold Cup Race on Lake George Beckons Motor-Boat Followers; Premier Event of Season July 27 Will Be Run on New Course, Bringing the Heats of Classic Into Full View of the Watchers on Shore -- Other News of the Sport. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-lusitania.html | The Lusitania. | True | ELSIE M. BELL | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-pokras-to-be-wed-today-i.html | Miss Pokras to Be Wed Today. I | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/livestock-prices-firmer-receipts-of-hogs-at-kansas-city-at-lowest.html | LIVESTOCK PRICES FIRMER.; Receipts of Hogs at Kansas City at Lowest Point on Record. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/frances-b-thomas-is-married-in-home-daughter-of-sodalist-leader-wed.html | FRANCES B. THOMAS IS MARRIED IN HOME; Daughter of Sodalist Leader Wed to John W. Gates Jr. at Cold Spring Harbor. | True | Special to TH N2W YORK I'IMNg. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hillman-for-curb-on-supreme-court-urges-at-labor-conference-action.html | HILLMAN FOR CURB ON SUPREME COURT; Urges, at Labor Conference, Action by Amendment or by Packing Tribunal. | True | By Joseph Shaplen. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rifle-title-to-miss-lewis.html | Rifle Title to Miss Lewis. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/war-at-its-worst.html | WAR AT ITS WORST. | True | From The St. Louis Post-Dispatch. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ithaca-girl-becomes-bride-in-washington.html | Ithaca Girl Becomes Bride in Washington | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/pudovkin-looks-ahead.html | PUDOVKIN LOOKS AHEAD | True | HENRIK V. RINGSTED. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nazi-minister-gives-advice-to-jurists-frank-tells-academy-whatever.html | NAZI MINISTER GIVES ADVICE TO JURISTS; Frank Tells Academy Whatever Is Useful to Nation Is Right and What Harms It Wrong. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/increase-of-stock-proposed.html | Increase of Stock Proposed. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/two-homers-help-yankees-score-63-drives-by-chapman-and-combs.html | TWO HOMERS HELP YANKEES SCORE, 6-3; Drives by Chapman and Combs Account for Five Runs as the Senators Bow. | True | By James P. Dawson. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/1000-prize-contest-opens-to-composers-library-of-congress-announces.html | $1,000 PRIZE CONTEST OPENS TO COMPOSERS; Library of Congress Announces Chamber Music Competition of Coolidge Foundation. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/elizabeth-jackson-wed-baltimore-girl-is-the-bride-of-george-w.html | ELIZABETH JACKSON WED.; Baltimore Girl Is the Bride of George W. Dobbin Jr. | True | Special to THe. NEW NOEK T[,ES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/3420623-sales-taxes-paid-to-city-in-day-second-quarter-total-likely.html | $3,420,623 Sales Taxes Paid to City in Day; Second Quarter Total Likely to Be $9,000,000 | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/boom-days-return-as-25-liners-sail-30000-jam-the-chelsea-piers-in.html | BOOM DAYS' RETURN AS 25 LINERS SAIL; 30,000 Jam the Chelsea Piers in 'Bon Voyage' to Largest Crowd in Six Years. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/davi-lane.html | Davi Lane. | True | Special to TB llv ZO TLZS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/music-need-not-be-a-luxury-in-the-united-states-music-in-everyday.html | Music Need Not Be a Luxury in the United States; MUSIC IN EVERYDAY LIFE. By Eric Clarke. 288 pp. New York: W.W. Norton & Co. $3. | True | RICHARD ALDRICH. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/spider-refuses-to-bite-texas-reporter-tries-experiment-in-vain.html | SPIDER REFUSES TO BITE.; Texas Reporter Tries Experiment In Vain. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/britain-keeps-navy-veto-conditions-of-the-agreement-with-germany.html | BRITAIN KEEPS NAVY VETO; Conditions of the Agreement With Germany Suggest Dual Diplomatic Manoeuvre | True | By Augur. Special Correspondence, the New York Times. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/1934-gasoline-tax-up-to-735136000-states-collected-565027000-and.html | 1934 GASOLINE TAX UP TO $735,136,000; States Collected $565,027,000 and Federal Government $170,109,000 in 1934. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fun-at-happy-acres-by-ruth-c-barlow-with-photographs-by-melvin.html | FUN AT HAPPY ACRES. By Ruth C. Barlow. With photographs by Melvin Martinson. 94 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/one-year-after-germanys-blood-bath-the-reich-of-today-is-the-result.html | ONE YEAR AFTER GERMANY'S 'BLOOD BATH; The Reich of Today Is The Result of That Memorable Event | True | By Frederick T. Birchall. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/in-praise-of-youth.html | In Praise of Youth. | True | MARY A. SANBORN | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/glider-meet-is-opened-elmira-record-winners-will-share-7500-in.html | GLIDER MEET IS OPENED.; Elmira Record Winners Will Share $7,500 in Prizes. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/15000-will-attend-free-trade-courses-city-will-begin-registering.html | 15,000 WILL ATTEND FREE TRADE COURSES; City Will Begin Registering Unemployed Adults for Summer Study Tomorrow. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sixty-new-planes-ordered-by-navy-costing-8507037-patrol-craft-will.html | SIXTY NEW PLANES ORDERED BY NAVY; Costing $8,507,037, Patrol Craft Will Be Bi-Motored and Have Great Speed. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/utility-extension-hit-by-uncertainty-electric-light-and-power.html | UTILITY EXTENSION HIT BY UNCERTAINTY; Electric Light and Power Industry Is Forced to Delay Construction. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/war-in-air-seen-at-british-exhibit-hendon-show-displays-latest.html | WAR IN AIR' SEEN AT BRITISH EXHIBIT; Hendon Show Displays Latest Developments in Training of Enlarged Force. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hot-springs-and-asheville-hold-golf-tournaments.html | Hot Springs and Asheville Hold Golf Tournaments | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mt-vernon-is-mystified-by-a-22909-pwa-grant.html | Mt. Vernon Is Mystified By a $22,909 PWA Grant | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sinclair-lewiss-first-collection-of-short-stories-these-thirteen.html | Sinclair Lewis's First Collection of Short Stories; These Thirteen Tales Persistently Exploit the Nobel Prize Winner's Lesser Qualities | True | By Peter Monro Jack | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/literary-romance-most-of-us-it-is-held-prefer-it-to-realism-even-in.html | LITERARY ROMANCE; Most of Us, It Is Held, Prefer It To Realism, Even in History | True | BENEDICT FITZPATRICK. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/camp-lore-is-taught-novel-course-for-graduate-students-will-start.html | CAMP LORE IS TAUGHT; Novel Course for Graduate Students Will Start In Westchester | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gfroererir-wn.html | Gfroererlr wn. | True | Special to TH2 Tgw YOR Tnms. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/financial-markets-stocks-steady-in-slowest-trading-since-march-30.html | FINANCIAL MARKETS; Stocks Steady in Slowest Trading Since March 30; Bonds Firm -- Commodities Easier. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hodges-rogers.html | Hodges Rogers. | True | Specie! to TBq N.v7 YORK T3. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fire-lieutenant-badly-hurt.html | Fire Lieutenant Badly Hurt. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dillonwilson.html | DillonWilson. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sonotone-issue-planned.html | Sonotone Issue Planned. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/peiping-is-alarmed-as-armed-men-enter-rigid-precautions-are-taken.html | PEIPING IS ALARMED AS ARMED MEN ENTER; Rigid Precautions Are Taken to Guard City -- Mutiny Linked to Japanese Army. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/consumption-of-wool-rises.html | Consumption of Wool Rises. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/baumgar-ten-kraushaar.html | Baumgar ten -- Kraushaar. | True | SDecial to Tm Nw You Tns. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/munves-named-as-coach.html | Munves Named as Coach. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/and-how-about-paris-the-answer-is-a-catalog-of-horrors-some-of-them.html | AND HOW ABOUT PARIS?; The Answer Is a Catalog of Horrors, Some Of Them for the Tourists | True | PHILIP CARR. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/poultry-inspection-kept-service-here-to-continue-although-agreement.html | POULTRY INSPECTION KEPT; Service Here to Continue, Although Agreement Ends Tomorrow. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/san-francisco-mint-is-busy.html | San Francisco Mint Is Busy. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/art-and-drama-on-jersey-shore.html | ART AND DRAMA ON JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/beer-licenses-decrease-state-liquor-authority-reports-drop-in.html | BEER LICENSES DECREASE; State Liquor Authority Reports Drop in Applications. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bars-judge-in-bank-case-federal-appeals-court-acts-on-detroit-bias.html | BARS JUDGE IN BANK CASE.; Federal Appeals Court Acts on Detroit 'Bias' Charge. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fall-plans-for-hippodrome.html | FALL PLANS FOR HIPPODROME | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/we-the-people-speak-america-is-more-articulate-than-ever-if-one.html | WE THE PEOPLE SPEAK; America Is More Articulate Than Ever, if One Judges by The Letters and Telegrams Reaching Washington | True | By Mildred Adams | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hits-roosevelt-on-gold-rg-simmons-in-iowa-says-that-he-seeks.html | HITS ROOSEVELT ON GOLD.; R.G. Simmons, in Iowa, Says That He Seeks Tyrant's Power. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/45000-to-aid-nazi-exiles-here.html | $45,000 to Aid Nazi Exiles Here. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/corson-takes-tennis-title.html | Corson Takes Tennis Title. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hydroplane-race-annexed-by-apel-winner-in-eastern-91cubic-inch.html | HYDROPLANE RACE ANNEXED BY APEL; Winner in Eastern 91-Cubic Inch Title Event Sets Unofficial World Mark. | True | By John M. Brennan. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/doughton-bill-assailed-retail-wine-and-liquor-guild-opposes-shift.html | DOUGHTON BILL ASSAILED.; Retail Wine and Liquor Guild Opposes Shift in Control. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mr-pound-as-a-critic-is-not-bound-by-any-group-make-it-new-by-ezra.html | Mr. Pound as a Critic Is Not Bound by Any Group; MAKE IT NEW. By Ezra Pound. 407 pp. New Haven: Yale University Press. $3.75. | True | E.L.W. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/high-school-critique-a-challenge-to-secondary-education-plans-for.html | High School Critique; A CHALLENGE TO SECONDARY EDUCATION. Plans for the Reconstruction of the American High School. Edited by Samuel Everett. Foreword by Henry Harap. 353 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bode48-is-high-at-mineola-traps-leads-in-skeet-and-handicap-events.html | BODE48 IS HIGH AT MINEOLA TRAPS; Leads in Skeet and Handicap Events -- Wise, With 47, Wins Regular Competition. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/beattie-coit.html | Beattie -- Coit. | True | Special to T /qEw YORK TImzs. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/behr-takes-tennis-final-beats-garnett-64-86-64-in-eastern-school.html | BEHR TAKES TENNIS FINAL.; Beats Garnett, 6-4, 8-6, 6-4, In Eastern School Tourney. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/big-garden-crops-hit-farms.html | BIG GARDEN CROPS HIT FARMS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/wasps-nest-in-balloon-stratosphere-fliers-find-air-exhaust-valve.html | WASPS NEST IN BALLOON.; Stratosphere Fliers Find Air Exhaust Valve Clogged. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bennington-to-open-a-dance-workshop-concert-production-will-be-a.html | BENNINGTON TO OPEN A DANCE 'WORKSHOP'; Concert Production Will Be a Feature of Course at Summer Session. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gaskill-gets-holeinone.html | Gaskill Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/louise-barr-wed-to-justice.html | Louise Barr Wed to Justice. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/french-now-want-terms-with-reich-they-begin-to-wonder-whether.html | FRENCH NOW WANT TERMS WITH REICH; They Begin to Wonder Whether British Plan of Curbing Germany Is Not Best. | True | By P.j. Philip. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hurt-in-5story-plunge-stenographer-survives-leap-from-kew-gardens.html | HURT IN 5-STORY PLUNGE.; Stenographer Survives Leap From Kew Gardens Apartment. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/score-see-girl-slain-rejected-suitor-then-takes-own-life-in-west.html | SCORE SEE GIRL SLAIN.; Rejected Suitor Then Takes Own Life In West Virginia. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/garrabrantwolff.html | Garrabrant Wolff. | True | SPecial to THE NEW YOP TE2S. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/youth-to-be-aided-in-hard-struggle-federal-agency-undertakes-to-see.html | YOUTH TO BE AIDED IN HARD STRUGGLE; Federal Agency Undertakes to See That Talents Are Not Wasted in Depression. | True | By Aubrey Williams, Executive Director of the National Youth Administration. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/plaintive-cry-from-a-gay-city.html | Plaintive Cry From A Gay City | True | HERBERT L. MATTHEWS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/asks-law-student-limit-dean-smith-at-albany-urges-needs-of.html | ASKS LAW STUDENT LIMIT.; Dean Smith at Albany Urges Needs of Individuals. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/balancing-the-budget.html | BALANCING THE BUDGET. | True | From The Washington Post. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/title-canoe-races-set-for-thursday-metropolitan-championships-to-be.html | TITLE CANOE RACES SET FOR THURSDAY; Metropolitan Championships to Be Held in Central Park in Eighteen Events. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/stocks-in-berlin-continue-to-rise-boerse-celebrates-its-250th.html | STOCKS IN BERLIN CONTINUE TO RISE; Boerse Celebrates Its 250th Anniversary With Firm Price Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/crop-outlook-promising-fall-buying-at-wholesale-better-in.html | CROP OUTLOOK PROMISING.; Fall Buying at Wholesale Better in Minneapolis Territory. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/store-buying-active-here-larger-number-of-buyers-appear-in.html | STORE BUYING ACTIVE HERE.; Larger Number of Buyers Appear in Wholesale Markets. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/planes-to-protect-manchurian-trains-unusual-measures-adopted-to.html | PLANES TO PROTECT MANCHURIAN TRAINS; Unusual Measures Adopted to Prevent Bandit Raids on Railroads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/virginia-cuts-deficit-internal-revenue-collections-expected-to-set.html | VIRGINIA CUTS DEFICIT.; Internal Revenue Collections Expected to Set New High. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/newport-ready-for-the-fourth.html | NEWPORT READY FOR THE FOURTH | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/berlin-apathetic-to-big-nazi-rally-storm-troopers-parade-and-form.html | BERLIN APATHETIC TO BIG NAZI RALLY; Storm Troopers Parade and Form Audiences for Two Speeches by Goebbels. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/deemershay.html | DeemerShay . | True | Special to Tm NEW No TXB. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/berry-losses-rise-as-pickers-desert-situation-at-hammonton-more.html | BERRY LOSSES RISE AS PICKERS DESERT; Situation at Hammonton More Acute as Relief Agencies Again Fail to Fill Jobs. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/soviet-plane-is-refueled-in-the-air-from-a-glider.html | Soviet Plane Is Refueled In the Air From a Glider | True | By Science Service. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/anglican-prayer-annoys-japanese-petition-save-our-emperor-is-held.html | ANGLICAN PRAYER ANNOYS JAPANESE; Petition 'Save Our Emperor' Is Held to Be Disrespectful and Improper. | True | By Hugh Byas. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fewer-gypsies-on-the-road-the-exodus-from-the-city-becomes-more.html | FEWER GYPSIES ON THE ROAD; The Exodus From the City Becomes More Sedate | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/youth-follows-the-high-road-to-camp-the-movement-toward-a-freer.html | YOUTH FOLLOWS THE HIGH ROAD TO CAMP; The Movement Toward A Freer Outdoor Life Develops on New Lines | True | By Eunice Fuller Barnard | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/russians-accuse-japan-of-invasions-charge-troops-and-gunboats-have.html | RUSSIANS ACCUSE JAPAN OF INVASIONS; Charge Troops and Gunboats Have Entered Siberia in the Last Week. | True | By Harold Denny. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/saxon-girl-vanishes-planned-to-wed-jew-fiance-is-arrested-although.html | SAXON GIRL VANISHES; PLANNED TO WED JEW; Fiance Is Arrested, Although No Law Justifies Seizure for Betrothal to a Christian. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ethiopia-charges-arms-were-held-up-emperor-says-france-belgium.html | ETHIOPIA CHARGES ARMS WERE HELD UP; Emperor Says France, Belgium, Denmark and Czechoslovakia Blocked Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/congress-has-voted-8-billion-in-a-year-most-of-this-is-for-next.html | CONGRESS HAS VOTED 8 BILLION IN A YEAR; Most of This Is for Next Twelve Months -- Three More Money Bills Are Slated. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/call-money-rates-unchanged-in-june-held-at-14-of-1-established-on.html | CALL MONEY RATES UNCHANGED IN JUNE; Held at 1/4 of 1%, Established on Stock Exchange in Mid-April, 3/4 of 1% on Curb. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mr-yeats-at-seventy.html | MR. YEATS AT SEVENTY. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sheila-h-connolly-is-married-in-troy-becomes-the-bride-in-st-pauls.html | SHEILA H. CONNOLLY IS MARRIED IN TROY; Becomes the Bride in St. Paul's Episcopul Church of Roland Voorhees. | True | Special Lo THIn NB;V'J'ORI TIMg. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sees-medievalism-loosed-upon-jews-dr-tedesche-says-events-in.html | SEES MEDIEVALISM LOOSED UPON JEWS; Dr. Tedesche Says Events in 'Neo-Pagan Europe' Portend Misery of Past. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/city-island-beflagged-for-start-of-first-outdoor-motor-boat-show.html | City Island Beflagged for Start of First Outdoor Motor Boat Show; MOTOR BOAT SHOW GETS UNDER WAY | True | By Clarence E. Lovejoy | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/joseph-m-weintraub-realty-man-65-dead-a-leading-operator-in-sites.html | JOSEPH M. WEINTRAUB, REALTY MAN, 65, DEAD; A Leading Operator in Sites of Midtown Area -- Aide at 1924 Democratic Convention. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/credit-unions-aid-villages.html | CREDIT UNIONS AID VILLAGES | True | Special Correspondence, THE NEW YORK TIMES | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/roosevelt-recharts-his-course-with-the-renewal-of-the-drive-for.html | ROOSEVELT RECHARTS HIS COURSE; With the Renewal of the Drive for Reform, His Political Philosophy Begins to Harden | True | By Delbert Clark | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hampshire-and-adirondack-colonies-plan-openings-lake-george-active.html | Hampshire and Adirondack Colonies Plan Openings -- Lake George Active | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/vendetta-in-java-far-east-travelers-encounter-a-weird-tale-of-a.html | VENDETTA IN JAVA.; Far East Travelers Encounter A Weird Tale of a Shark. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bolt-fires-distillery-350000-loss-at-philadelphia-plant-as-alcohol.html | BOLT FIRES DISTILLERY.; $350,000 Loss at Philadelphia Plant as Alcohol Burns. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/schools-sponsor-chess-play.html | Schools Sponsor Chess Play. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rated-as-threat-to-perry.html | Rated as Threat to Perry. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rialto-gossip-leslie-howard-looks-ahead-a-sprint-with-mr-gordon-the.html | RIALTO GOSSIP; Leslie Howard Looks Ahead -- A Sprint With Mr. Gordon -- The Import Market | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/opinion-in-chicago-divided-on-betting-civic-leaders-split-on.html | OPINION IN CHICAGO DIVIDED ON BETTING; Civic Leaders Split on Legalizing Handbooks and Establishing a Lottery. | | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/no-public-plant-here.html | NO PUBLIC PLANT HERE. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/high-canadian-tax-exiles-two-rich-men-expect-to-find-refuge-in.html | High Canadian Tax 'Exiles' Two Rich Men; Expect to Find Refuge in Channel Islands | True | Copyright, 1935, by the Nana, Inc. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/embellishers-name-offered-to-describe-interior-decorators.html | EMBELLISHERS; Name Offered to Describe Interior Decorators | True | FRANK H. VIZETELLY. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-world-in-the-cameras-eye-an-uncommonly-effective-pictorial.html | THE WORLD IN THE CAMERA'S EYE; An Uncommonly Effective Pictorial Record of Recent History | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/strange-goes-to-senators.html | Strange Goes to Senators. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/kenneth-p-dillon-weds-miss-scheps-ceremony-at-waldorfastoriabrides.html | KENNETH P. DILLON WEDS MISS SCHE?PS; Ceremony at Waldorf-Astoria-Bride's Sister, Cora, Is Her Only Attendant. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/changes-planned-by-canadian-mines-pandora-gold-adopts-boards.html | CHANGES PLANNED BY CANADIAN MINES; Pandora Gold Adopts Board's Reorganization Proposal, Despite Opposition Here. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/griswold-gold.html | Griswold -- Gold. | True | Special to T NW Nom Tns. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/celebrations-at-quebec-in-green-mountains.html | Celebrations at Quebec -- In Green Mountains | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/luce-fry.html | Luce Fry. | True | Special to THg NW YORK TJg. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/baldings-four-scores-takes-lead-in-second-half-to-defeat-rumson.html | BALDING'S FOUR SCORES.; Takes Lead In Second Half to Defeat Rumson Whites, 7-4. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bond-men-watch-asbury-park-case-appeal-to-be-heard-tomorrow.html | BOND MEN WATCH ASBURY PARK CASE; Appeal to Be Heard Tomorrow Involves Jail Sentence for Officials in Default Action. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/park-exhibition-to-continue.html | Park Exhibition to Continue. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/palestine-plan-opposed-rothenberg-denounces-move-for-a-legislative.html | PALESTINE PLAN OPPOSED.; Rothenberg Denounces Move for a Legislative Council. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/betting-high-at-rockingham.html | Betting High at Rockingham. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nassau-club-dance-is-largest-in-years-event-arranged-by-committee.html | NASSAU CLUB DANCE IS LARGEST IN YEARS; Event Arranged by Committee in Charge of 'Capers' After Final Performance. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/lindsay-henry.html | Lindsay -- Henry. | True | pecial to TE 1WF YORK Tiaras. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/faith-in-roosevelt-aids-son-in-fight-presidents-popularity-holds.html | FAITH IN ROOSEVELT AIDS SON IN FIGHT; President's Popularity Holds, Though Texas Wavers on His Policies. | True | By Dale Miller. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/batavia-races-thursday-mackenzie-and-winn-star-auto-pilots-top.html | BATAVIA RACES THURSDAY.; MacKenzie and Winn, Star Auto Pilots, Top Field of Drivers. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/age-grows-young-the-enchanted-spring-by-clive-arden-352-pp.html | Age Grows Young; THE ENCHANTED SPRING. By Clive Arden. 352 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | JANE SPENCE SOUTHRON. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cancer-hazards.html | CANCER HAZARDS. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/australia-plans-vast-air-service-government-hopes-to-have-all-state.html | AUSTRALIA PLANS VAST AIR SERVICE; Government Hopes to Have All State Capitals Linked by Planes in a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/art-and-the-festival-museums-and-galleries-help-make-our-town-the.html | ART AND THE FESTIVAL; Museums and Galleries Help Make Our Town the Nation's Cultural Playground | True | By Edward Alden Jewell. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/esperanto-body-to-meet.html | Esperanto Body to Meet. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/magna-charta.html | Magna Charta. | True | O.K.H. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-nations-finances-a-yearend-survey-deficit-is-second-largst-in.html | THE NATION'S FINANCES: A YEAR-END SURVEY; Deficit Is Second Largest in Peace Time and Debt Is at a New Peak | True | By Charles Merz. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/belgrades-growth-checked-by-mayor-yugoslav-capitals-annexation-of.html | BELGRADE'S GROWTH CHECKED BY MAYOR; Yugoslav Capital's Annexation of Territory Roused Ire of the Peasants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hat-code-liquidation-completed.html | Hat Code Liquidation Completed. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/south-still-loyal-to-the-new-deal-georgia-despite-talmadge-sees-the.html | SOUTH STILL LOYAL TO THE NEW DEAL; Georgia, Despite Talmadge, Sees the President as the 'Greatest Humanitarian.' | True | By Julian Harris. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/strike-in-five-mills-stirs-new-england-sudden-walkout-of-uxbridge.html | STRIKE IN FIVE MILLS STIRS NEW ENGLAND; Sudden Walkout of Uxbridge Company Workers Spreads Worry in Woolen Industry. | True | By F. Lauriston Bullard. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cancer-death-rate-lower.html | Cancer Death Rate Lower. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/divided-on-french-tariff-some-traders-here-doubt-whether-gains-can.html | DIVIDED ON FRENCH TARIFF; Some Traders Here Doubt Whether Gains Can Be Obtained. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/judge-rosalsky-sails.html | Judge Rosalsky Sails. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nazis-exhibit-war-tanks-war-ministry-says-construction-of-weapons.html | NAZIS EXHIBIT WAR TANKS.; War Ministry Says Construction of Weapons Is No Secret. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/schools-in-languages-ready-at-middlebury-enrolment-reaches-record.html | SCHOOLS IN LANGUAGES READY AT MIDDLEBURY; Enrolment Reaches Record in the Romance Courses -- German Class Opens Monday. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/debits-increase-at-member-banks-reserve-board-reports-drop-of-17.html | DEBITS INCREASE AT MEMBER BANKS.; Reserve Board Reports Drop of 17 Per Cent for Week Ended June 26. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/republican-ball-game-today.html | Republican Ball Game Today. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/crescent-cricketers-win-triumph-over-staten-island-at-huntington.html | CRESCENT CRICKETERS WIN; Triumph Over Staten Island at Huntington, 171-140. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/where-protestantism-was-born.html | WHERE PROTESTANTISM WAS BORN | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/for-good-dinner-music.html | FOR GOOD DINNER MUSIC. | True | BILLY ARTT | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/stand-pat-on-chinaware-prices.html | Stand Pat on Chinaware Prices. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/notes-here-and-afield-cincinnati-orchestra-looks-to-fortyfirst.html | NOTES HERE AND AFIELD; Cincinnati Orchestra Looks to Forty-first Season -- In Richmond | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/poet-takes-bride-into-fear-prison-we-leonard-59-who-lives-in-half.html | POET TAKES BRIDE INTO FEAR 'PRISON'; W.E. Leonard, 59, Who Lives in Half Square Mile at Madison, Wis., Marries Girl of 27. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gertrude-l-wilson-a-bride.html | Gertrude L. Wilson a Bride. | True | Special to THE YORK TradES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/russia-sees-japan-seeking-mongolia-thinks-she-plans-to-get-into-a.html | RUSSIA SEES JAPAN SEEKING MONGOLIA; Thinks She Plans to Get Into a Position to Flank Siberia and Menace Lake Baikal. | True | By Harold Denny. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/engle-wharton.html | Engle -Wharton. | True | pecial to THE NEW YORK TLXIES, | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/final-in-tennis-is-gained-by-bell-and-hartman-hartman-defeats-hall.html | Final in Tennis Is Gained by Bell and Hartman; HARTMAN DEFEATS HALL IN NET UPSET | True | By Allison Danzig. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/killing-birds-in-park-costs-hunter-50-fine.html | Killing Birds in Park Costs Hunter $50 Fine | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/aesop-uptodate.html | Aesop Up-to-Date. | True | WHIDDEN GRAHAM | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/door-to-be-shut-on-all-gold-suits-government-will-exercise-its.html | DOOR TO BE SHUT ON ALL GOLD SUITS; Government Will Exercise Its Sovereign Right in Claims Based on Devaluation. | True | By Dean Dintwoodey, Editor United States Law Week. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/empire-city-races-will-start-friday-butler-handicap-with-10000.html | EMPIRE CITY RACES WILL START FRIDAY; Butler Handicap, With $10,000 Added, Feature of Meeting Which Runs to July 27. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/grade-system-changed-city-schools-devise-a-new-plan-to-aid-the.html | GRADE SYSTEM CHANGED; City Schools Devise a New Plan to Aid The Pupil Who Is 'Left Back' | True | By Harold G. Campbell, Superintendent of Schools. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gulf-stream-takes-polo-final-8-to-7-preece-stars-in-victory-over.html | GULF STREAM TAKES POLO FINAL, 8 TO 7; Preece Stars in Victory Over Aiken Knights for the Third Westbury Challenge Cup. | True | By Kingsley Childs. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/waldingers-canoe-first-spray-beats-tryst-ii-in-sailing-event-of.html | WALDINGER'S CANOE FIRST.; Spray Beats Tryst II In Sailing Event of Race Week Opener. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sea-scouts-gain-promotion-honors-new-officers-commissioned-and.html | SEA SCOUTS GAIN PROMOTION HONORS; New Officers Commissioned and Several Are Named to Quartermaster Rank. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/terrymorgan.html | Terry Morgan. | True | Special to TK NL'W Yoax Tlr. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/crooning-officially-defined.html | Crooning Officially Defined. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/maid-held-in-burness-death.html | Maid Held in Burness Death. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/man-3-women-held-in-dickinson-death-police-at-fort-wayne-arrest.html | MAN, 3 WOMEN HELD IN DICKINSON DEATH; Police at Fort Wayne Arrest Schweitzer and Companions, Sought Since Slaying. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-taylor-is-victor-wins-double-columbia-round-title-as-archery.html | MISS TAYLOR IS VICTOR.; Wins Double Columbia Round Title as Archery Meet Closes. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/i-mrs-fannie-minevitch-i-i-mother-of-popular-harmonica-player-dies.html | I MRS. FANNIE MINEVITCH.; i I Mother of Popular Harmonica | Player Dies at Age of 70. I | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-harriet-thurman-wed.html | Miss Harriet Thurman Wed. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/woodstock-is-active.html | WOODSTOCK IS ACTIVE. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/back-ousted-school-head-petitions-urge-tuckahoe-board-to-reinstate.html | BACK OUSTED SCHOOL HEAD; Petitions Urge Tuckahoe Board to Reinstate Buckley. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/red-sox-conquer-athletics-twice-triumph-64-in-the-opener-and.html | RED SOX CONQUER ATHLETICS TWICE; Triumph, 6-4, in the Opener and Continue Attack to Annex Second, 13 to 6. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/silver-for-protection.html | Silver for Protection. | True | FRANKLIN WILSON | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/woman-burned-to-death.html | Woman Burned to Death. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cornell-to-offer-offcampus-work-extramural-program-to-be-maintained.html | CORNELL TO OFFER OFF-CAMPUS WORK; Extra-Mural Program to Be Maintained at Standard of Residence Courses. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/menantic-officers-listed.html | Menantic Officers Listed. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/glamour-revived-again-mr-jones-seeks-it-this-time-in-central-city.html | GLAMOUR REVIVED; Again Mr. Jones Seeks It, This Time in 'Central City Nights' -- and Days | True | By Robert Edmond Jones. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/khnmelhughes.html | KhnmelHughes. | True | Special to THg NKW Y0aK TIDIES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/browns-turn-back-the-tigers-by-93-bridges-retires-after-the-fifth.html | BROWNS TURN BACK THE TIGERS BY 9-3; Bridges Retires After the Fifth, Yielding Seven Runs -- Andrews Hit by Liner. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ward-bonsall.html | WARD BONSALL. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/folk-dances-revived-shepherds-legend-to-be-given-at-the-jubilee-in.html | FOLK DANCES REVIVED.; Shepherd's Legend to Be Given At the Jubilee in London. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bulgaria-fears-new-terror.html | BULGARIA FEARS NEW TERROR | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fevens-benson.html | Sfevens -- Benson. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/state-gets-conscience-money.html | State Gets Conscience Money. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/elizabeth-butler-engaged.html | Elizabeth Butler Engaged. | True | Special to TH IW Yoal TLS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/roses-that-open-wide-varieties-new-and-old-which-follow-bud-beauty.html | ROSES THAT OPEN WIDE; Varieties New and Old Which Follow Bud Beauty With a Perfect Maturity | True | By J. Horace McFarland. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dorothy-m-forbes-wed-married-in-wellesley-massj-church-to-john-akin.html | DOROTHY M. FORBES WED,; Married in Wellesley, Mass.,j Church to John Akin. | True | Specisl to TB YORK TES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fall-buying-normal-course-followed-by-retailers-is-along-usual.html | FALL BUYING 'NORMAL.'; Course Followed by Retailers Is Along Usual Lines. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fair-deal-levies.html | FAIR DEAL LEVIES. | True | From The Providence Journal. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/radicals-blamed-in-lumber-strike-many-on-west-coast-doubt-newly.html | RADICALS BLAMED IN LUMBER STRIKE; Many on West Coast Doubt Newly Named Board Will Obtain Peace. | True | By James A. Wood. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/father-to-conduct-funeral.html | Father to Conduct Funeral. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/alonso-triumphs-in-nassau-tourney-halts-william-hall-46-60-63-as-in.html | ALONSO TRIUMPHS IN NASSAU TOURNEY; Halts William Hall, 4-6, 6-0, 6-3, as Invitation Play Opens at Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/a-britishers-warning.html | A Britisher's Warning. | True | H.W. TYLER | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/church-programs-in-the-city-today-pastors-to-mark-independence-day.html | CHURCH PROGRAMS IN THE CITY TODAY; Pastors to Mark Independence Day in Sermons and Make Pleas for World Peace. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/boy-out-on-bail-after-killing.html | Boy Out on Bail After Killing. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fishing-boat-still-fast-cutters-fail-to-free-craft-from-which-40.html | FISHING BOAT STILL FAST.; Cutters Fail to Free Craft From Which 40 Swam Ashore. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-story-of-jane-addams-of-hull-house-jane-addams-of-hull-house-a.html | The Story of Jane Addams of Hull House; JANE ADDAMS OF HULL HOUSE. A Biography. By Winifred E. Wise. Illustrated. 255 pp. New York: Harcourt, Bruce & Co. $2.90. | True | FLORENCE FINCH KELLY. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/library-of-congress-exhibits-collection-americans-well-represented.html | LIBRARY OF CONGRESS EXHIBITS COLLECTION; Americans Well Represented in Etchings, Wood Blocks and Lithographs. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nyu-enrolment-gains-2923-students-more-than-last-year-enter-summer.html | N.Y.U. ENROLMENT GAINS.; 2,923 Students, More Than Last Year, Enter Summer School. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/festivities-planned-by-sands-point-club-dances-fireworks-shore.html | FESTIVITIES PLANNED BY SANDS POINT CLUB; Dances, Fireworks, Shore Dinner and Other Features Are on Week-End Program. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/levecchia-scores-an-ace.html | Levecchia Scores an Ace. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/paganism-becomes-serious-for-reich-solstice-fetes-which-leaders.html | PAGANISM BECOMES SERIOUS FOR REICH; Solstice Fetes Which Leaders Attended Reveal Nazism Is Assuming Religious Aspect. | True | By Albion Ross. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mrs-thomas-a-stewart-mother-of-assistant-pastor-of-st-brendans.html | MRS. THOMAS A. STEWART.; Mother of Assistant Pastor of St. Brendan's Church, Brooklyn, | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/candidates-listed-for-hall-of-fame-nominations-committee-gives.html | CANDIDATES LISTED FOR HALL OF FAME; Nominations Committee Gives Views on Those Most Worthy of Election This Year. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/curb-issues-new-forms-members-to-record-weekly-deals-on-them-at.html | CURB ISSUES NEW FORMS.; Members to Record Weekly Deals on Them at Request of SEC. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gay-fourth-celebrations-planned-as-the-country-estates-are-thrown.html | Gay Fourth Celebrations Planned as the Country Estates Are Thrown Open | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/frederick-jackson-turner-and-the-frontiers-influence-the-united.html | Frederick Jackson Turner and the Frontier's Influence; " The United States 1830-1850" Is the Final Work of the Founder of an Influential School | True | By Francis Brown | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ripley-villiams.html | Ripley Villiams. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/troth-announced-of-miss-charlton-member-of-bronxville-famil-to.html | TROTH ANNOUNCED'; OF MISS CHARLTON Member of Bronxville Famil to Become the Bride of : Dr. W. D. Wingebach. . | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/yale-drivers-gain-lead-over-rutgers-in-title-regatta-elis-score.html | YALE DRIVERS GAIN LEAD OVER RUTGERS IN TITLE REGATTA; Elis Score 2,763 Points to 2,060 for Defending Champion in Outboard Events. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/smith-summer-unit-has-250-enrolment-school-for-social-work-will.html | SMITH SUMMER UNIT HAS 250 ENROLMENT; School for Social Work Will Open Wednesday -- Advanced Course Added to Program. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/indians-stop-white-sox-trosky-and-vosmik-hit-homers-as-cleveland.html | INDIANS STOP WHITE SOX.; Trosky and Vosmik Hit Homers as Cleveland Scores, 6-5. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ralph-brush-weds-magazine-writer-greenwich-attorney-marries-miss.html | RALPH BRUSH WEDS MAGAZINE WRITER; Greenwich Attorney Marries Miss Bernice Brown t St. Bartholomew's. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/an-appraisal-of-socialism-and-american-democracy-socializing-our.html | An Appraisal of Socialism and American Democracy; SOCIALIZING OUR DEMOCRACY. A New Appraisal of Socialism. By Harry W. Laidler. 330 pp. New York: Harper & Brothers. $3. | True | ROSE C. FELD. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/heads-junior-commerce-chamber.html | Heads Junior Commerce Chamber | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-dance-with-words-anna-sokolow-ventures-a-choreographic-setting.html | THE DANCE: WITH WORDS; Anna Sokolow Ventures a Choreographic Setting for a Poem | True | By John Martin. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/several-parties-at-southampton-the-ac-bakewells-goodhue-livingstons.html | SEVERAL PARTIES AT SOUTHAMPTON; The A.C. Bakewells, Goodhue Livingstons and H.W. Koehlers Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/munson-dowd-pardee-editor-had-been-attorney-and-in-railway-mall.html | MUNSON DOWD PARDEE.; Editor Had Been Attorney and in Railway Mall Service. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/canadians-win-at-lacrosse.html | Canadians Win at Lacrosse. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gambling-troubles-filipinos.html | GAMBLING TROUBLES FILIPINOS | True | By Robert Aura Smith. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/egbert-bars-a-hearing-refuses-to-confer-with-depositors-group-in.html | EGBERT BARS A 'HEARING.'; Refuses to Confer With Depositors' Group in Presence of Press. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/to-swear-in-schurman-mayor-to-give-oath-to-new-chief-magistrate.html | TO SWEAR IN SCHURMAN.; Mayor to Give Oath to New Chief Magistrate Tomorrow. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rev-james-b-halsey-rector-of-st-timothys-church-roxborough-pa-11.html | REV. JAMES B. HALSEY.; Rector of St. Timothy's Church, Roxborough, Pa., 11 Years. | True | Special to TR'E 2:W TORK TrxdeS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/condemns-moves-to-harass-aliens-representative-dickstein-hits-the.html | CONDEMNS MOVES TO HARASS ALIENS; Representative Dickstein Hits the Figures Used to Show a Menacing Number. | True | By Samuel Dickstein, Chairman House Immigration and Naturalization Committee. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/technicians-to-confer-will-seek-protection-for-local-workers-under.html | TECHNICIANS TO CONFER.; Will Seek Protection for Local Workers Under Federal Program. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/goodman-gains-final-dawson-also-advances-in-trans-mississippi-golf.html | GOODMAN GAINS FINAL; Dawson Also Advances In Trans. Mississippi Golf Tourney. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/beneficial-lipsticks.html | Beneficial Lipsticks. | True | MARY ANDERSON SANBORN | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/guy-cheng-beaten-by-hunt-in-final-chinese-davis-cup-star-bows-by-68.html | GUY CHENG BEATEN BY HUNT IN FINAL; Chinese Davis Cup Star Bows by 6-8, 6-0, 7-5 in Middle States Net Play. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miscellany.html | MISCELLANY | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/finehvan-winkle.html | FinehVan Winkle. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/spending-and-paying.html | SPENDING AND PAYING. | True | From The Washington Star. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/named-convent-prior-here.html | Named Convent Prior Here. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/paris-fetes-colorful-gowns-at-evening-parties.html | PARIS FETES; Colorful Gowns at Evening Parties | True | K.C. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-yorker-is-named-heir.html | New Yorker Is Named Heir. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/males-that-bear-young-behavior-in-sea-horse-family-recorded-by-the.html | MALES THAT BEAR YOUNG.; Behavior in Sea Horse Family Recorded by the Camera. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-tax-todo.html | The Tax To-Do | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ketch-in-galapagos-craft-awaits-any-one-who-will-claim-it-on-remote.html | KETCH IN GALAPAGOS.; Craft Awaits Any One Who Will Claim It on Remote Isle. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/penny-wise-by-emilie-blackmore-stapp-with-illustrations-by-forrest.html | PENNY WISE. By Emilie Blackmore Stapp. With illustrations by Forrest Orr. 231 pp. Winchester, Mass.: The Winslow Press. $2. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hints-permanence-of-state-publicity-osborne-tells-hotel-men-they.html | HINTS PERMANENCE OF STATE PUBLICITY; Osborne Tells Hotel Men They Must End Rivalry to Aid Campaign in Future. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/large-racing-yachts-are-slated-to-head-for-buzzards-bay-cruise.html | Large Racing Yachts Are Slated To Head for Buzzards Bay Cruise; Craft From Near-By Harbors to Participate in Event of Eastern Y.C. -- Rendezvous Off Marion, Mass., on Wednesday -- Novel Competition for Motor Cruisers Listed at Block Island. | True | By James Robbins. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mine-strike-order-issued-then-voided-at-roosevelt-plea-lewis-agrees.html | MINE STRIKE ORDER ISSUED, THEN VOIDED AT ROOSEVELT PLEA; Lewis Agrees to Extend Truce Another Month After Fixing Walkout for Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/big-travel-year-in-prospect-if-present-bookings-are-an-indication.html | BIG TRAVEL YEAR IN PROSPECT; If Present Bookings Are an Indication, the Tourist Tide in America Will Be Heavier Than That of Any Since 1929 | True | By John W. Harrington. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/straw-hat-sales-improve.html | Straw Hat Sales Improve. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/britain-shifts-on-submarines.html | BRITAIN SHIFTS ON SUBMARINES | True | By Charles A. Selden. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/historic-building-of-womans-national-golf-and-tennis-club-in-glen-h.html | Historic Building of Woman's National Golf and Tennis Club in Glen Head Is Setting for Debut of Twin Daughters of the William H. vom Raths. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-screen-acquires-a-family-tree.html | THE SCREEN ACQUIRES A FAMILY TREE | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-bauer-to-defend-trophy.html | Miss Bauer to Defend Trophy. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mr-van-dorens-anthology-of-world-prose-ranging-widely-through.html | Mr. Van Doren's Anthology Of World Prose; Ranging Widely Through Literature, He Has Concentrated On Reading for Pleasure | True | By Harold Struss | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/war-on-propaganda-started-in-colleges.html | WAR ON PROPAGANDA STARTED IN COLLEGES | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-merrie-england-of-the-merrie-monarchs-reign-england-in-the.html | The Merrie England of the Merrie Monarch's Reign; ENGLAND IN THE REIGN OF CHARLES II. By David Ogg. Two volumes. New York: Oxford University Press. $11. | True | By P.w. Wilson | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/shopping-suggestions-bathroom-gadgets-for-a-country-hostess.html | SHOPPING SUGGESTIONS; Bathroom Gadgets for a Country Hostess -- Children's Games for the Fourth | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mayor-renames-moses-but-status-is-still-in-doubt-la-guardia-vague.html | MAYOR RENAMES MOSES BUT STATUS IS STILL IN DOUBT; La Guardia Vague on Whether He Has Met Ultimatum for a Full Term in Bridge Post. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hope-cohn-to-become-a-bride.html | Hope Cohn to Become a Bride. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/pennsylvania-boy-is-marbles-victor-henry-altyn-13-wins-national.html | PENNSYLVANIA BOY IS MARBLES VICTOR; Henry Altyn, 13, Wins National Championship in See-Saw Match at Ocean City. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/announces-plans-for-tokyo-swim-kiphuth-yale-coach-says-12-events.html | ANNOUNCES PLANS FOR TOKYO SWIM; Kiphuth, Yale Coach, Says 12 Events Will Be Contested Aug. 16 to 18. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/florence-festival-ends-outdoor-productions-of-savonarola-and-glucks.html | FLORENCE FESTIVAL ENDS; Outdoor Productions of 'Savonarola' and Gluck's 'Aleceste' | True | By Raymond Hall. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/help-for-railroads-delayed-in-congress-legislation-urged-by-the.html | HELP FOR RAILROADS DELAYED IN CONGRESS; Legislation Urged by the President And Eastman to Meet a Lingering Crisis in Transportation | True | By Felix J. Belair Jr. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nations-teachers-see-recovery-rise-gathering-in-denver-for-nea.html | NATION'S TEACHERS SEE RECOVERY RISE; Gathering in Denver for N.E.A. Convention, Leaders Report Fewer Calls for Help. | True | By Eunice Barnard. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/late-date-victor-by-half-a-length-scores-over-calumet-dick-in.html | LATE DATE VICTOR BY HALF A LENGTH; Scores Over Calumet Dick in Closing-Day Feature at Washington Park. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/peace-in-view.html | PEACE IN VIEW. | True | From The Portland Press-Herald. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/push-coal-merchandising-plans.html | Push Coal Merchandising Plans. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/british-now-inclined-to-favor-the-pact-friendlier-feeling-toward.html | BRITISH NOW INCLINED TO FAVOR THE PACT; Friendlier Feeling Toward Treaty With Germany Follows Approval Of the Chiefs of the Fleet | True | By Frederick T. Birchall. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fsharp-milk-on-way-passed-over-humming-steel-it-becomes-more.html | F-SHARP MILK ON WAY.; Passed Over Humming Steel, It Becomes More Digestible. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/farmers-may-income-was-520000000-price-decline-for-month-ended-june.html | FARMERS' MAY INCOME WAS $520,000,000; Price Decline for Month Ended June 15 Still a Gain Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/large-rise-in-sugar-melting.html | Large Rise in Sugar Melting. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/net-title-to-miss-kearns.html | Net Title to Miss Kearns. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ghost-bridge-now-spans-bay.html | GHOST' BRIDGE NOW SPANS BAY | True | Special Correspondence, THE NEW YORK TIMES | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/blaze-in-plane-fails-to-halt-keys-flight-battery-fire-is-quenched.html | BLAZE IN PLANE FAILS TO HALT KEYS FLIGHT; Battery Fire Is Quenched and Endurance Test Passes 600 Hours. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/quintuplet-solarium-rushed.html | Quintuplet Solarium Rushed. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/the-wealthsharing-tax-program-as-seen-by-two-cartoonists.html | THE WEALTH-SHARING TAX PROGRAM AS SEEN BY TWO CARTOONISTS | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/baroness-levi-takes-new-jersey-honors-beats-miss-taubele-46-61-62.html | BARONESS LEVI TAKES NEW JERSEY HONORS; Beats Miss Taubele, 4-6, 6-1, 6-2 -- Misses Taubele and Hirsh Win Doubles Title. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/news-protection-by-treaty-urged-international-chamber-would-base.html | NEWS PROTECTION BY TREATY URGED; International Chamber Would Base Right to Use Material on Outlay in Gathering It. | True | By Frederick T. Birchall. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/in-the-mailbag.html | IN THE MAILBAG | True | H.J. EYTORFF | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/what-cars-need-today-materials-men-discuss-the-construction-of.html | WHAT CARS NEED TODAY; Materials Men Discuss the Construction of Tires, Roads, Automobiles | True | By E.y. Watson. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/moses-and-the-mayor.html | MOSES AND THE MAYOR. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-office-set-up-to-help-shippers-provides-for-single-freight.html | NEW OFFICE SET UP TO HELP SHIPPERS; Provides for Single Freight Charge No Matter How Many Roads Handle Goods. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/debutante-dance-for-aida-iglehart-large-party-given-by-father-at-la.html | DEBUTANTE DANCE FOR AIDA IGLEHART; Large Party Given by Father at La Granja, His Home in Westbury, L.I. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/two-killed-in-blast-in-capital.html | Two Killed in Blast in Capital. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dr-h-wilson-stout.html | DR. H. WILSON STOUT. | True | Special to TF. N YORK Tlr.. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dr-huntin6ton-80-ghorchman-dead-founder-and-former-superior-of.html | DR: HUNTIN6TON, 80, GHORCHMAN, DEAD; Founder and Former Superior of Protestant Episcopal Order of Holy Cross, | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/why-she-smiled-mona-lisas-expression-explained-by-reinach.html | WHY SHE SMILED; Mona Lisa's Expression Explained by Reinach | True | GEORGE MILNE. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-jersey-players-conquer-japanese-pga-team-conquers-invaders-by-8.html | NEW JERSEY PLAYERS CONQUER JAPANESE; P.G.A. Team Conquers Invaders by 8 Matches to 1 at River Vale Country Club. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/3-harness-events-taken-by-safford-triumphs-with-crays-horses-and.html | 3 HARNESS EVENTS TAKEN BY SAFFORD; Triumphs With Cray's Horses and Barely Misses Fourth Victory at Northampton. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nunns-regains-tennis-title.html | Nunns Regains Tennis Title. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/pennsylvania-ruling-upholds-party-law-antiraiding-act-decision.html | PENNSYLVANIA RULING UPHOLDS PARTY LAW; ' Anti-Raiding Act' Decision Clears Air in Philadelphia Race for Mayor. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/swim-entries-to-close.html | Swim Entries to Close. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/evolution-of-iraq-main-credit-for-it-attributed-to-others-besides.html | EVOLUTION OF IRAQ; Main Credit for It Attributed to Others Besides Lawrence | True | E.M. HOPKINS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/additions-are-made-to-rutgers-faculty-dr-cm-hall-heads-department.html | ADDITIONS ARE MADE TO RUTGERS FACULTY; Dr. C.M. Hall Heads Department of Classics and Prof. A.W. Holzmann, German. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/patricia-cass-married-becomes-bride-of-frank-stier-goodwin-in-home.html | PATRICIA CASS MARRIED.; Becomes Bride of Frank Stier Goodwin in Home Wedding. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/foreign-exchanges-quiet-sterling-gains-slightly-on-the-dollar.html | FOREIGN EXCHANGES QUIET; Sterling Gains Slightly on the Dollar -- Silver on Way Here. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/six-russians-to-die-for-slaying-author-1200-cheer-in-court-room-as.html | SIX RUSSIANS TO DIE FOR SLAYING AUTHOR; 1,200 Cheer in Court Room as the Sentence Is Pronounced for Murder of Grigori Bykov. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/reynolds-herrington.html | Reynolds -- Herrington. | True | Special to THE l7W YOR TLMgS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/norris-subdues-all-home-foes-old-guard-republicans-find.html | NORRIS SUBDUES ALL HOME FOES; Old Guard Republicans Find Satisfaction in Support of Democrats. | True | By Roland M. Jones. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/groups-fight-again-over-us-express-stormy-meeting-ends-after-3.html | GROUPS FIGHT AGAIN OVER U.S. EXPRESS; Stormy Meeting Ends After 3 Hours With Smith Faction Naming 4 Directors. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mountain-climber-where-the-clouds-can-go-by-conrad-kain-edited-with.html | Mountain Climber; WHERE THE CLOUDS CAN GO. By Conrad Kain. Edited, with additional chapters, by J. Monroe Thorington. Illustrated. 456 pp. New York: The American Alpine Club. $3. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/golf-prize-to-stevens-scores-76-in-nyac-tournament-over-equinox.html | GOLF PRIZE TO STEVENS.; Scores 76 In N.Y.A.C. Tournament Over Equinox Links. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/newark-defeated-by-syracuse-106-chiefs-score-four-times-on-five.html | NEWARK DEFEATED BY SYRACUSE, 10-6; Chiefs Score Four Times on Five Hits in Ninth Inning to Break 6-All Tie. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/league-official-off-for-london.html | League Official Off for London. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/43d-honor-tree-planted-red-oak-dedicated-to-mrs-emma-nicholson-in.html | 43D HONOR TREE PLANTED.; Red Oak Dedicated to Mrs. Emma Nicholson In Central Park. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/germans-to-go-to-paris-war-veterans-accept-bid-to-international.html | GERMANS TO GO TO PARIS.; War Veterans Accept Bid to International Peace Parley. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/glass-is-incensed-by-bank-bill-news-hints-at-inquiry-to-determine.html | GLASS IS INCENSED BY BANK BILL NEWS; Hints at Inquiry to Determine Source of Information on Underwriting. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/women-to-be-honored-delegates-to-feminist-congress-in-turkey-will.html | WOMEN TO BE HONORED.; Delegates to Feminist Congress in Turkey Will Be Guests Here. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/males-are-the-speedier-study-of-racing-shows-mares-and-fillies-apt.html | MALES ARE THE SPEEDIER.; Study of Racing Shows Mares And Fillies Apt to Lose. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/japanese-purchases-will-be-cut-sharply-importers-will-turn-to.html | JAPANESE PURCHASES WILL BE CUT SHARPLY; Importers Will Turn to Europe for Their Novelty Wares, Leo Josefsberg Says. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/for-research-in-potash.html | For Research in Potash. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/suburban-clubs-plan-gay-fourth-round-of-sports-dances-and-dinners.html | SUBURBAN CLUBS PLAN GAY FOURTH; Round of Sports, Dances and Dinners on Programs in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/townsend-air-dash-fails-daughter-dies-before-he-can-reach-coast.html | TOWNSEND AIR DASH FAILS.; Daughter Dies Before He Can Reach Coast From Chicago. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/james-valentine-gill.html | JAMES VALENTINE GILL. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/wolfs-beat-jacobys-in-title-net-doubles-reach-semifinals-by-62-61.html | WOLFS BEAT JACOBYS IN TITLE NET DOUBLES; Reach Semi-Finals by 6-2, 6-1 Triumph at Westfield -- Miss Moore and Knox Score. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/painters-charge-union-vote-fraud-green-asked-to-investigate.html | PAINTERS CHARGE UNION VOTE FRAUD; Green Asked to Investigate Re-election of 'Machine Candidates' by 'Gangsters.' | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/origin-of-species-principle-of-natural-selection-is-viewed-as.html | ORIGIN OF SPECIES; Principle of Natural Selection Is Viewed as Generally Accepted | True | GEORGE H. SHULL. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/too-much-stress-on-research-seen-report-to-the-columbia-law-school.html | TOO MUCH STRESS ON RESEARCH SEEN; Report to the Columbia Law School Finds Colleges Often Harm Teaching as Result. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/marshalls-words-still-mold-the-law-the-chief-justice-dead-100-years.html | MARSHALL'S WORDS STILL MOLD THE LAW; The Chief Justice, Dead 100 Years, Made Precedents in His Notable Effort to 'Form a More Perfect Union' | True | By R.l. Duffus | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/28-berlin-students-here-group-with-five-teachers-will-visit-camps.html | 28 BERLIN STUDENTS HERE.; Group, With Five Teachers, Will Visit Camps -- All Speak English. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/anglofrench-front-very-badly-strained-last-springs-plan-of.html | ANGLO-FRENCH FRONT VERY BADLY STRAINED; Last Spring's Plan of Cooperation Vis-a-vis Germany Now Seems About Ready for the Discard | True | By Edwin L. James. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/lake-george-plans-for-a-gay-holiday-band-concerts-and-fireworks.html | LAKE GEORGE PLANS FOR A GAY HOLIDAY; Band Concerts and Fireworks Features for the Fourth -- Style Show Saturday. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/anno-domini-1934-funk-wagnalls-new-standard-encyclopedia-year-book.html | Anno Domini 1934; FUNK & WAGNALLS NEW STANDARD ENCYCLOPEDIA YEAR BOOK FOR 1934. Prepared Under the Editorial Direction of Frank H. Vizetelly. Illustrated. 544 pp. New York: Funk & Wagnalls Company. $1.50. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/iane-lucas-is-wed-in-bethlehem-pa-vlany-state-officials-witness-her.html | IANE LUCAS IS WED IN BETHLEHEM, PA.; Vlany State Officials Witness Her Marriage to Senator George A. Rupp. | True | 8pectal to THm N'uW YORK TES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/to-give-revue-outdoors-ned-wayburn-to-present-it-at-benefit-for.html | TO GIVE REVUE OUTDOORS.; Ned Wayburn to Present It at Benefit for Boys. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/15000-to-march-today-in-rio-athletic-parade.html | 15,000 to March Today In Rio Athletic Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/pacific-coast-trade-off-reports-on-industrial-conditions-in.html | PACIFIC COAST TRADE OFF.; Reports on Industrial Conditions in District More Encouraging. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/greenkinley.html | GreenKinley. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/akc-mark-for-registrations-broken-by-an-even-hundred-for-month-of.html | A.K.C. Mark for Registrations Broken By an Even Hundred for Month of May | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hitler-carefully-guarded-in-munich-appearances.html | Hitler Carefully Guarded In Munich Appearances | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-orleans-row-disgusts-citizens-nonpartisans-callon-long-and.html | NEW ORLEANS ROW DISGUSTS CITIZENS; Nonpartisans Callon Long and Walmsley to End Fight for City's Good. | True | By James E. Crown. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/garden-notes-and-topics-summer-mulching-to-conserve-moisture-and.html | GARDEN NOTES AND TOPICS; Summer Mulching to Conserve Moisture and Keep The Soil Cool -- Nature Courses -- Radio | True | By F.f. Rockwell. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/st-louis-meet-off-till-today.html | St. Louis Meet Off Till Today. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/19-die-in-bus-accidents-six-children-killed-in-italy-13-burned-to.html | 19 DIE IN BUS ACCIDENTS.; Six Children Killed In Italy -- 13 Burned to Death in Morocco. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/susanah-leyman-wed-bride-of-george-r-atterbury-son-of-former-rail.html | SUSANAH LEYMAN WED.; Bride of George R. Atterbury, Son of Former Rail President, | True | Slecial to T IW NoK TIM. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dictatorial-spirit-ebbs-in-yugoslavia-calling-of-croat-leader-to.html | DICTATORIAL SPIRIT EBBS IN YUGOSLAVIA; Calling of Croat Leader to Aid Prince Regent Shows Full Extent of Transformation. | True | By G.er. Gedye. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cherries-now-plentiful-hudson-valley-shipments-also-include.html | CHERRIES NOW PLENTIFUL.; Hudson Valley Shipments Also Include Gooseberries, Red Currants. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/a-plea-for-mr-roosevelt.html | A PLEA FOR MR. ROOSEVELT. | True | By Postmaster General Farley. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/uncle-sam-catering-to-his-sweet-tooth-1934-saw-increase-in-volume.html | UNCLE SAM CATERING TO HIS SWEET TOOTH; 1934 Saw Increase in Volume and Value of Sweets Sold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bowery-savings-bank-using-mails-to-offer-mortgage-loans-to-small.html | Bowery Savings Bank Using Mails to Offer Mortgage Loans to Small Home Owners | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/crumbling-of-the-escarpment-a-slow-process-of-nature-assisted-by.html | Crumbling of the Escarpment, a Slow Process of Nature, Assisted by Man -- Sound Makes Milk More Digestible | True | By Waldemar Kaempffert. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-england-gaining-business-outlook-more-cheerful-as-weather.html | NEW ENGLAND GAINING.; Business Outlook More Cheerful as Weather Conditions Improve. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mangin-conquers-lurie-and-takes-marcus-bowl.html | Mangin Conquers Lurie And Takes Marcus Bowl | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/newark-boy-in-1st-place-two-others-share-honor-in-miniature.html | NEWARK BOY IN 1ST PLACE.; Two Others Share Honor in Miniature Airplane Contest. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gravatt-gramley.html | Gravatt -Gramley. | True | Special to TL NZW YORK TrigS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/say-russia-dreams-of-world-at-peace-speakers-at-institute-in.html | SAY RUSSIA DREAMS OF WORLD AT PEACE; Speakers at Institute in Chicago Assert Soviet Desires Friendship and Trade. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/croton-camps-to-open-westchester-county-recreation-sites-start.html | CROTON CAMPS TO OPEN.; Westchester County Recreation Sites Start Season Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/five-yachts-start-in-394mile-race-craft-get-under-way-in-new.html | FIVE YACHTS START IN 394-MILE RACE; Craft Get Under Way in New Rochelle Club's Sail Around Nantucket Lightship. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/taxation-study-in-order.html | TAXATION STUDY IN ORDER. | True | From The Columbia State. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/600-building-projects-being-aided-by-pwa.html | 600 Building Projects Being Aided by PWA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/what-does-this-mean-franklin.html | WHAT DOES THIS MEAN, FRANKLIN?" | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/virginia-institute-has-varied-topics-taxes-new-deal-and-affairs-of.html | VIRGINIA INSTITUTE HAS VARIED TOPICS; Taxes, New Deal and Affairs of Europe and the Far East Will Be Discussed. | True | By Winifred Mallon. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dominicans-enable-return-of-6-exiles-congress-lifts-ban-on-group-of.html | DOMINICANS ENABLE RETURN OF 6 EXILES; Congress Lifts Ban on Group of Political Refugees Now in This Country. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/knownothings.html | Know-Nothings. | True | ERNEST INGERSOLL | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/girl-shot-in-error-by-farmer-dies-child-11-wounded-as-chicken-thief.html | GIRL, SHOT IN ERROR BY FARMER, DIES; Child, 11, Wounded as Chicken Thief in Field, Succumbs in Asbury Park Hospital. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/two-ships-collide-in-england.html | Two Ships Collide in England. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/la-guardia-seen-victor-in-ouster-political-leaders-expect-mayor-to.html | LA GUARDIA SEEN VICTOR IN OUSTER; Political Leaders Expect Mayor to Win Taxpayer's Suit for Removal From Office. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/where-will-they-be-in-december.html | Where Will They Be In December? | True | By Andre Sennwald. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sylvia-l-wansor-bride-sea-cliff-girl-is-married-to-dr-dearborn-l.html | SYLVIA L. WANSOR BRIDE.; Sea Cliff Girl Is Married to Dr, Dearborn L. Shaw. | True | Special to Tm NW YOR TtXE. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/stock-sales-off-prices-up-in-june-volume-second-lowest-for-the.html | STOCK SALES OFF, PRICES UP IN JUNE; Volume Second Lowest for the Month in 11 Years on Exchange Here. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/two-movie-men-die-in-coast-air-crash-stumar-ace-camera-man-and.html | TWO MOVIE MEN DIE IN COAST AIR CRASH; Stumar, Ace Camera Man, and Wylie, Art Director, Killed Inspecting a Location. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mans-size-gaining-for-last-century-people-now-average-2-inches.html | MAN'S SIZE GAINING FOR LAST CENTURY; People Now Average 2 Inches Taller, Scientists Hear at Minneapolis Meeting. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/triple-alliance.html | Triple Alliance. | True | IMPERIAL CELT | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/oarsmen-name-alexander-elected-president-of-nautilus-bc-four-will.html | OARSMEN NAME ALEXANDER; Elected President of Nautilus B.C. -- Four Will Compete. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/beaches-thronged-as-city-swelters-fog-at-coney-island-forces.html | BEACHES THRONGED AS CITY SWELTERS; Fog at Coney Island Forces Holiday Crowd to Wear Heavy Clothing. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/moyle-maglre.html | Moyle -MagLre. | True | 8peeAs.1 to " Ngw Yo TS. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/nine-die-from-sunstroke.html | Nine Die From Sunstroke. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/binghamton-gets-meet-state-chess-tourney-to-be-played-there-aug-19.html | BINGHAMTON GETS MEET.; State Chess Tourney to Be Played There Aug. 19 to 24. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-gloria-baker-feted-at-newport-weekend-hosts-the-robert-r.html | MISS GLORIA BAKER FETED AT NEWPORT; Week-end Hosts, the Robert R. Youngs, Have a Large Dinner Party for Her. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/sabath-defers-hearing-inquiry-on-realty-bondholders-now-set-for.html | SABATH DEFERS HEARING.; Inquiry on Realty Bondholders Now Set for July 8. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/davison-chemical-plan-three-groups-of-holders-agree-on.html | DAVISON CHEMICAL PLAN.; Three Groups of Holders Agree on Reorganization Terms. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/mangrum-annexes-title-at-hershey-los-angeles-pro-cards-final-round.html | MANGRUM ANNEXES TITLE AT HERSHEY; Los Angeles Pro Cards Final Round 70 and Wins Pennsylvania Crown With 290. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/tokyo-interests-merged-nippon-cash-register-company-gets-use-of.html | TOKYO INTERESTS MERGED; Nippon Cash Register Company Gets Use of National's Patents. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/jp-days-sales-put-at-1500000000-most-realty-deals-of-new-macy.html | J.P. DAY'S SALES PUT At $1,500,000,000; Most Realty Deals of New Macy Director Have Been in the Metropolitan Area. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/canadian-financing-high-55655385-in-june-for-dominion-and-its-other.html | CANADIAN FINANCING HIGH.; $55,655,385 in June for Dominion and Its Other Jurisdictions. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/a-packet-of-letters-from-jonathan-swift-to-ford-the-letters-of.html | A Packet of Letters From Jonathan Swift to Ford; THE LETTERS OF JONATHAN SWIFT TO CHARLES FORD. Edited by David Nichol Smith. 260 pp. New York: Oxford University Press. $5. | True | EDA LOU WALTON. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/railway-equipment-ordered.html | Railway Equipment Ordered. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/gain-in-confidence-marked-half-year-easy-money-and-supreme-court.html | GAIN IN CONFIDENCE MARKED HALF YEAR; Easy Money and Supreme Court Decisions Overshadowed Political Shocks. | True | By Elliott V. Bell. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/bride-sought-as-mother-dies.html | Bride Sought as Mother Dies. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dewey-chosen-by-lehman-to-head-racket-inquiry-acceptance-held.html | DEWEY CHOSEN BY LEHMAN TO HEAD RACKET INQUIRY; ACCEPTANCE HELD CERTAIN; 4 OTHERS FIRM IN REFUSAL | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/notes-of-interest-to-shipping-world-sports-deck-of-the-queen-mary.html | NOTES OF INTEREST TO SHIPPING WORLD; Sports Deck of the Queen Mary, Now Being Built, Is 600 Feet Long and Glass Enclosed. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/deficit-in-britain-rises-figure-for-first-quarter-6500000-above.html | DEFICIT IN BRITAIN RISES.; Figure for First Quarter 6,500,000 Above That for 1934 Period. | True | Special Cable THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/wild-life-sketches-idlings-in-arcadia-by-ed-cuming-illustrated-by.html | Wild Life Sketches; IDLINGS IN ARCADIA. By E.D. Cuming. Illustrated by J.A. Shepherd. 326 pp. New York: E.P. Dutton & Co. $3.50. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/roundup-of-swans-the-annual-event-will-take-place-on-the-thames.html | ROUND-UP OF SWANS.; The Annual Event Will Take Place on the Thames, July 22. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/i-daughter-to-mrs-r-l-gerry-jr-i.html | I Daughter to Mrs. R. L. Gerry Jr. I | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/children-eager-for-camp-the-welfare-federation-aims-to-give.html | CHILDREN EAGER FOR CAMP; The Welfare Federation Aims to Give Tenement Youngsters a Holiday | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-primrose-advances-pairs-with-miss-clark-to-win-two-matches-at.html | MISS PRIMROSE ADVANCES.; Pairs With Miss Clark to Win Two Matches at Staten Island Net. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dorothy-ruth-has-34224-estate-of-ball-players-adopted-daughter.html | DOROTHY RUTH HAS $34,224; Estate of Ball Player's Adopted Daughter Disclosed in Court. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/body-found-in-pool-inmate-of-sanitarium-believed-to-have-drowned.html | BODY FOUND IN POOL.; Inmate of Sanitarium Believed to Have Drowned Himself. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/voorheess-flornell-soundman-wins-premier-award-in-monmouth-dog-show.html | Voorhees's Flornell Soundman Wins Premier Award in Monmouth Dog Show; SCOTTIE IS BEST AMONG 718 DOGS | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ethiopias-cry-for-peace.html | ETHIOPIA'S CRY FOR PEACE. | True | By Emperor Haile Selassie, In An Interview Given To A French Correspondent At Addis Ababa. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-kight-will-defend-miss-bridges-also-will-seek-to-retain-swim.html | MISS KIGHT WILL DEFEND.; Miss Bridges Also Will Seek to Retain Swim Championship. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/says-kidnappers-gave-a-swell-time-to-boy-lawyer-for-mrs-waley.html | SAYS KIDNAPPERS GAVE A 'SWELL TIME TO BOY; Lawyer for Mrs. Waley Asserts George Weyerhaeuser Enjoyed His Experience. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/geraniums-for-the-winter-it-is-none-too-early-to-begin-fitting-the.html | GERANIUMS FOR THE WINTER; It Is None Too Early to Begin Fitting the Plants for Their Long Season of Bloom -- The Methods Pursued by Gardeners | True | By Helen van Pelt Wilson. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/tobacco-growers-favor-aaa-20-to-1-first-returns-are-tabulated-in.html | TOBACCO GROWERS FAVOR AAA 20 TO 1; First Returns Are Tabulated in Vote Taken in the Flue-Cured Area. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/norwood-four-on-top-combs-stars-in-81-triumph-over-evergreen-farms.html | NORWOOD FOUR ON TOP.; Combs Stars in 8-1 Triumph Over Evergreen Farms. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/hyllis-v-king-is-wed.html | {=hyllis V. King Is Wed.. | True | pecisl to THE Nk'7 YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/awards-go-to-275-in-high-schools-cooperationingovernment-citations.html | AWARDS GO TO 275 IN HIGH SCHOOLS; Cooperation-in-Government Citations Distributed Among Graduates. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/boy-slayer-faces-loss-of-2-fingers-julius-damato-11-hurt-by-gate-in.html | BOY SLAYER FACES LOSS OF 2 FINGERS; Julius Damato, 11, Hurt by Gate in Shelter -- Father Is Sought for Permission to Operate. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/an-air-liners-chart-table.html | AN AIR LINER'S CHART TABLE | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/captain-escapes-in-plane-crash.html | Captain Escapes in Plane Crash. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/auto-racer-dies-after-crash.html | Auto Racer Dies After Crash. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/press-amendments-absent.html | Press "Amendments" Absent. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/danzig-nazis-bring-crisis-to-free-city-party-revolt-follows-fall-in.html | DANZIG NAZIS BRING CRISIS TO FREE CITY; Party Revolt Follows Fall in Trade, With the People Facing Goods And Food Shortages | True | By Jerzy Szapiro. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/cotton-textile-industry-faces-severe-test-as-mills-begin-wide.html | Cotton Textile Industry Faces Severe Test As Mills Begin Wide Curtailment Program | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/luckes-nick-nack-first-takes-star-class-race-sailed-off-seaside.html | LUCKE'S NICK NACK FIRST.; Takes Star Class Race Sailed Off Seaside Park Y.C. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/son-born-to-the-myron-c-nast-i.html | Son Born to the Myron C. Nast$. I | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/foreheads-and-minds-height-is-declared-no-indication-of-a-persons.html | FOREHEADS AND MINDS.; Height Is Declared No Indication of a Person's Mentality. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/excustomers-man-ends-life.html | Ex-Customer's Man Ends Life. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/ywca-camps-to-open.html | Y.W.C.A. Camps to Open. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/too-many-languages-voyager-hears-a-bewildering-variety-of-tongues.html | TOO MANY LANGUAGES.; Voyager Hears a Bewildering Variety of Tongues. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/north-western-warning-road-urges-institutional-investors-to-submit.html | NORTH WESTERN WARNING.; Road Urges Institutional Investors to Submit Plans. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/borotra-duel-off-no-insult-is-found-seconds-of-tennis-star-and.html | BOROTRA DUEL OFF; NO INSULT IS FOUND; Seconds of Tennis Star and Paris Sports Writer Hold There Is No Cause for Fight. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/indian-religion-intolerance-of-other-creeds-in-this-country-began.html | INDIAN RELIGION; Intolerance of Other Creeds in This Country Began Early | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dance-held-in-greenwich-400-of-younger-set-present-miss-elsie.html | DANCE HELD IN GREENWICH; 400 of Younger Set Present -- Miss Elsie Little Honored. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/relief-workers-repair-libraries-all-citys-buildings-including-that.html | RELIEF WORKERS REPAIR LIBRARIES; All City's Buildings, Including That at 5th Av. and 42d St., Are Being Renovated. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/scott-anderson.html | Scott -- Anderson. | True | Special to THg NgW YORK TI,x, LES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/garden-before-house-the-garden-grows-by-john-f-leeming-illustrated.html | Garden Before House; THE GARDEN GROWS. By John F. Leeming. Illustrated. 229 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/divorces-husband-for-swearing.html | Divorces Husband for Swearing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/devon-yacht-club-has-dinner-dance-many-parties-given-by-east.html | DEVON YACHT CLUB HAS DINNER DANCE; Many Parties Given by East Hampton Colonists in Conjunction With Event. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/reds-5-in-seventh-upset-cards-8-to-6-p-dean-driven-from-mound-and.html | REDS' 5 IN SEVENTH UPSET CARDS, 8 TO 6; P. Dean Driven From Mound and Walker Is Reached for Five Hits -- Homer for Medwick. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/randall-wins-junior-crown.html | Randall Wins Junior Crown. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/baldwin-pledges-ties-to-old-allies-assures-france-and-italy-that.html | BALDWIN PLEDGES TIES TO OLD ALLIES; Assures France and Italy That Anglo-German Naval Pact Has Not Changed Policy. | True | By Ferdinand Kuhn Jr. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/miss-helen-morrison-is-married-in-orange-massachusetts-girl-is.html | MISS HELEN MORRISON IS MARRIED IN ORANGE; Massachusetts Girl Is Bride of William Walhley in Church of Bridegroom's Uncle. | True | Special f.o THE NEW YOK TES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/dorothy-a-healy-married-in-hotel-lilies-peonies-gladioli-palms-form.html | DOROTHY A, HEALY MARRIED IN HOTEL; Lilies, Peonies, Gladioli, Palms. Form Setting for Wedding to Davis O. Harrington. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/defining-the-tax-program.html | DEFINING THE TAX PROGRAM. | True | By Senator Borah, In A Statement Supporting the View of the Progressive Group. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/federal-review-of-trade-activity-held-at-steady-level-in-week-to.html | FEDERAL REVIEW OF TRADE.; Activity Held at Steady Level in Week to June 22. | True | Special to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/canadas-output-of-metals.html | Canada's Output of Metals. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/to-open-ways-for-weekend-travel-will-remove-barriers-on-new.html | TO OPEN WAYS FOR WEEK-END TRAVEL; Will Remove Barriers On New Thoroughfares -- Other News | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fortyniners-roll-on-pioneers-by-fred-lape-310-pp-new-york-godwin.html | Forty-Niners; ROLL ON, PIONEERS. By Fred Lape. 310 pp. New York: Godwin, Publishers. $2. | True |  | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/end-of-the-fiscal-year.html | END OF THE FISCAL YEAR. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/new-zealands-story-on-postage-stamps.html | NEW ZEALAND'S STORY ON POSTAGE STAMPS | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/for-a-single-term-limitation-of-the-presidency-to-longer-period.html | FOR A SINGLE TERM; Limitation of the Presidency to Longer Period Suggested | True | FREDERIC J. SWIFT. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/review-1-no-title-baileys-daughters-by-john-de-meyer-279-pp-new.html | Review 1 -- No Title; BAILEY'S DAUGHTERS. By John De Meyer. 279 pp. New York: Smith & Haas. $2. | True | MARGARET WALLACE. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/swordfish-art-still-has-its-votaries.html | SWORDFISH ART STILL HAS ITS VOTARIES | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/transactions-in-bonds.html | TRANSACTIONS IN BONDS. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/post-for-holiday-to-fly-to-siberia-pilot-plans-to-take-his-wife-and.html | POST, FOR HOLIDAY, TO FLY TO SIBERIA; Pilot Plans to Take His Wife and Fay Gillis on Trip to Start in Two Weeks. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/rising-price-trend-in-homeware-lines-buyers-to-purchase-liberally.html | RISING PRICE TREND IN HOMEWARE LINES; Buyers to Purchase Liberally, as Inventories of Retailers Are Lowest in Four Years. | True | By Charles E. Egan. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/italy-menaces-europes-balance-break-with-the-league-over-ethiopia.html | ITALY MENACES EUROPES BALANCE; Break With the League Over Ethiopia Might Unloose a Chain of Events Leading to Grave Consequences | True | By Clarence K. Streit. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/japans-war-spirit.html | JAPAN'S WAR SPIRIT. | True | By Kanju Kato, Representing the Trades Unions of His Country, In A Talk To A Friendly Relations Meeting In New York. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fall-kills-window-cleaner.html | Fall Kills Window Cleaner. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/fallen-sequoias.html | FALLEN SEQUOIAS. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/japanese-play-today-invading-golfers-will-appear-in-exhibition-at.html | JAPANESE PLAY TODAY.; Invading Golfers Will Appear In Exhibition at Mount Kisco. | True | | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-06-30 | 1935-06-30 | https://www.nytimes.com/1935/06/30/archives/tsaldaris-will-ask-vote-on-monarchy-greek-premier-to-propose-a.html | TSALDARIS WILL ASK VOTE ON MONARCHY; Greek Premier to Propose a Plebiscite to Parliament Tomorrow -- Declines to Advise on It. | True | Wireless to THE NEW YORK TIMES. | C1B 267686,C1B 267687,C1B 267688,C1B 267689,C1B 267690,C1B 267691,C1B 267692,C1B 267693 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/reich-stands-firm-on-delay-in-debts-no-mitigation-of-moratorium.html | REICH STANDS FIRM ON DELAY IN DEBTS; No Mitigation of Moratorium Likely, Bank Officials Declare, Citing Small Imports. | True | By Robert Crozier Long. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/8000000-sought-by-indianapolis-4-12s-due-1938-to-1967-to-be-offered.html | $8,000,000 SOUGHT BY INDIANAPOLIS; 4 1/2s, Due 1938 to 1967, to Be Offered to the Public by Bankers Today. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/christs-greatest-contribution.html | Christ's 'Greatest Contribution.' | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/hunter-rosette-is-won-by-kamir-mrs-bensons-entry-annexes-title-at.html | HUNTER ROSETTE IS WON BY KAMIR; Mrs. Benson's Entry Annexes Title at First Princeton Outdoor Show. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/meat-prices-drop-in-week.html | Meat Prices Drop in Week. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/get-2000000-fish-eggs-despite-late-season-yellowstone-men-take.html | GET 2,000,000 FISH EGGS; Despite Late Season Yellowstone Men Take Supply Before Park Opens. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/athletes-on-way-to-national-meet-party-of-20-nyac-competitors.html | ATHLETES ON WAY TO NATIONAL MEET; Party of 20 N.Y.A.C. Competitors Departs for Lincoln -- Senior Games Thursday. | True | By Arthur J. Daley. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/buys-steel-from-germany.html | Buys Steel From Germany. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/ev-brogan-70-quits-rail-post.html | E.V. Brogan, 70, Quits Rail Post. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/killed-in-12story-fall-salesmans-body-lands-on-street-in-front-of.html | KILLED IN 12-STORY FALL; Salesman's Body Lands on Street in Front of Midtown Hotel. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/illinois-to-use-sales-tax-tokens.html | Illinois to Use Sales Tax Tokens | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dog-warns-of-fire-man-and-son-escape-jersey-city-blaze-after-pet.html | DOG WARNS OF FIRE; Man and Son Escape Jersey City Blaze After Pet Barks. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/beatrice-blum-is-wed.html | Beatrice Blum Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/us-youth-project-assailed-as-peril-student-league-for-industrial.html | U.S. YOUTH PROJECT ASSAILED AS PERIL; Student League for Industrial Democracy Denounces Plan as Danger to Freedom. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/robinsonoconnell-win-beat-drake-and-hedekin-63-119-64-in-us-army.html | ROBINSON-O'CONNELL WIN.; Beat Drake and Hedekin, 6-3, 11-9, 6-4, in U.S. Army Final. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mexico-said-to-plan-easing-church-policy.html | Mexico Said to Plan Easing Church Policy; | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/georgetti-takes-bike-race.html | Georgetti Takes Bike Race. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/keller-oreilly-score-win-medal-play-handicap-of-the-nyac-at.html | KELLER, O'REILLY SCORE.; Win Medal Play Handicap of the N.Y.A.C. at Manchester. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/newark-wins-32-after-losing-40-bears-top-syracuse-in-second-game.html | NEWARK WINS, 3-2, AFTER LOSING, 4-0; Bears Top Syracuse in Second Game After Dropping Ten Straight to Chiefs. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/jean-u-trumbull-engaged-to-marry-daughter-of-former-governor-of.html | JEAN U. TRUMBULL ENGAGED TO MARRY; Daughter of Former Governor of Connecticut Will Be the Bride of Allerick Bailey. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/soviet-dooms-three-for-swindle.html | Soviet Dooms Three for Swindle. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/tell-graphic-story-of-pavilions-fall-men-women-and-children-who.html | TELL GRAPHIC STORY OF PAVILION'S FALL; Men, Women and Children Who Were Plunged to Stream Describe Accident. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/rev-george-f-loomis.html | REV. GEORGE F. LOOMIS. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/reich-to-lift-veil-on-rearmament-time-believed-to-have-come-when.html | REICH TO LIFT VEIL ON REARMAMENT; Time Believed to Have Come When Full Publicity Will Help to Attain Goal. | True | By Otto D. Tolischus. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/lord-danesfort-sat-in-house-of-commons-for-total-of-26-years.html | LORD DANESFORT.; Sat in House of Commons for Total of 26 Years. | True | Wireless to T,w iW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/will-rogers-is-touched-by-plight-of-congress.html | Will Rogers Is Touched By Plight of Congress | True | WILL ROGERS | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/rabbis-vote-down-pacifist-report-reject-antiwar-resolution-by-54-to.html | RABBIS VOTE DOWN PACIFIST REPORT; Reject Anti-War Resolution by 54 to 12 at Closing Session in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/skeet-title-goes-to-roseland-team-new-jersey-outfit-takes-the-great.html | SKEET TITLE GOES TO ROSELAND TEAM; New Jersey Outfit Takes the Great Eastern Crown at Straford With 482 Total. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/foreign-exchange-rates-week-ended-june-29-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 29, 1935. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/american-visitors-scarce-in-paris-absence-from-old-haunts-though.html | AMERICAN VISITORS SCARCE IN PARIS; Absence From Old Haunts, Though Many Debark in France, Is Mystifying. | True | Copyright. 1935, by the New York Times Company and Nana, Inc. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/paris-is-surprised-bank-failed-to-cut-rate-again.html | Paris Is Surprised Bank Failed to Cut Rate Again | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/grand-stand-falls-with-150-in-jersey-8-hurt-as-section-collapses-at.html | GRAND STAND FALLS WITH 150 IN JERSEY; 8 Hurt as Section Collapses at Opening of New Velodrome Near Flemington. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/youngs-venturon-wins-88mile-sail-leads-fleet-from-norwalk-to-duck.html | YOUNG'S VENTURON WINS 88-MILE SAIL; Leads Fleet From Norwalk to Duck Island and Return -- Vigilance Is Second. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/leaseholds-listed-building-in-57th-street-leased-to-new-york.html | LEASEHOLDS LISTED.; Building in 57th Street Leased to New York Galleries. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/london-financing-at-1935-high.html | London Financing at 1935 High. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/registration-plan-discussed.html | Registration Plan Discussed. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mexico-to-aid-tourists-new-department-to-end-delays-at-border-to.html | MEXICO TO AID TOURISTS.; New Department to End Delays at Border to Spur Traffic. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/duels-with-pistols-deplored-in-france-sword-traditional-weapon-of.html | DUELS WITH PISTOLS DEPLORED IN FRANCE; Sword Traditional Weapon of Affairs of Honor -- Such Clashes Are Frequent. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/ivirs-frank-c-bouse-former-teaoher-a-descandant-of-aide-to.html | IVIRS. FRANK C. BOUSE.; Former Teaoher a Descandant of Aide to Washington, | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/thousands-in-flight-from-flood-in-japan-most-of-kurumes-residents.html | THOUSANDS IN FLIGHT FROM FLOOD IN JAPAN; Most of Kurume's Residents Abandon City -- Death Toll Now Has Risen to 103. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/loon-home-first-in-canoe-sailing-alden-smiths-boat-conquers-centaur.html | LOON HOME FIRST IN CANOE SAILING; Alden Smith's Boat Conquers Centaur, Piloted by Wahl, in Elliott Trophy Race. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dr-inglis-retires-as-newark-pastor-minister-of-third-presbyterian.html | DR. INGLIS RETIRES AS NEWARK PASTOR; Minister of Third Presbyterian Church, 69, Leaves Pulpit He Occupied Thirty-four Years. | True | From a Staff Correspondent. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/christ-and-pilate-contrasting-symbols-they-represent-clash-between.html | CHRIST AND PILATE CONTRASTING SYMBOLS; They Represent Clash Between Devotional and Worldly Mind, Dr. Paul Roberts Asserts. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/city-power-plant-favored.html | City Power Plant Favored. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/republican-group-defers-15-planks-new-england-youth-section-to-take.html | REPUBLICAN GROUP DEFERS 15 PLANKS; New England Youth Section to Take Up Debated Issues Again in September. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/pioneers-needed-today-new-solutions-to-problems-must-be-found.html | PIONEERS NEEDED TODAY.; New Solutions to Problems Must Be Found, Chaplain Foust Says. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/asks-collectivism-as-third-party-aim-amlie-head-of-conference-to.html | ASKS COLLECTIVISM AS THIRD PARTY AIM; Amlie, Head of Conference to Sponsor Movement, Speaks at Tamiment Session. | True | By Joseph Shaplen. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/37-house-members-list-their-aides-clerical-posts-pay-persons-of.html | 37 HOUSE MEMBERS LIST THEIR AIDES; Clerical Posts Pay Persons 'of Same Names' Between $100 and $276 Monthly. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/sun-bathers-warned-to-beware-of-liquor-highballs-dangerous-at-beach.html | SUN BATHERS WARNED TO BEWARE OF LIQUOR; Highballs Dangerous at Beach, Dermatologist Says -- Blondes Advised to Avoid Burns. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/prices-of-cotton-highest-in-month-futures-here-up-15-to-24-points.html | PRICES OF COTTON HIGHEST IN MONTH; Futures Here Up 15 to 24 Points in Week in Moderate Trading -- Contracts Scarce. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/nazi-prison-camps-soften-discipline-brutality-charged-during-the.html | NAZI PRISON CAMPS SOFTEN DISCIPLINE; Brutality Charged During the Regime's First Months Is Said to Have Disappeared. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/johnson-to-set-up-works-plan-today-general-to-assume-new-duties-as.html | JOHNSON TO SET UP WORKS PLAN TODAY; General to Assume New Duties as Head of Relief Projects Under Federal Aid Here. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/article-2-no-title.html | Article 2 -- No Title. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/aerielle-frazer-in-debut-aug-12-parents-will-give-dance-mrs.html | AERIELLE FRAZER IN DEBUT AUG. 12; Parents Will Give Dance -- Mrs. Beverley Bogert Plans Party for Three in Newport. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/33942515-issues-filed-with-the-sec-12-additional-applications-for.html | $33,942,515 ISSUES FILED WITH THE SEC; 12 Additional Applications for Registration Are Revealed in Washington. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/lost-memory-restored-by-odors-of-hospital.html | Lost Memory Restored By Odors of Hospital | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/baseball-in-the-bronx.html | Baseball in the Bronx. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/hudson-span-opens-tomorrow.html | Hudson Span Opens Tomorrow. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/famous-ketch-presented-to-galapagos-residents.html | Famous Ketch Presented To Galapagos Residents | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/goodman-conquers-dawson.html | Goodman Conquers Dawson. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/body-found-in-east-river.html | Body Found in East River. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/first-division-on-top-defeats-governors-island-four-9-to-5-in.html | FIRST DIVISION ON TOP.; Defeats Governors Island Four, 9 to 5, in Colyer Trophy Game. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/100000-questioned-in-bridge-survey-triborough-study-of-traffic-over.html | 100,000 QUESTIONED IN BRIDGE SURVEY; Triborough Study of Traffic Over East River Completed by 100 Interrogators. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/deporting-of-aliens-is-voted-by-vfw-would-ban-all-failing-to-show.html | DEPORTING OF ALIENS IS VOTED BY V.F.W.; Would Ban All Failing to Show Intent to Become Citizens After 10-Year Residence. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/warns-jewish-youth-against-racialism-rabbi-silver-says-tendency-to.html | WARNS JEWISH YOUTH AGAINST RACIALISM; Rabbi Silver Says Tendency to Arrogant Nationalism Is Leading World to War. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/wm-brode-is-dead-veteran-of-stage-pianist-for-tony-pastor-had.html | WM. BRODE IS DEAD; VETERAN OF STAGE; Pianist for Tony Pastor Had Played for Li!!ian Russell, Anna Held and Others. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/british-freighter-runs-aground.html | British Freighter Runs Aground. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/kellyspringfield-acceptances.html | Kelly-Springfield Acceptances. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/prebank-panic-events.html | Pre-Bank Panic Events. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/-h0ar-hilder-68-painter-i5-dead-noted-scenic-and-mural-artist.html | ]) H0/AR HILDER, 68, PAINTER,. I5. DEAD; Noted Scenic and Mural Artist Victim of Heart Attack, Probably on Wednesday. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/princess-lucinge-honored.html | Princess Lucinge Honored. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/arthur-van-hagan-engineer-is-dead-associated-with-the-american.html | ARTHUR VAN HAGAN, ENGINEER, IS DEAD; Associated With the American Telephone and Telegraph Company 29 Years. | True | Special to TE NB YORK 'fS. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/huntington-hailed-as-social-prophet-late-episcopal-monk-fought-for.html | HUNTINGTON HAILED AS SOCIAL PROPHET; Late Episcopal Monk Fought for Justice Many Years Ago, Dr. Williams Declares, | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/elephants-triumph-74-monmouth-team-halts-evergreen-four-at-norwood.html | ELEPHANTS TRIUMPH, 7-4.; Monmouth Team Halts Evergreen Four at Norwood Club. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mrs-john-b-stanchfield-widow-of-attorney-dies-at-86-in-daughters.html | MRS. JOHN B. STANCHFIELD; Widow of Attorney Dies at 86 in Daughter's Islip Home, | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/fear-of-reprisal-on-cotton-export-bounty-baseless-say-british.html | Fear of Reprisal on Cotton Export Bounty Baseless, Say British, Criticizing Wallace | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/baby-mixup-boys-now-5-in-reunion-bamberger-and-watkins-lads-who.html | BABY MIXUP' BOYS, NOW 5, IN REUNION; Bamberger and Watkins Lads Who Were Switched in Hospital Have Party. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/grain-men-watch-weather-reports-crop-news-dominant-factor-in-wheat.html | GRAIN MEN WATCH WEATHER REPORTS; Crop News Dominant Factor in Wheat, With Harvest Outlook Favorable. | True | Special to THE NEW YORK TIMES. | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/army-navy-invite-60000-to-enlist-will-open-recruiting-stations.html | ARMY, NAVY INVITE 60,000 TO ENLIST; Will Open Recruiting Stations Today to Build Forces to Full Peace Strength. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/confesses-he-shot-dickinson-on-party-with-girls-in-car-william.html | CONFESSES HE SHOT DICKINSON ON PARTY WITH GIRLS IN CAR; William Ferris, Petty Detroit Racketeer, Says He Slew Lawyer in a Scuffle. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/garnett-and-bowen-take-honors-at-rye-choate-players-beat-daniels.html | GARNETT AND BOWEN TAKE HONORS AT RYE; Choate Players Beat Daniels and Low, Team-Mates, in School Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/german-price-index-up-in-week.html | German Price Index Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/110000-russians-in-sports-parade-stalin-reviews-enthusiasts-ranging.html | 110,000 RUSSIANS IN SPORTS PARADE; Stalin Reviews Enthusiasts, Ranging From Chess Players to Parachute Jumpers. | True | By Harold Denny. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/labor-conference-planned.html | Labor Conference Planned. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/s-bonsal-white-commits-suicide-baltimore-man-known-in-racing-and.html | S. BONSAL WHITE COMMITS SUICIDE; Baltimore Man, Known in Racing and Hunting Sets, Shoots Self in Front of Home. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mexican-cabinet-to-meet-takes-up-sixyear-plan-at-first-full-session.html | MEXICAN CABINET TO MEET; Takes Up Six-Year Plan at First Full Session Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/vandenberg-asks-a-new-income-tax-on-a-wider-basis-republican.html | VANDENBERG ASKS A NEW INCOME TAX ON A WIDER BASIS; Republican Senator Insists Such a Measure Is Needed to Prevent Wild Inflation. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/amity-is-held-key-to-an-ideal-order-permanent-gains-must-rest-on.html | AMITY IS HELD KEY TO AN IDEAL ORDER; Permanent Gains Must Rest on Man's Spiritual Strength, Dr. C.R. Brown Asserts. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/man-hit-by-boat-drowns-jersey-city-resident-run-down-in-cheesequake.html | MAN, HIT BY BOAT, DROWNS; Jersey City Resident Run Down in Cheesequake Creek. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/episcopal-groups-revive-title-row-three-protest-deletion-of-the.html | EPISCOPAL GROUPS REVIVE TITLE ROW; Three Protest Deletion of the Word Protestant in Church's Official Literature. | True | By Rachel K. McDowell. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/nazism-declared-above-all-faiths-hitler-youth-speaker-says-religion.html | NAZISM DECLARED ABOVE ALL FAITHS; Hitler Youth Speaker Says Religion Cannot Be Parted From Nazi Point of View. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dewey-to-demand-full-free-inquiry-proposed-rackets-prosecutor-to.html | DEWEY TO DEMAND FULL, FREE INQUIRY; Proposed Rackets Prosecutor to Insist on Ample Funds and City Cooperation. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/cleanup-pushed-in-spain-decree-outlaws-prostitution-and-licenses.html | CLEAN-UP PUSHED IN SPAIN; Decree Outlaws Prostitution and Licenses Are Annulled. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mangin-advances-in-glen-cove-play-defeats-davenport-and-tilney-in.html | MANGIN ADVANCES IN GLEN COVE PLAY; Defeats Davenport and Tilney in Invitation Tennis on Nassau C.C. Courts. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/bridge-improvements.html | Bridge Improvements. | True | JOSEPH DREXEL HOLMES | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/roosevelt-defeat-expected-in-house-test-vote-today-may-throw-out.html | ROOSEVELT DEFEAT EXPECTED IN HOUSE; Test Vote Today May Throw Out 'Death Sentence' on Holding Companies. | True | By Turner Catledge. | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/drill-to-bedrock-for-gold-vaults-treasury-surveyors-already-map-for.html | DRILL TO BEDROCK FOR GOLD VAULTS; Treasury Surveyors Already Map Fort Scott Terrain for Reserve Depot. | True | Copyright, 1935, by Nana, Inc. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/war-on-tent-caterpillars.html | War on Tent Caterpillars. | True | H. GINDORFF | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/keys-ride-out-new-storm-endurance-fliers-26-days-aloft-keep-on.html | KEYS RIDE OUT NEW STORM; Endurance Fliers, 26 Days Aloft, Keep On Despite Heavy Rain. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/cuba-traps-extortionist.html | Cuba Traps Extortionist. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/sibley-wires-olmstead.html | Sibley Wires Olmstead. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/farm-groups-urge-stabilized-dollar-five-ask-senate-committee-to.html | FARM GROUPS URGE STABILIZED DOLLAR; Five Ask Senate Committee to Amend House Banking Bill. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/state-gasoline-tax-yield-up.html | State Gasoline Tax Yield Up. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/japans-trade-boom-believed-near-peak-gain-of-only-17-per-cent-for.html | JAPAN'S TRADE BOOM BELIEVED NEAR PEAK; Gain of Only 17 Per Cent for First Half of Year Reflects Decline in Rate of Advance. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/realty-bonds-up-201-amottbaker-averages-show-rise-of-29500000-since.html | REALTY BONDS UP 20.1%; Amott-Baker Averages Show Rise of $29,500,000 Since Jan. 1. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/bank-statements-out-for-half-year-reports-of-condition-on-june-29.html | BANK STATEMENTS OUT FOR HALF YEAR; Reports of Condition on June 29 and Comparisons With Previous Figures. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/lower-taxi-fares-sought-2000-cab-owners-petition-mayor-for.html | LOWER TAXI FARES SOUGHT; 2,000 Cab Owners Petition Mayor for 15-Cents-a-Mile Rate. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/research-is-held-economic-need-20th-century-fund-report-says.html | RESEARCH IS HELD ECONOMIC NEED; 20th Century Fund Report Says Fact-Finding Should Mold Changing Policies. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/high-pork-prices-likely-for-a-year-spring-pig-crop-off-20-from-year.html | HIGH PORK PRICES LIKELY FOR A YEAR; Spring Pig Crop Off 20% From Year Ago -- Drop of 10% for 1935 Expected. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/gil-robles-denies-coup-spains-war-minister-ridicules-fear-of.html | GIL ROBLES DENIES COUP.; Spain's War Minister Ridicules Fear of Motives in Army Plans. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/floating-hospital-is-sailing-today-vessel-scheduled-to-make-maiden.html | FLOATING HOSPITAL IS SAILING TODAY; Vessel Scheduled to Make Maiden Voyage, Carrying a Thousand Little Patients. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/reich-trade-balance-causes-paris-alarm-excess-of-german-imports-of.html | REICH TRADE BALANCE CAUSES PARIS ALARM; Excess of German Imports of War Materials Disturbs Clearing Arrangement. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/increased-demand-expected-in-steel-but-rise-is-unlikely-before.html | INCREASED DEMAND EXPECTED IN STEEL; But Rise Is Unlikely Before September, With July the Dullest Month of Year. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dull-week-on-the-bourse.html | Dull Week on the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/ask-britain-to-halt-arms-race.html | Ask Britain to Halt Arms Race. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/13-held-in-hijacking-police-say-six-admit-part-in-robbing-tobacco.html | 13 HELD IN HI-JACKING.; Police Say Six Admit Part in Robbing Tobacco Truck. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/margaret-parker-engaged-to-marry-troth-of-minneapolis-girl-to.html | MARGARET PARKER ENGAGED TO MARRY; Troth of Minneapolis Girl to Harold Aitken Bull of This City Is Announced. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/athletics-down-red-sox-rally-in-last-half-of-ninth-to-gain-triumph.html | ATHLETICS DOWN RED SOX.; Rally in Last Half of Ninth to Gain Triumph, 10 to 9. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/new-yorker-in-pair-taking-bridge-title-faber-and-mrs-brown-win-in.html | NEW YORKER IN PAIR TAKING BRIDGE TITLE; Faber and Mrs. Brown Win in Manhattan Trophy Play -- Novice Award Made. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/udson-bradleys-funeral.html | udson Bradley's Funeral. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/trots-start-in-ohio-today.html | Trots Start in Ohio Today. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/hate-laid-to-propaganda-prof-bainton-of-yale-preaches-brotherhood.html | HATE LAID TO PROPAGANDA; Prof. Bainton of Yale Preaches Brotherhood of Man. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/caleb-bragg-host-at-east-hampton-entertains-members-of-long-island.html | CALEB BRAGG HOST AT EAST HAMPTON; Entertains Members of Long Island Aviation Country Club's Cruise Group. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/jackie-coogan-flees-suit-eludes-process-servers-in-auto-crash.html | JACKIE COOGAN FLEES SUIT; Eludes Process Servers In Auto Crash Action for $250,000. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/bureau-to-control-perishable-freight-fruit-and-vegetable-containers.html | BUREAU TO CONTROL PERISHABLE FREIGHT; Fruit and Vegetable Containers and Shipping Methods Will Be Improved. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/scranton-clinches-flag-takes-nypenn-firsthalf-title-wins-43-before.html | SCRANTON CLINCHES FLAG; Takes N.Y.-Penn First-Half Title -- Wins, 4-3, Before 12,000. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/plans-to-place-nra-under-trade-body-roper-advisory-committee.html | PLANS TO PLACE NRA UNDER TRADE BODY; Roper Advisory Committee Proposes Codes Bound by Contracts, It Is Said. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/methodists-assail-repeal-bootlegging-board-says-promises-of-wets.html | METHODISTS ASSAIL REPEAL BOOTLEGGING; Board Says Promises of Wets Have Not Come True -- Gain in Revenue Held Small. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/soviet-held-seeking-accord-with-vatican-possibility-of-aim-seen-in.html | SOVIET HELD SEEKING ACCORD WITH VATICAN; Possibility of Aim Seen in Talks Between Cardinal Verdier and Benes in Prague. | True | Copyright, 1935, by the Chicago Tribune. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/australia-buys-historic-plane.html | Australia Buys Historic Plane. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/stephens-found-trip-to-norway-easier-and-faster-than-expected.html | Stephens Found Trip to Norway Easier and Faster Than Expected; Master of Stormy Weather, Winner of Newport-Bergan Race, Says Ice Was Only Real Worry, but That No Bergs Were Seen -- Constant Watch Kept on Temperature of Water and Air. | True | By Roderick Stephens Jr. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/motorcycle-skid-kills-girl-rider-miss-jay-boland-19-is-thrown-from.html | MOTOR-CYCLE SKID KILLS GIRL RIDER; Miss Jay Boland, 19, Is Thrown From Rear Seat, Suffering Fractured Skull. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/collier-praises-project-advertising-man-says-plan-is-farsighted-and.html | COLLIER PRAISES PROJECT.; Advertising Man Says Plan Is Farsighted and Practical. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/tigers-overwhelm-browns-by-181-116-score-eight-times-in-first-frame.html | TIGERS OVERWHELM BROWNS BY 18-1, 11-6; Score Eight Times in First Frame of Opener -- Fox Leads Attack With Two Home Runs. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/cynics-on-religion-chided-as-misled-dr-berg-disputes-theory-that.html | CYNICS ON RELIGION CHIDED AS MISLED; Dr. Berg Disputes Theory That Faith Is Merely an Escape From Life's Reality. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/air-cruises-at-montauk-seven-seaplanes-of-aviation-country-club.html | AIR CRUISES AT MONTAUK.; Seven Seaplanes of Aviation Country Club Stop Over Night. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/more-fireworks-sold-executive-expects-largest-july-4-displays-since.html | MORE FIREWORKS SOLD.; Executive Expects Largest July 4 Displays Since 1929. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/gets-new-stained-glass-cathedral-of-st-john-the-divine-installs-14.html | GETS NEW STAINED GLASS.; Cathedral of St. John the Divine Installs 14 Windows. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/favoring-a-national-lottery.html | Favoring a National Lottery. | True | LOUIS A. STONE | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/3450000-is-asked-for-health-survey-federal-bureau-seeks-work-relief.html | $3,450,000 IS ASKED FOR HEALTH SURVEY; Federal Bureau Seeks Work Relief Funds to Study Incapacitating Ailments. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/falls-through-wharf-to-death.html | Falls Through Wharf to Death. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/white-mist-leads-star-class-fleet-grovers-yacht-scores-in-race-on.html | WHITE MIST LEADS STAR CLASS FLEET; Grover's Yacht Scores in Race on Barnegat Bay -- Wright's Moth Boat Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/35000000-issue-by-utility-today-syndicate-to-offer-southern.html | $35,000,000 ISSUE BY UTILITY TODAY; Syndicate to Offer Southern California Edison Bonds in Refunding Program. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/london-reassays-roosevelt-taxes-at-first-enthusiastic-it-now-sees.html | LONDON REASSAYS ROOSEVELT TAXES; At First Enthusiastic, It Now Sees Extent of Program and Fears Anti-Wealth Aim. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/germans-to-visit-paris-war-wounded-join-french-group-as-latter.html | GERMANS TO VISIT PARIS.; War Wounded Join French Group as Latter Leaves Stuttgart. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/jersey-sales-tax-operative-today-officials-announce-leniency-will.html | JERSEY SALES TAX OPERATIVE TODAY; Officials Announce Leniency Will Be Shown Retailers Unfamiliar With Law. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/veterans-visit-duffys-grave.html | Veterans Visit Duffy's Grave. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/chicago-conference-will-open-today-delegates-of-6-mediators-and-of.html | CHICAGO CONFERENCE WILL OPEN TODAY; Delegates of 6 Mediators and of Bolivia and Paraguay to Meet at Peace Parley. | True | By John W. White. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/rules-on-greek-oath-tsaldaris-says-it-is-no-bar-to-new-form-of.html | RULES ON GREEK OATH.; Tsaldaris Says It Is No Bar to New Form of Government. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/hawley-defeats-williams.html | Hawley Defeats Williams. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/eradicating-poison-ivy.html | Eradicating Poison Ivy. | True | ERNEST WALTER | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/bottle-injures-french-senator.html | Bottle Injures French Senator. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/test-blood-pressure-by-icewater-dousing-scientists-say-subjects.html | TEST BLOOD PRESSURE BY ICE-WATER DOUSING; Scientists Say Subject's Reaction to Cold Shock Is a Susceptibility Guide. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/lila-lee-seeks-reno-divorce.html | Lila Lee Seeks Reno Divorce. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/brokerage-firms-announce-changes-dunscombe-co-form-new-partnership.html | BROKERAGE FIRMS ANNOUNCE CHANGES; Dunscombe & Co. Form New Partnership for General Business Here. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/two-girls-win-scholarships.html | Two Girls Win Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/translux-program-changed.html | Trans-Lux Program Changed. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/lumberman-a-suicide-ca-halstead-of-mount-kisco-had-been-ill-for-two.html | LUMBERMAN A SUICIDE.; C.A. Halstead of Mount Kisco Had Been Ill for Two Years. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/book-notes.html | BOOK NOTES | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dr-wicrae-dead-oslers-associate-ramsay-macdonald-a-patient-when-he.html | DR. W!CRAE DEAD; OSLER'S ASSOCIATE; Ramsay MacDonald a Patient When He Came Here as Premier in 1927. | True | Special to T NBW Yoax TXES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/haven-in-palestine-for-500000-jews-morris-rothenberg-tells-the.html | HAVEN IN PALESTINE FOR 500,000 JEWS; Morris Rothenberg Tells the Zionist Convention 50,000 Were Absorbed Last Year. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/erie-makes-first-call-on-34yearold-bonds.html | Erie Makes First Call On 34-Year-Old Bonds | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/reds-with-freitas-down-cards-by-52-champions-get-only-four-hits-as.html | REDS, WITH FREITAS, DOWN CARDS BY 5-2; Champions Get Only Four Hits as Rivals Sweep Series -- Dizzy Dean Is Loser. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/the-fall-of-silver.html | THE FALL OF SILVER. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mrs-henry-edsall-noted-hostess-dies-former-mary-emma-jerome-of-this.html | MRS. HENRY EDSALL, NOTED HOSTESS, DIES; Former Mary Emma Jerome of This City Was Cousin of Three Famous Sisters. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/phillips-mcarthy-gain-reach-final-in-staten-island-tennis-other-net.html | PHILLIPS, M'CARTHY GAIN.; Reach Final in Staten Island Tennis -- Other Net Results. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dance-given-in-lenox-by-hayden-channings-150-entertained-in-honor.html | DANCE GIVEN IN LENOX BY HAYDEN CHANNINGS; 150 Entertained in Honor of Hosts' Son -- Dinner Parties in the Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/quake-rocks-western-anatolia.html | Quake Rocks Western Anatolia. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/government-maturities-6023116130-in-year.html | Government Maturities $6,023,116,130 in Year | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/editor-beaten-robbed-hf-misselwitz-of-united-press-is-injured-by.html | EDITOR BEATEN, ROBBED.; H.F. Misselwitz of United Press Is Injured by Thug. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/gold-speculation-fought-in-london-bank-of-england-leads-in-an.html | GOLD SPECULATION FOUGHT IN LONDON; Bank of England Leads in an Effort to Discourage Any Forward Dealings. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/nyac-wins-in-11th-defeats-penn-ac-nine-109-as-terry-excels-at-bat.html | N.Y.A.C. WINS IN 11TH.; Defeats Penn A.C. Nine, 10-9, as Terry Excels at Bat. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/shot-in-row-over-car-elizabeth-man-in-serious-condition-and-wife-is.html | SHOT IN ROW OVER CAR.; Elizabeth Man in Serious Condition and Wife Is Held. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/giants-turn-back-dodgers-74-54-otts-15th-and-16th-homers-mark.html | GIANTS TURN BACK DODGERS, 7-4, 5-4; Ott's 15th and 16th Homers Mark Double Victory Before 29,000 at Ebbets Field. | True | By Roscoe McGowen. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/utility-calls-more-liens-virginia-electric-and-power-will-retire.html | UTILITY CALLS MORE LIENS; Virginia Electric and Power Will Retire Rest of Issue Due in 1944. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/studies-for-prisoners-material-on-current-problem-to-be-provided-at.html | STUDIES FOR PRISONERS.; Material on Current Problem to Be Provided at Wallkill. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/motor-boat-show-will-be-retained-marine-trades-body-votes-to-keep.html | MOTOR BOAT SHOW WILL BE RETAINED; Marine Trades Body Votes to Keep Outdoor Exhibition as an Annual Fixture. | True | By Clarence E. Lovejoy. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/the-rev-m-p-boldand.html | THE REV. M. P. BOLDAND. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/eastern-singles-and-doubles-championships-won-by-bell-bell-takes.html | Eastern Singles and Doubles Championships Won by Bell; BELL TAKES FINAL TO RETIRE TROPHY | True | By Allison Danzig. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/miss-inciardi-victor-scores-in-senior-backstroke-event-at-riverside.html | MISS INCIARDI VICTOR.; Scores In Senior Back-Stroke Event at Riverside Meet. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/business-in-june-found-reassuring-national-city-bulletin-says.html | BUSINESS IN JUNE FOUND REASSURING; National City Bulletin Says Adherence to NRA Policies Allays Fear for Prices. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/2600-strikers-to-return-lumber-mills-in-oregon-and-washington-agree.html | 2,600 STRIKERS TO RETURN; Lumber Mills in Oregon and Washington Agree With Union. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/bus-line-to-ships-proposed-to-city-officials-of-those-docking-above.html | BUS LINE TO SHIPS PROPOSED TO CITY; Officials of Those Docking Above 48th St. Will Ask Mayor to Adopt Plan. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/jewish-leaders-scored-rabbi-margolis-tells-council-of-young-israel.html | JEWISH LEADERS SCORED.; Rabbi Margolis Tells Council of Young Israel Many Are Unfit. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/urges-express-highway-brunner-asks-transcontinental-road-built-with.html | URGES EXPRESS HIGHWAY.; Brunner Asks Transcontinental Road Built With Relief Funds. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/parties-mark-day-at-southampton-mrs-th-barber-hostess-at-luncheon.html | PARTIES MARK DAY AT SOUTHAMPTON; Mrs. T.H. Barber Hostess at Luncheon to the Rev. Dr. Sedgwick and Wife. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/glider-stunts-like-plane-elmira-crowd-sees-all-tricks-of-power.html | GLIDER STUNTS LIKE PLANE; Elmira Crowd Sees All Tricks of Power Machine Copied. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/london-still-cool-to-stabilization-views-paris-talks-as-academic.html | LONDON STILL COOL TO STABILIZATION; Views Paris Talks as Academic and Not a Forerunner to Any Official Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/lastminute-goal-by-greentree-rider-beals-great-island-greentrees.html | Last-Minute Goal by Greentree Rider Beals Great Island; GREENTREE'S FOUR GAINS IN TOURNEY | True | By Louis Effrat. | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/spread-increases-for-corn-and-wheat-up-to-20-14-cents-for-december.html | SPREAD INCREASES FOR CORN AND WHEAT; Up to 20 1/4 Cents for December Delivery as Operations Feature Market for Former. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/women-rallied-to-hospitals-aid-mrs-armour-chairman-appeals-to-3000.html | WOMEN RALLIED TO HOSPITALS' AID; Mrs. Armour, Chairman, Appeals to 3,000 to Assist in Raising United Fund. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/texas-polo-team-tops-aknusti-86-smith-leads-mates-to-victory-in.html | TEXAS POLO TEAM TOPS AKNUSTI, 8-6; Smith Leads Mates to Victory in First Round of Meadow Brook Cups Tourney. | True | By Kingsley Childs. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/paris-proposals-held-futile-now.html | Paris Proposals Held Futile Now. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/belgrade-shapes-budget-skupshtina-to-meet-thursday-to-hear-cabinets.html | BELGRADE SHAPES BUDGET; Skupshtina to Meet Thursday to Hear Cabinet's Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/religion-is-urged-for-modern-needs-dr-john-mcdowell-at-virginia.html | RELIGION IS URGED FOR MODERN NEEDS; Dr. John McDowell, at Virginia Institute, Holds Faith Must Meet Social Problems. | True | By Winifred Mallon. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/glenn-girls-slayer-guarded-in-hospital-precautions-are-taken.html | GLENN GIRL'S SLAYER GUARDED IN HOSPITAL; Precautions Are Taken Against Repetition of Suicide Attempt - - Recovers From Poison. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/journalism-school-makes-28-awards-scholarships-announced-for.html | JOURNALISM SCHOOL MAKES 28 AWARDS; Scholarships Announced for Columbia Course Which Will Be Exclusively Graduate. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/george-w-ohare.html | GEORGE W. O'HARE. | True | Special to THE NEW Not TxtB. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/conference-to-plan-whitecollar-relief-experts-to-meet-at-columbia.html | CONFERENCE TO PLAN WHITE-COLLAR RELIEF; Experts to Meet at Columbia Will Submit Results of Parley to Capital. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/france-retains-fruit-quotas.html | France Retains Fruit Quotas. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/star-flares-up-again-nova-herculis-advances-to-the-eighth-magnitude.html | STAR FLARES UP AGAIN.; Nova Herculis Advances to the Eighth Magnitude. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/5000-children-speed-to-camps-amid-bedlam-in-grand-central-days.html | 5,000 Children Speed to Camps Amid Bedlam in Grand Central; Day's Exodus Complicated by Tearful Mothers, Harried Fathers and Vexed Counselors - - Information Clerk Has a Difficult Time of It, but the Worst Is Yet to Come. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/guardsmen-favor-travel-by-trucks-officers-and-men-approve-new-plan.html | GUARDSMEN FAVOR TRAVEL BY TRUCKS; Officers and Men Approve New Plan of Transportation to Camp Smith and Back. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/archbishop-hanna-officiates.html | Archbishop Hanna Officiates. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/church-must-get-out-of-war-business-if-it-is-to-survive-dr-gordon.html | Church 'Must Get Out of War Business' If It Is to Survive, Dr. Gordon Declares | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/heaven-placed-in-north-rev-jh-mccomb-cites-bible-to-show-it-is-in.html | HEAVEN PLACED IN NORTH.; Rev. J.H. McComb Cites Bible to Show It Is in Starless Region. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/monthend-demand-for-cash-up-in-berlin-gold-discount-banks-sales-of.html | MONTH-END DEMAND FOR CASH UP IN BERLIN; Gold Discount Bank's Sales of 250,000,000 Marks of Promissory Notes Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/soccer-americans-score-rally-in-second-half-to-defeat-atlante-32-in.html | SOCCER AMERICANS SCORE; Rally In Second Half to Defeat Atlante, 3-2, In Mexico. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/patience-in-hard-times-urged.html | Patience in Hard Times Urged. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/parker-bows-in-net-final.html | Parker Bows in Net Final. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/auto-plunges-into-creek-miss-h-guggenheimer-and-mrs-jn-ulman-hurt.html | AUTO PLUNGES INTO CREEK; Miss H. Guggenheimer and Mrs. J.N. Ulman Hurt at Lowville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/schacht-on-mat-tonight.html | Schacht on Mat Tonight. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/french-bank-gets-little-gold.html | French Bank Gets Little Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/two-elected-directors-cc-nicholls-and-ej-crawford-on-united.html | TWO ELECTED DIRECTORS.; C.C. Nicholls and E.J. Crawford on United Investors Board. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/stock-average-lower-fisher-index-declined-fractionally-last-week.html | STOCK AVERAGE LOWER.; ' Fisher Index' Declined Fractionally Last Week. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/coughlin-gives-plan-for-auto-wage-rise-starts-to-organize-workers.html | COUGHLIN GIVES PLAN FOR AUTO WAGE RISE; Starts to Organize Workers to Get More From Employers and From Public. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/crudite-101-triumphs-baron-de-rothschilds-horse-first-in-grand-prix.html | CRUDITE, 10-1, TRIUMPHS.; Baron de Rothschild's Horse First in Grand Prix de Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/oscar-a-johnson-was-in-air-service-in-world-war-for-nine-months.html | OSCAR A. JOHNSON.; Was in Air Service in World War for Nine Months, | True | Special to THE N-W YORX TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/woman-tries-to-die-in-surf.html | Woman Tries to Die in Surf. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/news-of-the-stage-saturday-night-took-its-toll-a-new-play-by.html | NEWS OF THE STAGE; Saturday Night Took Its Toll -- A New Play by Maxwell Anderson -- Other Items. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/display-of-subpar-golf-marks-willie-turnesas-victory-in-invitation.html | Display of Sub-Par Golf Marks Willie Turnesa's Victory in Invitation Event; TURNESA CONQUERS LOFTUS ON LINKS | True | By Lincoln A. Werden. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/rosenbaum-hamerman.html | Rosenbaum -- Hamerman. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mexicos-strong-men-they-are-now-numerous-but-no-one-it-is-held.html | MEXICO'S 'STRONG MEN.'; They Are Now Numerous, but No One, It Is Held, Rules Country. | True | SALVADOR MENDORA | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/social-planners-advise-tugwell-fifty-officials-and-experts-meet-at.html | SOCIAL PLANNERS ADVISE TUGWELL; Fifty Officials and Experts Meet at Buck Hill Falls, Pa., to Lay Out Program. | True | | |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/festival-aids-orphans-3500-lutherans-attend-services-for-staten.html | FESTIVAL AIDS ORPHANS.; 3,500 Lutherans Attend Services for Staten Island Home. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/crescent-cricket-victor-beats-brooklyn-team-by-11864-union-county.html | CRESCENT CRICKET VICTOR; Beats Brooklyn Team by 118-64 -- Union County Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/invites-salvador-planes-state-department-asks-visit-of-a-squadron.html | INVITES SALVADOR PLANES; State Department Asks Visit of a Squadron to Canal Zone. | True | Special to THE NEW YORK TIMES. | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/de-valera-rejects-unofficial-armies-declares-free-state-defense-is.html | DE VALERA REJECTS UNOFFICIAL ARMIES; Declares Free State Defense Is the Exclusive Task of Government's Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/broad-view-in-religion-urged.html | Broad View in Religion Urged. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/berrypicking-or-relief.html | Berry-Picking or Relief. | True | MARY A. SANBORN | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/wins-fifth-death-stay-deni-philadelphia-killer-talks-on-another.html | WINS FIFTH DEATH STAY.; Deni, Philadelphia Killer, 'Talks' on Another Murder. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/phillies-lose-93-then-triumph-155-divide-with-braves-brandt-winning.html | PHILLIES LOSE, 9-3, THEN TRIUMPH, 15-5; Divide With Braves, Brandt Winning Opener, Aided by Berger's 16th Homer. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/white-sox-divide-two-with-indians-lose-opener-32-then-score-80-for.html | WHITE SOX DIVIDE TWO WITH INDIANS; Lose Opener, 3-2, Then Score, 8-0, for First Victory in the Series. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/brinkleys-yacht-stranded-on-shore-vessel-of-kansas-goat-gland.html | BRINKLEY'S YACHT STRANDED ON SHORE; Vessel of Kansas Goat Gland Doctor, Aground Near Yarmouth, N.S., Waits for High Tide. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/cotton-ends-week-firm-new-orleans-market-rallies-on-adverse-crop.html | COTTON ENDS WEEK FIRM.; New Orleans Market Rallies on Adverse Crop Reports. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/16-killed-in-indian-mine.html | 16 Killed in Indian Mine. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/politics-is-blamed-for-french-unrest-cabinet-acts-to-end-waste.html | POLITICS IS BLAMED FOR FRENCH UNREST; Cabinet Acts to End Waste After Deputies, Now Away, Try to Balk Its Moves. | True | By Fernand Maroni. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/oats-offerings-increase-taken-by-cash-interests-rye-crop-prospects.html | OATS OFFERINGS INCREASE; Taken by Cash Interests -- Rye Crop Prospects Favorable. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/cubs-beaten-97-by-waners-triple-pirates-triumph-in-last-of-series.html | CUBS BEATEN, 9-7, BY WANER'S TRIPLE; Pirates Triumph in Last of Series With 17 Safeties Off Three Pitchers. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/vienna-heimwehr-menace-mayor-point-machine-guns-at-city-hall-angry.html | Vienna Heimwehr Menace Mayor; Point Machine Guns at City Hall; Angry Fascists in Motor Corps Demand Dismissal of Schmitz for Failure to Fly Their Flag -- Fey Calms Outbreak, Which Shows Strife of Ruling Factions. | True | By G.e.r. Gedye. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/welfare-directory-out-volume-reveals-manhattan-has-most-social.html | WELFARE DIRECTORY OUT.; Volume Reveals Manhattan Has Most Social Services. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/nea-acts-to-drop-outmoded-studies-executive-committee-votes-to-set.html | N.E.A ACTS TO DROP OUTMODED STUDIES; Executive Committee Votes to Set Up Commission to Map Schooling for Modern Life. | True | By Eunice Barnard. | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/sec-winning-war-on-stock-frauds-better-business-bureau-in-its.html | SEC WINNING WAR ON STOCK FRAUDS; Better Business Bureau in its Annual Report Tells of Cooperation With Board. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dividends-in-june-showed-decline-255346504-paid-against-328858312.html | DIVIDENDS IN JUNE SHOWED DECLINE; $255,346,504 Paid, Against $328,858,312 in May and $257,332,501 Year Ago. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/federal-aid-likely-for-berry-growers-investigator-from-washington.html | FEDERAL AID LIKELY FOR BERRY GROWERS; Investigator From Washington Cheers Jersey Farmers as Their Losses Mount. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/american-banker-held-in-shanghai-suit-liquidator-seeks-return-of.html | AMERICAN BANKER HELD IN SHANGHAI SUIT; Liquidator Seeks Return of Bonus Paid to F.J. Raven by Allegedly Insolvent Banks. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/george-w-sutton-jr-to-wed-ione-ulrich-he-is-head-of-power-boat-body.html | GEORGE W. SUTTON JR. TO WED IONE ULRICH; He Is Head of Power Boat Body -- Bride-Elect Official of Art Museum Here. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/william-e-bletsch.html | WILLIAM E. BLETSCH. | True | Special to T YORK TmS. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/colgan-annexes-golf-title.html | Colgan Annexes Golf Title. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/camp-dix-stresses-athletics.html | Camp Dix Stresses Athletics. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/miss-adelsberger-becomes-a-bride-new-york-girl-is-married-to-willi.html | MISS ADELSBERGER BECOMES A BRIDE; New York Girl Is Married to Willi Uhlmann by the Rev. Dr. Nathan Stern. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/hawaii-frowns-on-slot-machines.html | Hawaii Frowns on Slot Machines | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/patriotism-urged-in-church-of-1766-rev-rh-dolliver-declares-that.html | PATRIOTISM URGED IN CHURCH OF 1766; Rev. R.H. Dolliver Declares That Its Fires Need to Be Rekindled Periodically. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/yugoslavs-stage-st-vitus-festival-bronx-celebrants-of-serbian-fete.html | YUGOSLAVS STAGE ST. VITUS FESTIVAL; Bronx Celebrants of Serbian Fete Join in Dances, Music and Food of Homeland. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/hawaiian-gobs-brushing-up.html | Hawaiian Gobs Brushing Up. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/6-months-traffic-took-15000-lives-record-approached-heavy-mortality.html | 6 MONTHS' TRAFFIC TOOK 15,000 LIVES; Record Approached Heavy Mortality of Last Year -- Auto Deaths Lower. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/carter-gets-his-eighth-ace.html | Carter Gets His Eighth Ace. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/new-niagara-blasts-due-two-explosions-today-are-expected-to-end.html | NEW NIAGARA BLASTS DUE.; Two Explosions Today Are Expected to End Table Rock. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/francis-j-goldman.html | FRANCIS J. GOLDMAN.' | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/soviet-notes-gain-in-heavy-industry-average-output-in-first-half-of.html | SOVIET NOTES GAIN IN HEAVY INDUSTRY; Average Output in First Half of Year Keeps Pace With Accelerated Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/harry-w-anderson.html | HARRY W. ANDERSON. | True | Special to TBS NSW YORK TJES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/eleven-yachts-enter-race-around-stratford-shoal.html | Eleven Yachts Enter Race Around Stratford Shoal | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mr-dewey-as-prosecutor.html | MR. DEWEY AS PROSECUTOR. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/two-italian-troop-ships-sail.html | Two Italian Troop Ships Sail. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/geman-industry-gains-646-occupied-in-may-but-rise-is-only-in-heavy.html | GEMAN INDUSTRY GAINS.; 64.6% Occupied in May, but Rise is Only in Heavy Goods Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/commodity-average-down-fractionally-second-weekly-decline-of-index.html | COMMODITY AVERAGE DOWN FRACTIONALLY; Second Weekly Decline of Index Number -- British Average Is Lower, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/bacharach-lehman.html | Bacharach -- Lehman. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/tidal-project-opens-today.html | Tidal Project Opens Today. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/wolfs-win-tennis-crown-beat-miss-moore-and-knox-in-new-jersey-mixed.html | WOLFS WIN TENNIS CROWN.; Beat Miss Moore and Knox In New Jersey Mixed Doubles Final. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/commodity-markets-futures-irregular-for-week-in-quiet-trading-here.html | COMMODITY MARKETS.; Futures Irregular for Week in Quiet Trading Here -- Gains Predominate in Cash List. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/ball-victor-in-net-final.html | Ball Victor in Net Final. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/walter-a-johnson-publisher-of-garden-digest-has-heart-attack-at-56.html | WALTER A. JOHNSON.; Publisher of Garden Digest Has Heart Attack at 56. | True | Specfal to T NW YORK TES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/many-new-plays-to-open-tonight-almost-every-summer-theatre-will.html | MANY NEW PLAYS TO OPEN TONIGHT; Almost Every Summer Theatre Will Present Attraction of Some Kind This Week. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/richards-takes-links-final.html | Richards Takes Links Final. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/annie-m-berleii-actress-85-dead-appeared-as-juliet-to-booths-romeo.html | ANNIE M. BERLEII, ACTRESS, 85, DEAD; Appeared as Juliet to Booth's Romeo -- Joseph Jefferson's Leading Lady 3 Years. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/europe-speeds-up-air-arms-program-britain-france-germany-italy.html | EUROPE SPEEDS UP AIR ARMS PROGRAM; Britain, France, Germany, Italy, Russia and Others Build New Types of Planes. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/choosing-not-to-run.html | CHOOSING NOT TO RUN. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/says-new-deal-wanes-capper-sees-public-confidence-impaired-for.html | SAYS NEW DEAL WANES.; Capper Sees Public Confidence Impaired -- For Taxing Rich. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/huge-profit-in-gold-laid-to-speculators-dealer-attacking-roosevelt.html | HUGE PROFIT IN GOLD LAID TO SPECULATORS; Dealer, Attacking Roosevelt on Ban on Litigation, Warns of Further Devaluation. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/hovering-ice-truck-almost-halts-train-runaway-vehicle-lodges-over.html | HOVERING ICE TRUCK ALMOST HALTS TRAIN; Runaway Vehicle Lodges Over New Haven Tracks and Threatens Traffic. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/kansans-building-new-home-colony-800acre-tract-planned-for-90.html | KANSANS BUILDING NEW HOME COLONY; 800-Acre Tract, Planned for 90 Families, Provides House and a Garden for Each. | True | Copyright, 1935, by Nana, Inc. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mrs-leslie-pennock.html | MRS. LESLIE PENNOCK. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/tunney-to-referee-amateur-gontests-former-champion-to-officiate-at.html | TUNNEY TO REFEREE AMATEUR GONTESTS; Former Champion to Officiate at Golden Gloves Bouts in Stadium Tomorrow Night. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/yanks-bow-by-87-in-12th-but-defeat-is-protested-mccarthy-to-ask.html | Yanks Bow by 8-7 in 12th, But Defeat Is Protested; McCarthy to Ask Harridge for Ruling on Disputed Run Scored by Manush of the Senators in 9th -- Ovation for Ruth. | True | By James P. Dawson. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/to-investigate-postal-stewart-committee-writes-bondholders-of-its.html | TO INVESTIGATE POSTAL.; Stewart Committee Writes Bondholders of Its Plans. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/quarter-sales-tax-reaches-8276452-total-to-date-under-estimate-but.html | QUARTER SALES TAX REACHES $8,276,452; Total to Date Under Estimate, but Officials Pin Hopes on Christmas Shopping. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/camera-club-exhibit-closes.html | Camera Club Exhibit Closes. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/june-bond-issues-were-414924000-federal-land-bank-flotation-of.html | JUNE BOND ISSUES WERE $414,924,000; Federal Land Bank Flotation of $239,000,000 Largest of Forty-eight Offerings. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/berlin-stocks-are-firm-more-active-in-week-with-buying-mostly-in.html | BERLIN STOCKS ARE FIRM.; More Active in Week, With Buying Mostly in High-Priced Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/washington-found-basic-law-faulty-but-he-said-in-letter-acquired-he.html | WASHINGTON FOUND BASIC LAW FAULTY; But He Said in Letter Acquired Here That 'Radical Defects' in Constitution Were Few. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/kennedy-in-office-a-year-capital-believed-he-will-be-reelected-as.html | KENNEDY IN OFFICE A YEAR.; Capital Believed He Will Be Re-elected as SEC Head Today. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/britain-restores-pay-cuts-to-civil-servants-today.html | Britain Restores Pay Cuts To Civil Servants Today | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/iturbi-at-the-stadium-leads-philharmonicsymphony-orchestra-in.html | ITURBI AT THE STADIUM.; Leads Philharmonic-Symphony Orchestra in Concert. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/french-money-market-narrow.html | French Money Market Narrow. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/new-national-monument-arizona-ruins-to-be-set-aside-for-scientific.html | NEW NATIONAL MONUMENT.; Arizona Ruins to Be Set Aside for Scientific Research. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/troth-announced-of-jane-troxell-westchester-girl-will-become-bride.html | TROTH ANNOUNCED OF JANE TROXELL; Westchester Girl Will Become Bride of J.P. Treadwell 30, Graduate of Yale. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/metropolitan-pro-golf-team-vanquishes-japanese-stars-in-match-at.html | Metropolitan Pro Golf Team Vanquishes Japanese Stars in Match at Mount Kisco | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/knapp-shows-way-in-interclub-race-sails-to-victory-in-kenboy-with.html | KNAPP SHOWS WAY IN INTERCLUB RACE; Sails to Victory in Kenboy, With Manny's Bozo Second, in Larchmont Regatta. | True | By John Rendel. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dr-pearson-resigns-maryland-head-refuses-to-take-another-post.html | DR. PEARSON RESIGNS; Maryland Head Refuses to Take Another Post. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/hollister-sturgess-funeral.html | Hollister Sturges's Funeral. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/asks-fund-for-refugees-french-group-seeks-aid-to-train-german-jews.html | ASKS FUND FOR REFUGEES; French Group Seeks Aid to Train German Jews for Palestine. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/haughty-pigeons-ousted-in-wall-st-building-owners-forbid-any-more.html | HAUGHTY PIGEONS OUSTED IN WALL ST.; Building Owners Forbid Any More Feeding on Window Sills and Balconies. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/college-net-title-captured-by-hess-rice-institute-star-downs.html | COLLEGE NET TITLE CAPTURED BY HESS; Rice Institute Star Downs Patterson of California Tech, 6-1, 7-9, 6-3, 6-3. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/george-w-tiedeman-county-official-was-a-former-mayor-of-savannah.html | GEORGE W. TIEDEMAN.; County Official Was a Former Mayor of Savannah. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mrs-bacons-estate-scene-of-gymkhana-the-young-set-of-westbury-and.html | MRS. BACON'S ESTATE SCENE OF GYMKHANA; The Young Set of Westbury and Wheatley Hills Gives a Show for Charity. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/widow-identifies-slain-mans-body-search-is-made-for-roommate-of.html | WIDOW IDENTIFIES SLAIN MAN'S BODY; Search Is Made for Room-Mate of Joseph Goodglass, Former Head of Brooklyn Laundry. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/weeks-grain-price-range-quotations-in-chicago-on-wheat-corn-oats.html | WEEK'S GRAIN PRICE RANGE; Quotations In Chicago on Wheat, Corn, Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/british-view-of-francs-rally.html | British View of Franc's Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/norwood-poloists-score-register-9to5-victory-over-monmouth-club.html | NORWOOD POLOISTS SCORE; Register 9-to-5 Victory Over Monmouth Club Squad. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/general-motors-aids-disarmament-group-sloan-giving-1000-to-womens.html | GENERAL MOTORS AIDS DISARMAMENT GROUP; Sloan, Giving $1,000 to Women's Committee, Says Industry Is Best Served by Peace. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/trials-of-a-colonizer-matanuska-valley-experiment-recalls.html | TRIALS OF A COLONIZER.; Matanuska Valley Experiment Recalls Experience in Canada. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/moses-held-to-have-won-bridge-job-row-but-mayor-is-still-silent-on.html | Moses Held to Have Won Bridge Job Row, But Mayor Is Still Silent on Appointment | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/paris-racing-season-is-unusual-success-novel-features-add-to-gayety.html | PARIS RACING SEASON IS UNUSUAL SUCCESS; Novel Features Add to Gayety of Grande Semaine -- 50,000 Attend Passion Play. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mlle-laval-french-premiers-daughter-betrothed-to-count-rene-de.html | Mlle. Laval, French Premier's Daughter, Betrothed to Count Rene de Chambrun | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/nearly-1500-at-outdoor-show.html | Nearly 1,500 at Outdoor Show. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/us-rubber-urges-fight-on-tax-plan-asks-stockholders-to-protest-to.html | U.S. RUBBER URGES FIGHT ON TAX PLAN; Asks Stockholders to Protest to Congress Against Proposed Levy on Holding Concerns. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/rambler-quartet-wins-von-stade-hits-5-goals-in-126-conquest-of.html | RAMBLER QUARTET WINS.; Von Stade Hits 5 Goals in 12-6 Conquest of Aiken Knights. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/peck-goldstein.html | Peck -- Goldstein. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/fog-in-lower-bay-delays-fifteen-ships-ten-inbound-vessels-also-are.html | FOG IN LOWER BAY DELAYS FIFTEEN SHIPS; Ten Inbound Vessels Also Are Held at Anchor Inside Ambrose Lightship. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/voices-of-the-night-noise-abatement-called-futile-unless-they-are.html | VOICES OF THE NIGHT.; Noise Abatement Called Futile Unless They Are Included. | True | BEATRICE HAGER | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/quantitative-conceptions-there-is-it-is-held-too-much-static-in-our.html | QUANTITATIVE CONCEPTIONS.; There Is, It Is Held, Too Much Static in Our Ideas of Economics. | True | JAMES BALSAM | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/resident-offices-report-on-trade-offprice-merchandise-bought-in.html | RESIDENT OFFICES REPORT ON TRADE; Off-Price Merchandise Bought in Wholesale Market Here for Special Sales Events. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/at-the-5th-avenue-playhouse.html | At the 5th Avenue Playhouse. | True | H. T. S. I | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/sees-real-joy-limited-dr-jc-bacon-finds-it-felt-only-by-those.html | SEES REAL JOY LIMITED.; Dr. J.C. Bacon Finds It Felt Only by Those Guided by Christ. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mexican-fliers-on-trip-take-off-on-first-stage-of-journey-to.html | MEXICAN FLIERS ON TRIP.; Take Off on First Stage of Journey to Bismarck, S.D. | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/a-flash-of-independence.html | A FLASH OF INDEPENDENCE. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/financial-markets-a-week-of-bewilderment-over-developments-at.html | FINANCIAL MARKETS; A Week of Bewilderment Over Developments at Washington -- The 'Stabilization Conference.' | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/sports-of-the-times-the-happy-bite-of-an-angry-insect.html | Sports of the Times; The Happy Bite of an Angry Insect. | True | Reg. U.S. Pat. Off. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/free-lunches-for-needy-school-children-to-be-continued-for-90000.html | Free Lunches for Needy School Children To Be Continued for 90,000 During Summer | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/firemen-end-protection-montrose-company-withdraws-service-from.html | FIREMEN END PROTECTION.; Montrose Company Withdraws Service From Village of Buchanan. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/prefabricated-housing.html | PREFABRICATED HOUSING. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/fire-sweeps-500000-mill.html | Fire Sweeps $500,000 Mill. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/activity-increasing-in-british-industry-rayon-output-set-record-in.html | ACTIVITY INCREASING IN BRITISH INDUSTRY; Rayon Output Set Record in May -- Bank of England Aids the Spinning Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/adelman-and-goldman-win.html | Adelman and Goldman Win. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/east-side-store-opened-wholesale-hosiery-firm-in-remodeled-building.html | EAST SIDE STORE OPENED.; Wholesale Hosiery Firm in Remodeled Building in Orchard St. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mayors-make-merry-but-stitch-is-glum-corneating-test-is-put-off.html | MAYORS MAKE MERRY, BUT 'STITCH IS GLUM; Corn-Eating Test Is Put Off When Mr. McCarthy Shows Up Lacking Three Teeth. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/cabinet-crisis-in-sofia-finance-minister-is-reported-quitting-six.html | CABINET CRISIS IN SOFIA.; Finance Minister Is Reported Quitting -- Six Seized as Spies. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mary-pope-plans-her-bridal.html | Mary Pope Plans Her Bridal. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/zorach-sculpture-on-view.html | Zorach Sculpture on View. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/garden-awards-today-4-rockefeller-center-winners-will-receive-pay.html | GARDEN AWARDS TODAY.; 4 Rockefeller Center Winners Will Receive Pay Also, | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/youth-dies-after-attack.html | Youth Dies After Attack. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/fort-jay-riders-in-front-conquers-fort-hamilton-four-at-governors.html | FORT JAY RIDERS IN FRONT.; Conquers Fort Hamilton Four at Governors Island, 6 to 4, | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/reservists-going-to-ft-totten.html | Reservists Going to Ft. Totten. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/dead-woman-identified-body-in-rockland-lake-that-of-woodcliff-nj.html | DEAD WOMAN IDENTIFIED.; Body in Rockland Lake That of Woodcliff, N.J., Resident. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/argentina-enlarging-fund-to-buy-in-bonds-holders-of-two-issues-of.html | ARGENTINA ENLARGING FUND TO BUY IN BONDS; Holders of Two Issues of 1927 and 1928 Invited to Sell at Below Par Up to $424,507. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mr-ritchies-warning.html | MR. RITCHIE'S WARNING. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/pastor-marks-anniversary.html | Pastor Marks Anniversary. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/rains-in-midwest-check-business-observers-report-small-harm-however.html | RAINS IN MIDWEST CHECK BUSINESS; Observers Report Small Harm, However, With Volume Ahead of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/chill-fog-routs-crowds-at-beach-temperature-drops-13-degrees-here.html | CHILL FOG ROUTS CROWDS AT BEACH; Temperature Drops 13 Degrees Here in 2 1/2 Hours After It Registers 85. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/britain-is-worried-by-frances-anger-over-german-navy-rift-checks.html | BRITAIN IS WORRIED BY FRANCE'S ANGER OVER GERMAN NAVY; Rift Checks Progress on Plan to Bring Reich into Accord on Air Armament. | True | By Frederick T. Birchall. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/to-dedicate-foster-home-ford-invites-composers-relatives-to.html | TO DEDICATE FOSTER HOME; Ford Invites Composer's Relatives to Dearborn for July 4. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/frederick-coltoh-bahker-dies-at-90-vice-president-of-the-brooklyn.html | FREDERICK COLTOH, BAHKER, DIES .AT 90; Vice President of the Brooklyn Trust Company at Time of His Retirement. | True | Specla.l to Tr lh'w YORE TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/ends-40-years-in-postoffice.html | Ends 40 Years in Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/savings-bank-has-76th-birthday.html | Savings Bank Has 76th Birthday. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/two-blind-youths-honored.html | Two Blind Youths Honored. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/feed-warehouse-burns-29-of-newarks-44-pieces-of-apparatus-called-to.html | FEED WAREHOUSE BURNS.; 29 of Newark's 44 Pieces of Apparatus Called to 2 Fires. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/titulescu-in-london-for-talks.html | Titulescu in London for Talks. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/resigns-as-harvard-regent.html | Resigns as Harvard Regent. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/j-chester-grey.html | J. CHESTER GREY. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/miss-louise-rost-physicians-bride-late-pediatricians-daughter-is.html | MISS LOUISE ROST PHYSICIAN'S BRIDE; Late Pediatrician's Daughter Is Married in Hotel to Dr. William Schonfeld. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/roosevelt-lacked-coal-crisis-facts-acted-in-last-hour-president.html | ROOSEVELT LACKED COAL CRISIS FACTS; ACTED IN LAST HOUR; President, Unaware of Danger Until Strike Call, Then Pledged Guffey Bill Speed. | True | Special to THE NEW YORK TIMES. | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/j-p-oconnor-dies-ship-line-president-head-of-the-baltimore-oceanic.html | J. P. O'CONNOR DIES; SHIP LINE PRESIDENT; Head of the Baltimore Oceanic Company Was Widely Known Here and in England. | True | Special to T N YoRx Ts. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/college-outboard-honors-to-yale-for-second-time-as-rutgers-is.html | College Outboard Honors to Yale for Second Time as Rutgers Is Dethroned; YALE TAKES TITLE IN OUTBOARD RACES | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/june-gold-import-a-15month-peak-france-sent-204703900-largest.html | JUNE GOLD IMPORT A 15-MONTH PEAK; France Sent $204,703,900, Largest Amount for Period in Nine Years. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/jersey-village-outlaws-barks-and-quacks-roosters-forbidden-to-crow.html | Jersey Village Outlaws Barks and Quacks; Roosters Forbidden to Crow Before 6 A.M. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/retiring-age-again-70-on-ny-central-rule-suspended-pending-pension.html | RETIRING AGE AGAIN 70 ON N.Y. CENTRAL; Rule, Suspended Pending Pension Decision by High Court, Back in Force Today. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/bars-praise-of-belgians-german-court-jails-writer-who-lauded-two.html | BARS PRAISE OF BELGIANS; German Court Jails Writer Who Lauded Two War Spies. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/aground-8-hours-yacht-floats-clear-hs-malchows-nemo-3d-pulls-free.html | AGROUND 8 HOURS, YACHT FLOATS CLEAR; H.S. Malchow's Nemo 3d Pulls Free of Rocks in Sound -- Cause of Accident Unknown. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/mrs-p-casey-dead-first-hunter-alumna-widow-of-western-union-agent.html | MRS. P. S. CASEY DEAD; FIRST HUNTER ALUMNA; Widow of Western Union Agent Received Inigial Diploma of 'College for Females.' | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/new-bill-at-the-embassy.html | New Bill at the Embassy. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/poland-seeks-place-as-maritime-power-fund-being-raised-for-naval.html | POLAND SEEKS PLACE AS MARITIME POWER; Fund Being Raised for Naval and Merchant Ships as a Memorial to Pilsudski. | True | Wireless to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/tungchow-placed-under-army-rule-chinese-rebels-said-to-have-taken.html | TUNGCHOW PLACED UNDER ARMY RULE; Chinese Rebels Said to Have Taken Refuge in Town East of Peiping. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/animal-safety-urged-on-july-4.html | Animal Safety Urged on July 4. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/steel-output-schedules-gain.html | Steel Output Schedules Gain. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/wp-chrysler-jr-host-gives-reception-at-great-neck-for-his-house.html | W.P. CHRYSLER JR. HOST.; Gives Reception at Great Neck for His House Guests. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/trading-improves-in-suburban-area-many-homes-and-building-lots.html | TRADING IMPROVES IN SUBURBAN AREA; Many Homes and Building Lots Change Hands in Deals Over the Week-End. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/kellermans-team-triumphs-at-60lf-rock-spring-amateur-paired-with.html | KELLERMAN'S TEAM TRIUMPHS AT 60LF; Rock Spring: Amateur, Paired With Graham, Wins Tourney at Maplewood. | True | Special to THE NEW YORK TIMES. | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/prospective-brides-in-the-metropolitan-area.html | PROSPECTIVE BRIDES IN THE METROPOLITAN AREA. | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 267105 |
| 1935-07-01 | 1935-07-01 | https://www.nytimes.com/1935/07/01/archives/love-termed-basis-of-catholic-dogma-rev-re-woods-retorts-to-the.html | LOVE TERMED BASIS OF CATHOLIC DOGMA; Rev. R.E. Woods Retorts to the Critics Who Hold Fear Is the Key to Church's Strength. | True | | C1B 267105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/span-breaks-hurls-many-into-ravine-24-taken-to-hospital-after-early.html | SPAN BREAKS, HURLS MANY INTO RAVINE; 24 Taken to Hospital After Early Morning Plunge Into Dark Depths Near Toronto. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/transamerica-to-weigh-dividend.html | Transamerica to Weigh Dividend. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/wedding-announced-of-miss-nancy-doyle-became-the-bride-last.html | WEDDING ANNOUNCED OF MISS NANCY DOYLE; Became the Bride Last Saturday of Henry Chalfant Jr. in Sewickley, Pa., Church. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/state-begins-work-on-job-insurance-andrews-picks-ga-bowers-to-set.html | STATE BEGINS WORK ON JOB INSURANCE; Andrews Picks G.A. Bowers to Set Up and Head System to Aid 2,500,000 Workers. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/metropolitan-opera-borrows-200000-new-loan-from-guaranty-trust.html | METROPOLITAN OPERA BORROWS $200,000; New Loan From Guaranty Trust Company to Be Used to Pay for Air-Conditioning. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/newport-honors-admiral-gherardi-luncheon-given-at-clambake-club-for.html | NEWPORT HONORS ADMIRAL GHERARDI; Luncheon Given at Clambake Club for Commandant of First Naval District. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/austrian-pastor-acquitted.html | Austrian Pastor Acquitted. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/british-pacifists-ask-check-on-italy-liberallabor-council-and-the.html | BRITISH PACIFISTS ASK CHECK ON ITALY; Liberal-Labor Council and the Peace Congress Demand Firm Stand Against War. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mrs-knapps-team-matches-cards-to-win-after-tie-in-motherdaughter.html | Mrs. Knapp's Team Matches Cards to Win After Tie in Mother-Daughter Title Golf | True | By Maribel Y. Vinson. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/a-press-tally-of-vote-how-reporters-for-scrippshoward-checked-house.html | A PRESS TALLY OF VOTE.; How Reporters for Scripps-Howard Checked House on Utilities Bill. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dr-james-c-gill-neurologist-and-a-professor-at-rush-medical-college.html | DR. JAMES C. GILL; Neurologist and a Professor at Rush Medical College. | True | Special to THE IIW YOII 'riMs. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/fight-on-pecora-begins-ai-rorkes-campaign-for-bench-opens-at-west.html | FIGHT ON PECORA BEGINS; A.I. Rorke's Campaign for Bench Opens at West Side Meeting. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/british-cricket-results.html | British Cricket Results. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/may-yohe-critically-ill-actress-was-bride-of-owner-of-hoodoo-hope.html | MAY YOHE CRITICALLY ILL.; Actress Was Bride of Owner of 'Hoodoo' Hope Diamond. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/rage-roper-wed-to-dr-frank-bohn-bridal-in-washington-unites.html | RAGE ROPER WED TO DR. FRANK BOHN; Bridal in Washington Unites Daughter of Secretary of Commerce and Lecturer. | True | Special to THE NEW YORK TI3gS. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/framingham-mass.html | Framingham, Mass. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/palestine-immigration-at-peak.html | Palestine Immigration at Peak. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dr-poling-to-open-convention.html | Dr. Poling to Open Convention. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/tobacco-concerns-enjoin-aaa-taxes-suits-by-two-companies-in.html | TOBACCO CONCERNS ENJOIN AAA TAXES; Suits by Two Companies in Philadelphia Attack Law as Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/guibord-subdues-nuebling-63-62-dartmouth-star-advances-to-third.html | GUIBORD SUBDUES NUEBLING, 6-3, 6-2; Dartmouth Star Advances to Third Round in Eastern College Tourney. | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/eleanor-wheeler-engaged.html | Eleanor Wheeler Engaged. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bondsale-bill-signed-new-jersey-now-may-sell-port-authority.html | BOND-SALE BILL SIGNED.; New Jersey Now May Sell Port Authority Securities. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/miss-k-w-herb-ert-engaged-to-marry-her-betrothal-to-john-berry.html | MISS K. W. HERB. ERT ENGAGED TO MARRY; Her Betrothal to John Berry Parker of Scarsdale Made Known by Her Parents. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/palisades-midway-swept-by-flames-50-marooned-children-saved-as-fire.html | PALISADES MIDWAY SWEPT BY FLAMES; 50 Marooned Children Saved as Fire Threatens the Entire Amusement Park. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/cuban-army-thwarts-red-revolutionary-plot.html | Cuban Army Thwarts Red Revolutionary Plot | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/untermyer-keeps-post-reengaged-by-irt-stockholders-for-unification.html | UNTERMYER KEEPS POST.; Re-engaged by I.R.T. Stockholders for Unification Negotiations. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/spent-1400000-for-aid-community-trust-disbursements-reported.html | SPENT $1,400,000 FOR AID; Community Trust Disbursements Reported -- Aldrich Re-elected. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/ernest-truex-at-greenwich.html | Ernest Truex at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/two-golf-teams-tie-with-fine-65s-cavanaghbrosch-equal-score-posted.html | TWO GOLF TEAMS TIE WITH FINE 65S; Cavanagh-Brosch Equal Score Posted by Gerard-Smith in Amateur-Pro Event. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mexico-may-permit-exiles-to-come-back-cabinet-considers-ending-the.html | MEXICO MAY PERMIT EXILES TO COME BACK; Cabinet Considers Ending the Ban on Both Political and Religious Emigres. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/held-as-flaherty-aide-bronx-man-is-eleventh-arrested-in-fake.html | HELD AS FLAHERTY AIDE; Bronx Man Is Eleventh Arrested in Fake Job-Fixing. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/no-delay-for-normandie-liner-to-sail-with-new-propellers-on-time-to.html | NO DELAY FOR NORMANDIE.; Liner to Sail With New Propellers on Time Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/miss-virginia-pope-married.html | Miss Virginia Pope Married. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/hecksher-camp-opens.html | Hecksher Camp Opens. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/plans-transatlantic-flight.html | Plans Transatlantic Flight. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/massachusetts-state-gets-fund.html | Massachusetts State Gets Fund. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/american-society-ended-old-group-in-japan-had-been-inactive-for.html | AMERICAN SOCIETY ENDED.; Old Group in Japan Had Been Inactive for Long Time. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/westchester-camps-open.html | Westchester Camps Open. | True | Special to THE NEW YORK TIMES. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bible-seller-held-as-counter-feiter-pious-peddler-seized-giving.html | BIBLE SELLER HELD AS COUNTER FEITER; Pious Peddler Seized Giving Bogus Quarters in Change on Lower East Side. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/pullman-porters-win-recognition-af-of-l-union-triumphs-over-company.html | PULLMAN PORTERS WIN RECOGNITION; A.F. of L. Union Triumphs Over Company Group in Collective Bargaining Poll. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/old-saybrook-season-starts.html | Old Saybrook Season Starts. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/rev-ad-chaurand-buried-fifty-priests-and-70-nuns-among-those-at-the.html | REV. A.D. CHAURAND BURIED; Fifty. Priests and 70 Nuns Among Those at the Funeral. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/52-die-in-blasts-in-india-underground-explosions-and-fire-at-mine.html | 52 DIE IN BLASTS IN INDIA.; Underground Explosions and Fire at Mine Take High Toll. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/belloise-defeats-welsh-on-points-gains-decision-over-rival-in.html | BELLOISE DEFEATS WELSH ON POINTS; Gains Decision Over Rival in 8-Round Bout at Dyckman Oval -- Pastor Victor. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/tanguay-football-star-to-wed.html | Tanguay, Football Star, to Wed. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/met-worst-fog-in-30-years.html | Met 'Worst' Fog in 30 Years. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/greenwich-clubs-plan-lively-fourth-wide-range-of-entertainment-on.html | GREENWICH CLUBS PLAN LIVELY FOURTH; Wide Range of Entertainment on Land and Water to Mark Holiday. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/kormanningham.html | Kormann,ingham. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bankers-ask-state-to-float-new-loan-tremaine-hears-a-big-issue.html | BANKERS ASK STATE TO FLOAT NEW LOAN; Tremaine Hears a Big Issue Would Be Welcome Now - $50,000,000 Suggested. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/50000-miners-on-holiday-pittsburgh-district-mines-shut-through.html | 50,000 MINERS ON HOLIDAY.; Pittsburgh District Mines Shut Through Confusion Over Strike. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T NZW YOaK TIMS. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/floating-hospital-makes-first-trip-new-ship-of-st-johns-guild-gives.html | FLOATING HOSPITAL MAKES FIRST TRIP; New Ship of St. John's Guild Gives Excursion to 800 Needy Mothers and Children. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/8-freed-in-fish-case-antitrust-law-indictment-against-them.html | 8 FREED IN FISH CASE.; Anti-Trust Law Indictment Against Them Dismissed. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/changes-in-the-banking-bill.html | CHANGES IN THE BANKING BILL. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/tobacco-men-vote-for-control.html | Tobacco Men Vote for Control. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/labor-asks-study-of-berry-field-pay-request-sent-to-hoffman-for.html | LABOR ASKS STUDY OF BERRY FIELD PAY; Request Sent to Hoffman for Inquiry Into Charges of 'Starvation Wages.' | True | Special to THE NEW YORK TIMES. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/220000-children-storm-play-areas-return-joyfully-to-frolic-in.html | 220,000 CHILDREN STORM PLAY AREAS; Return Joyfully to Frolic in School Yards Whence They Were Freed Only Recently. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bonus-army-plans-to-sound-senators-needy-veterans-seek-to-question.html | BONUS 'ARMY' PLANS TO SOUND SENATORS; ' Needy Veterans' Seek to Question Each on Proposed Bill to Pay Them. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/claims-parachute-mark-russian-girl-jumps-25426-feet-from-plane-near.html | CLAIMS PARACHUTE MARK.; Russian Girl Jumps 25,426 Feet From Plane Near Leningrad. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/reich-glider-sets-record-riedel-makes-berlin-hamburg-trip-after.html | REICH GLIDER SETS RECORD; Riedel Makes Berlin - Hamburg Trip After Being Towed Aloft. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dismantles-obsolete-mills.html | Dismantles Obsolete Mills. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/price-average-down-1-58-further-in-june-still-2-13-above-year-ago.html | PRICE AVERAGE DOWN 1 5/8% FURTHER IN JUNE; Still 2 1/3% Above Year Ago and 36 1/2% Above July 1, 1932. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/brooke-graham.html | Brooke -- Graham. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/panama-ferry-service-extended.html | Panama Ferry Service Extended | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/fall-dress-lines-are-opened-here-styles-based-on-princess-mode.html | FALL DRESS LINES ARE OPENED HERE; Styles Based on Princess Mode Stress Drapes and Pleats and Full Sleeves. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/penny-wise-at-red-barn.html | Penny Wise" at Red Barn. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/absorbs-factoring-unit-commercial-credit-to-give-stock-for-ginsberg.html | ABSORBS FACTORING UNIT.; Commercial Credit to Give Stock for Ginsberg Corporation. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/catherine-rogers-bride-she-and-albert-r-hodges-wed-in-her-greenwich.html | CATHERINE ROGERS BRIDE; She and Albert R. Hodges Wed in Her Greenwich Home. | True | Special to THS NZW YORK TIIgs. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/will-take-2000-boys-on-outing.html | Will Take 2,000 Boys on Outing. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/car-is-found-in-chicago.html | Car Is Found in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/driving-triumph-gained-by-blossom-again-125-shot-at-aqueduct.html | Driving Triumph Gained by Blossom Again, 12-5 Shot, at Aqueduct; BELDAME HANDICAP TO BLOSSOM AGAIN | True | By Bryan Field. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/lehman-submits-garment-accord-urges-new-collective-pacts-same-wages.html | LEHMAN SUBMITS GARMENT ACCORD; Urges New Collective Pacts, Same Wages and Hours and Limitation of Contractors. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/three-polo-games-today.html | Three Polo Games Today. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/cleared-of-relief-charge.html | Cleared of Relief Charge. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/269-bible-schools-open-30000-children-to-attend-sessions-for-five.html | 269 BIBLE SCHOOLS OPEN.; 30,000 Children to Attend Sessions for Five Weeks. | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/no-letup-in-relief-by-state-pledged-schoellkopf-warns-opening-of.html | NO LET-UP IN RELIEF BY STATE PLEDGED; Schoellkopf Warns Opening of Federal Program Will Not Permit Laxity. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/money-and-credit.html | MONEY AND CREDIT. | True | Monday, July 1, 1935. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/campaign-to-save-constitution-begun-wall-street-hears-states-rights.html | CAMPAIGN 'TO SAVE CONSTITUTION BEGUN; Wall Street Hears States' Rights Plea by American Protestant Defense League Speakers. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/securities-off-curb-list-issue-of-consolidated-gas-of-baltimore-is.html | SECURITIES OFF CURB LIST; Issue of Consolidated Gas of Baltimore Is Among Them. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/25055-verdict-vacated-breach-of-promise-award-upset-by-earlier-350.html | $25,055 VERDICT VACATED.; Breach of Promise Award Upset by Earlier $350 Settlement. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/3850-brokers-register-sec-mail-indicates-that-the-total-will-go.html | 3,850 BROKERS REGISTER.; SEC Mail Indicates That the Total Will Go Over 4,000. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/commodity-markets-sugar-coffee-and-copper-futures-advance-as-other.html | COMMODITY MARKETS.; Sugar, Coffee and Copper Futures Advance as Other Staples Decline -- Cash List Is Mixed. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mary-morris-vengeful-editor.html | Mary Morris Vengeful Editor. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/banking-bill-revisions-by-senate-subcommittee.html | Banking Bill Revisions by Senate Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/beth-merrill-approved.html | Beth Merrill Approved. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/podesta-gains-at-tennis-beats-sims-and-cornwall-in-new-jersey.html | PODESTA GAINS AT TENNIS.; Beats Sims and Cornwall In New Jersey Centre Junior Tourney. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/subway-station-agent-robbed.html | Subway Station Agent Robbed. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dr-frantz-gets-divorce-physician-charges-cruelty-to-wife-in-action.html | DR. FRANTZ GETS DIVORCE; Physician Charges Cruelty to Wife in Action at Reno. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/tillinghast-describes-tragedy.html | Tillinghast Describes Tragedy. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/46-blind-girls-leave-for-camp.html | 46 Blind Girls Leave for Camp. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/inquiry-might-have-helped.html | Inquiry Might Have Helped. | True | WILLIAM H. BROWN | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/hg-freeman-joins-field-glore-co-former-head-of-chase-securities-to.html | H.G. FREEMAN JOINS FIELD, GLORE & CO.; Former Head of Chase Securities to Be Partner, Returning to Wall St. From Retirement. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/error-in-record-stirs-house.html | Error in Record Stirs House. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/text-of-wagner-labor-disputes-bill-as-sent-to-the-president-for.html | Text of Wagner Labor Disputes Bill as Sent to the President for Signature | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/scranton-triumphs-63-firsthalf-champions-set-back-nypenn-allstar.html | SCRANTON TRIUMPHS, 6-3.; First-Half Champions Set Back N.Y.-Penn All-Star Team. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/france-welcomes-german-veterans-one-group-reaches-paris-to-take.html | FRANCE WELCOMES GERMAN VETERANS; One Group Reaches Paris to Take Part in Parley With Men From 10 Other Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/markham-wins-judgment.html | Markham Wins Judgment. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/to-pay-on-interborough-notes.html | To Pay on Interborough Notes. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/foreign-moneys-weaken-franc-and-pound-off-slightly-days.html | FOREIGN MONEYS WEAKEN.; Franc and Pound Off Slightly -Day's Transactions Dull. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/firetrap-ships-assailed-commerce-bureau-urged-to-list-120-held-to.html | FIRETRAP SHIPS ASSAILED.; Commerce Bureau Urged to List 120 Held to Be Unsafe. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/business-failures-rise-total-in-country-for-week-234-dun-bradstreet.html | BUSINESS FAILURES RISE.; Total in Country for Week 234, Dun & Bradstreet Reports. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/business-world.html | BUSINESS WORLD. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/15-mill-sales-tax-token-challenged-in-illinois.html | 1.5 Mill Sales Tax Token Challenged in Illinois | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/asks-sale-of-collateral.html | Asks Sale of Collateral. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/white-sox-score-over-browns-41-radcliff-and-bonura-lead-in-ninehit.html | WHITE SOX SCORE OVER BROWNS, 4-1; Radcliff and Bonura Lead in Nine-Hit Attack as Simmons Is Benched. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/sports-today.html | Sports Today | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/warehouse-rates-of-roads-assailed-counsel-for-terminal-concerns.html | WAREHOUSE RATES OF ROADS ASSAILED; Counsel for Terminal Concerns Tells I.C.C. Here That Elkins Law Is Violated. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/infantile-paralysis-spreads.html | Infantile Paralysis Spreads. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/brisk-demand-develops-for-new-utility-bonds.html | Brisk Demand Develops For New Utility Bonds | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/irene-rich-at-stockbridge.html | Irene Rich at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/new-york-ac-announces-makeup-of-relay-teams-for-national-track-meet.html | New York A.C. Announces Make-Up of Relay Teams for National Track Meet; FOUR RELAY TEAMS NAMED BY N.Y.A.C. | True | By Arthur J. Daley. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/revival-at-lake-ronkonkoma.html | Revival at Lake Ronkonkoma. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/naval-stores.html | NAVAL STORES. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/200-billion-stars-in-the-milky-way-smithsonian-report-gives-new.html | 200 BILLION STARS IN THE MILKY WAY; Smithsonian Report Gives New Picture of Tremendous Galaxy as Circular Disk. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/johnson-takes-up-work-relief-reins-general-moves-swiftly-to-put.html | JOHNSON TAKES UP WORK RELIEF REINS; General Moves Swiftly to Put 250,000 in Made Jobs Here -- Maps Policy With Mayor. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/chicopee-mass.html | Chicopee, Mass. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/new-german-train-in-fastest-service-twocar-unit-runs-between-berlin.html | NEW GERMAN TRAIN IN 'FASTEST' SERVICE; Two-Car Unit Runs Between Berlin and Cologne at Average Speed of 73 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/ulric-in-the-naked-man.html | Ulric in "The Naked Man." | True | Special to THE NEW YORK TIMES. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/railroad-defaults-on-bonds.html | Railroad Defaults on Bonds. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/city-likely-to-receive-2565816-pwa-grants.html | City Likely to Receive $2,565,816 PWA Grants | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/soviet-plane-missing-five-days.html | Soviet Plane Missing Five Days. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/yankee-young-republicans.html | YANKEE YOUNG REPUBLICANS. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/viennas-vice-mayor-to-give-up-politics-dr-winter-publisher-of-paper.html | VIENNA'S VICE MAYOR TO GIVE UP POLITICS; Dr. Winter, Publisher of Paper Police Suppressed, to Resume His Scientific Studies. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/la-guardia-victor-in-suit-to-oust-him-court-rules-his-federal-post.html | LA GUARDIA VICTOR IN SUIT TO OUST HIM; Court Rules His Federal Post Is That of a 'Public Employe, Not a Public Officer.' | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/class-size-is-cut-in-school-budget-slash-from-315-pupils-to-28-in.html | CLASS SIZE IS CUT IN SCHOOL BUDGET; Slash From 31.5 Pupils to 28 in High Schools Asked by Dr. Campbell at Hearing. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/2-held-in-mail-fraud-fight-fingerprinting-but-former-new-rochelle.html | 2 HELD IN MAIL FRAUD FIGHT FINGERPRINTING; But Former New Rochelle Banker and Title Concern Officer Have Records Taken. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/french-honor-american-academy-of-sciences-names-ws-adams-a.html | FRENCH HONOR AMERICAN.; Academy of Sciences Names W.S. Adams a Correspondent. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/miss-wild-victor-on-jersey-links-pairs-with-williams-to-get-a-75-in.html | MISS WILD VICTOR ON JERSEY LINKS; Pairs With Williams to Get a 75 in Scotch Foursome Tournament. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dallas-texas.html | Dallas, Texas. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/may-call-smelting-liens-company-is-reported-planning-to-refund.html | MAY CALL SMELTING LIENS.; Company Is Reported Planning to Refund $36,383,000 of Bonds. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/wycherlys-restoration-drama-the-country-wife-at-westport-with-ruth.html | Wycherly's Restoration Drama, 'The Country Wife,' at Westport, With Ruth Gordon -- Other Productions. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mrs-philip-l-holzer.html | MRS. PHILIP L, HOLZER. | True | Special to THR IIW 'ORi. IMI8. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dcolan-is-dead-former-publisher-republican-leader-had-been.html | D.C.OLAN IS DEAD; FORMER PUBLISHER; Republican Leader Had Been Westchester Supervisor and Store Manager. | True | Special to T[ NW JFORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/taxing-for-destruction-administration-attitude-toward-wealth.html | TAXING FOR DESTRUCTION.; Administration Attitude Toward Wealth Recalls Hoover Hope. | True | WILLIAM J. WALLACE | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dickinsons-slayer-admits-holdup-aim-wouldnt-stick-em-up-and-i-let.html | DICKINSON'S SLAYER ADMITS HOLD-UP AIM; Wouldn't 'Stick 'Em Up and I Let Him Have It'; We Got $150,' Ferris Confesses. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bethlehem-steel-offers-new-bonds-55000000-of-4-14s-due-in-1960.html | BETHLEHEM STEEL OFFERS NEW BONDS; $55,000,000 of 4 1/4s Due in 1960 Priced at 98 1/2 on Market Today. | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/pitro-luciano.html | PITRO LUCIANO. | True | L | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/third-of-homes-are-called-unfit-private-industry-cannot-meet-the.html | THIRD OF HOMES ARE CALLED UNFIT; Private Industry Cannot Meet the Needs, E.J. Bohn Says at Resettlement Parley. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/elizabeth-chew-wed-in-carsdale-becomes-the-bride-of-john-d.html | ELIZABETH CHEW WED IN SCARSDALE; Becomes the Bride of John D. Richardson in Church of St, James the Less. | True | Special to T]a lqRw Zop. TI3CS. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/congress-vote-lifts-coast-stock-prices-san-francisco-market-rises.html | CONGRESS VOTE LIFTS COAST STOCK PRICES; San Francisco Market Rises for Utility Shares in Flurry of Buying. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/gold-stocks-in-us-expand-2000000000-30-gain-since-revaluation-17.html | GOLD STOCKS IN U.S. EXPAND $2,000,000,000; 30% Gain Since Revaluation 17 Months Ago -- Dollar Value Exceeds $9,100,000,000. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/100-at-camp-marshall-field.html | 100 at Camp Marshall Field. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/artillery-quits-big-guns-to-practice-with-rifles.html | Artillery Quits Big Guns To Practice With Rifles | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/ina-claire-at-mount-kisco.html | Ina Claire at Mount Kisco. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/miss-lincoln-triumphs-scores-twice-as-middle-states-tennis-tourney.html | MISS LINCOLN TRIUMPHS.; Scores Twice as Middle States Tennis Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/optional-loading-service-here.html | Optional Loading Service Here. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/some-pomp-victor-at-arlington-park-defeats-chief-cherokee-by-six.html | SOME POMP VICTOR AT ARLINGTON PARK; Defeats Chief Cherokee by Six Lengths in Inaugural Handicap Before 10,000. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mutiny-smashed-by-chinese-army-five-japanese-among-rebels-seized-to.html | MUTINY SMASHED BY CHINESE ARMY; Five Japanese, Among Rebels Seized, to Be Turned Over to Embassy for Punishment. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/atlantic-highlands-nj.html | Atlantic Highlands, N.J. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/og-wood-to-head-investment-group-bankers-association-to-elect-him.html | O.G. WOOD TO HEAD INVESTMENT GROUP; Bankers Association to Elect Him and Other Officers at October Convention. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/to-revise-1936-plan-of-wheat-reduction-wallace-and-farm.html | TO REVISE 1936 PLAN OF WHEAT REDUCTION; Wallace and Farm Representatives Begin Conference on New Contracts. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/pro-giants-mail-contracts.html | Pro Giants Mail Contracts. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/policeman-a-rider-in-hitandrun-auto-he-says-he-was-passenger-of-man.html | POLICEMAN A RIDER IN HIT-AND-RUN AUTO; He Says He Was Passenger of Man Unknown to Him in Car That Felled a Nurse. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bookings-indicate-a-big-travel-year-shipping-men-predict-1935-will.html | BOOKINGS INDICATE A BIG TRAVEL YEAR; Shipping Men Predict 1935 Will Set a Record Since Beginning of Depression. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/rents-on-rialto-site-united-cigars-to-occupy-store-in-building.html | RENTS ON RIALTO SITE.; United Cigars to Occupy Store in Building Under Construction. | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mrs-edgar-s-bamberger.html | MRS. EDGAR S. BAMBERGER, | True | ] Specla! to THIn lnW YoRx T8. I | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/machine-guns-guard-gloria-vanderbilt-heiress-spending-month-with.html | MACHINE GUNS GUARD GLORIA VANDERBILT; Heiress, Spending Month With Mother on Long Island, Also Protected by Detectives. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/battle-for-two-hours.html | Battle for Two Hours. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/joseph-a-goodrich-civil-war-veteran-88-dies-of-heart-attack-in.html | JOSEPH A. GOODRICH.; ' Civil War Veteran, 88, Dies of Heart Attack in J*ersey City. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/one-dead-50-hurt-in-regina-idle-riot-deserters-from-relief-camp.html | ONE DEAD, 50 HURT IN REGINA IDLE RIOT; Deserters From Relief Camp Fight Canadian Mounted and City Police. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/r-charles-h-friedrich-former-president-of-bronx-bar-association-was.html | r CHARLES H. FRIEDRICH.; Former President of Bronx Bar Association Was 59. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/sales-tax-for-quarter-9451615-to-date.html | Sales Tax for Quarter $9,451,615 to Date | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/two-groups-offer-plans-for-utility-trustees-of-american-states.html | TWO GROUPS OFFER PLANS FOR UTILITY; Trustees of American States Public Service to Submit Proposal to Court. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mailman-steals-truck-he-is-caught-after-postoffice-vehicle-crashes.html | MAILMAN STEALS TRUCK.; He Is Caught After Postoffice Vehicle Crashes In Bronx. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/william-__-butler-civil-war-veteran-93-had-been.html | WILLIAM "__ BUTLER.; Civil War Veteran, 93, Had Been] | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mr-rogers-is-worrying-about-italys-troubles.html | Mr. Rogers Is Worrying About Italy's Troubles | True | To the Editor of The New York Times: | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/permits-for-returning-aliens.html | Permits for Returning Aliens. | True | TRAVELER | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/3568105-earned-by-shoe-company-internationals-net-for-half-year.html | $3,568,105 EARNED BY SHOE COMPANY; International's Net for Half Year Equal to $1.06 a Common Share. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/pact-signed-to-end-harbor-pollution-hoffman-approves-bills-for.html | PACT SIGNED TO END HARBOR POLLUTION; Hoffman Approves Bills for Joint Action of Jersey and New York Officials. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/shark-is-caught-in-sound.html | Shark Is Caught in Sound. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/will-head-cadets-at-nyu.html | Will Head Cadets at N.Y.U. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/child-to-de-forest-van-slycks.html | Child to De Forest Van Slycks. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/a-narrow-class-tax.html | A NARROW CLASS TAX. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bus-line-transfer-refused.html | Bus Line Transfer Refused. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/red-rust-scare-lifts-wheat-again-buying-in-the-outside-markets.html | RED RUST SCARE LIFTS WHEAT AGAIN; Buying in the Outside Markets Leads to Sharp Uprush in Chicago Pit. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/theft-of-60000-in-jewelry-bared-mrs-randolph-santini-misses.html | THEFT OF $60,000 IN JEWELRY BARED; Mrs. Randolph Santini Misses Valuables at Summer Home at Upper Brookville, L.I. | True | Special to THE NEW YORK TIMES. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/pickpocket-got-bogus-money.html | Pickpocket Got Bogus Money. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/just-suppose-well-received.html | Just Suppose" Well Received. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/french-not-to-help-british-curb-italy-london-learns-that-ire-over.html | FRENCH NOT TO HELP BRITISH CURB ITALY; London Learns That Ire Over Reich Pact Bars Support of League Aid for Ethiopia. | True | By Charles A. Selden. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/free-drinks-for-horses-humane-society-opens-watering-station-for.html | FREE DRINKS FOR HORSES.; Humane Society Opens Watering Station for Them Downtown. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/charles-b-young.html | CHARLES B. YOUNG, | True | Special to TE NEW YORK TES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/esperantists-here-to-pick-academy-20-authorities-to-comprise-group.html | ESPERANTISTS HERE TO PICK ACADEMY; 20 Authorities to Comprise Group to Develop Use of International Language. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/wicklun-first-in-swim-dragon-club-natator-triumphs-in-100yard.html | WICKLUN FIRST IN SWIM.; Dragon Club Natator Triumphs in 100-Yard Back-Stroke. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mrs-boucicault-ill-says-in-hospital-fortune-is-gone-and-she-has.html | MRS. BOUCICAULT ILL.; Says in Hospital Fortune Is Gone and She Has Been a Waitress. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/store-head-ousted-in-alaskan-colony-federal-official-gives-him-24.html | STORE HEAD OUSTED IN ALASKAN COLONY; Federal Official Gives Him 24 Hours to Leave -- Assails Home-Building Methods. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/propose-congress-adjourn-to-nov-18-senate-republicans-urge.html | PROPOSE CONGRESS ADJOURN TO NOV. 18; Senate Republicans Urge Democrats to Put Over the Tax Bill. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/earl-russell-divorced-author-and-wife-get-absolute-decree-after.html | EARL RUSSELL DIVORCED.; Author and Wife Get Absolute Decree After Latter's Suit. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/pope-sees-great-role-for-radio.html | Pope sees Great Role for Radio. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/zionist-leaders-plead-for-unity-progressive-groups-urged-to-centre.html | ZIONIST LEADERS PLEAD FOR UNITY; Progressive Groups Urged to Centre Opposition on the Right and Left Wings. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/p-bruno-convicted-in-parade-slayings-five-of-his-kinsmen-are.html | P. BRUNO CONVICTED IN PARADE SLAYINGS; Five of His Kinsmen Are Acquitted by Jury in Pottsville, Pa., Trial. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/cubs-long-hits-conquer-reds-84-chicago-takes-third-night-game-of.html | CUBS LONG HITS CONQUER REDS, 8-4; Chicago Takes Third Night Game of Season Before Crowd of 19,516. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/art-expert-seized-as-an-embezzler-larceny-of-7500-obtained-for-rare.html | ART EXPERT SEIZED AS AN EMBEZZLER; Larceny of $7,500 Obtained for Rare Chinese Painting Is Laid to Oriental Specialist. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/misses-king-wandelt-win-reach-semifinal-in-girls-net-tourney-at.html | MISSES KING, WANDELT WIN; Reach Semi-Final in Girls' Net Tourney at Jackson Heights. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/choice-of-agencies.html | Choice of Agencies. | True | A.B. COHN | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/german-arms-pool-is-made-compulsory-industries-are-now-forced-to.html | GERMAN ARMS 'POOL' IS MADE COMPULSORY; Industries Are Now Forced to Give Shares Toward Building Up Exchange for Buying. | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/opera-in-boston-assured-metropolitan-promises-a-weeks-season-in-hub.html | OPERA IN BOSTON ASSURED; Metropolitan Promises a Week's Season in Hub City. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/holc-loans-granted-state-total-for-week-1035724-on-239-properties.html | HOLC LOANS GRANTED.; State Total for Week $1,035,724 on 239 Properties. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/backs-inquiry-on-pollard-court-rules-queens-official-must-submit-to.html | BACKS INQUIRY ON POLLARD; Court Rules Queens Official Must Submit to Questioning. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/lester-sarasohn.html | Lester -- Sarasohn. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/parker-pins-schacht-victor-in-feature-match-at-coliseum-in-3103.html | PARKER PINS SCHACHT.; Victor In Feature Match at Coliseum in 31:03 Before 1,500. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/h-a-kinports-dead-travel-agency-head-regarded-as-one-of-pioneers-in.html | H. A. KINPORTS DEAD; TRAVEL AGENCY HEAD; Regarded as One of Pioneers in Modern Methods -- Was an Expert on European Tours. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/arthur-krause-dies-retired-engineer-82-employed-as-head-draftsman.html | ARTHUR KRAUSE DIES; RETIRED ENGINEER, 82; Employed as Head Draftsman When Central Park Was Laid Out in Permanent Form. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/illness-postpones-opening.html | Illness Postpones Opening. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/favors-dean-wilson-for-allstar-battery.html | Favors Dean, Wilson For All-Star Battery | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/three-city-officials-inducted-by-mayor-mcdonald-elevated-to-special.html | THREE CITY OFFICIALS INDUCTED BY MAYOR; McDonald Elevated to Special Sessions Bench -- Schurman and Miss Upshaw Sworn. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/cotton-recovers-from-early-drop-favorable-weather-over-most-of.html | COTTON RECOVERS FROM EARLY DROP; Favorable Weather Over Most of Growing States Influences Trading at Start. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/joshua-b-raughley.html | JOSHUA B. RAUGHLEY. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/house-voted-on-utilities-bill-as-a-committee-avoiding-a-record.html | House Voted on Utilities Bill as a Committee, Avoiding a Record Tally on 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/windels-to-pass-on-moses-demand-mayor-says-bridge-official-keeps.html | WINDELS TO PASS ON MOSES DEMAND; Mayor Says Bridge Official Keeps Post, but Details Are Up to Legal Aide. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/southampton-folk-arrange-parties-many-estates-in-colony-will.html | SOUTHAMPTON FOLK ARRANGE PARTIES; Many Estates in Colony Will Entertain Visitors Over the Holiday. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dewey-takes-helm-in-racket-inquiry-will-ask-500000-assured-of-free.html | DEWEY TAKES HELM IN RACKET INQUIRY; WILL ASK $500,000; Assured of Free Hand and an Adequate Fund to Carry On Wide Investigation. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/inquiry-on-kunstler-by-bar-faces-delay-former-municipal-judge.html | INQUIRY ON KUNSTLER BY BAR FACES DELAY; Former Municipal Judge Returns Too Late for Proceedings in Present Court Term. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/jane-norris-honored-at-fete-in-haverford-parents-entertain-at.html | JANE NORRIS HONORED AT FETE IN HAVERFORD; Parents Entertain at Colorful Dance in Colonial Setting at Green Hill Farms. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/financial-markets-stocks-bonds-slightly-higher-in-slow-trading.html | FINANCIAL MARKETS; Stocks, Bonds Slightly Higher in Slow Trading - Wheat Advances; Other Grains Irregular. | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/children-complete-skyscraper-garden-four-youngsters-who-created-it.html | CHILDREN COMPLETE SKYSCRAPER GARDEN; Four Youngsters Who Created It at Rockefeller Center Are Paid Off. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/democrats-are-divided-majority-of-them-go-against-president-or-are.html | DEMOCRATS ARE DIVIDED; Majority of Them Go Against President or Are Not Present. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/smith-and-upson-reappointed.html | Smith and Upson Reappointed. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/manhattan-crew-drills.html | Manhattan Crew Drills. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/eden-and-mussolini.html | EDEN AND MUSSOLINI. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/republicans-name-boggs-as-a-leader-30yearold-backer-of-mellen.html | REPUBLICANS NAME BOGGS AS A LEADER; 30-Year-Old Backer of Mellen Elected in 13th District in Contest With McHose. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/treasury-retiring-599724000-bonds-operation-involves-use-of-gold.html | TREASURY RETIRING $599,724,000 BONDS; Operation Involves Use of Gold Profit and Cut in Banknote Circulation. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/sir-james-watts-scottish-forestry-expert-dies-at-the-age-of-93.html | SIR JAMES WATTS.; Scottish Forestry Expert Dies at the Age of 93. | True | Special Cable to T NEW YORK TLES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/court-test-planned-on-reciprocal-tariff-group-of-15-industries.html | COURT TEST PLANNED ON RECIPROCAL TARIFF; Group of 15 Industries Confers on Action -- Hold Senate Approval Required. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mrs-olney-mairs-gives-tea-for-100-she-entertains-members-of-village.html | MRS. OLNEY MAIRS GIVES TEA FOR 100; She Entertains Members of Village Improvement Group in Her East Hampton Home. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/will-pool-litigation-apparel-groups-to-act-jointly-on-trade-rule.html | WILL POOL LITIGATION.; Apparel Groups to Act Jointly on Trade Rule Disputes. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/loeffler-metzger.html | Loeffler -- Metzger. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/new-chicago-store-is-planned-by-saks-expanding-business-requires.html | NEW CHICAGO STORE IS PLANNED BY SAKS; Expanding Business Requires Direction of $200,000 Building on Michigan Boulevard. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/lots-in-yonkers-sold-seventy-put-up-at-auction-net-total-of-26100.html | LOTS IN YONKERS SOLD.; Seventy Put Up at Auction Net Total of $26,100. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/federal-school-aid-backed-by-nea-most-of-educational-leaders-at.html | FEDERAL SCHOOL AID BACKED BY N.E.A.; Most of Educational Leaders at Convention at Denver Agree on Program. | True | By Eunice Barnard. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/reserve-balances-gain-in-the-week-rise-in-investments-and-in-net.html | RESERVE BALANCES GAIN IN THE WEEK; Rise in Investments and in Net Demand Deposits Is Noted in the Report of June 26. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/hospital-will-seek-damages-from-city-100000-claim-to-be-made-by-mt.html | HOSPITAL WILL SEEK DAMAGES FROM CITY; $100,000 Claim to Be Made by Mt. Sinai as Result of Losses Due to Water-Main Break. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/japanese-are-captured.html | Japanese Are Captured. | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/gliders-go-up-at-elmira-one-lands-in-tree-six-remain-aloft-during.html | GLIDERS GO UP AT ELMIRA.; One Lands in Tree, Six Remain Aloft During Evening. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/americans-study-mexico-400-enrolled-in-summer-courses-at-national.html | AMERICANS STUDY MEXICO.; 400 Enrolled in Summer Courses at National University. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/octogenarians-play-in-ball-game-today-umpire-109-will-watch-curves.html | OCTOGENARIANS PLAY IN BALL GAME TODAY; Umpire, 109, Will Watch Curves of Pitcher, 75, Hurled to the Catcher, 84, at Home Outing. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/new-french-law-aids-shopkeepers-business-men-may-now-obtain.html | NEW FRENCH LAW AIDS SHOPKEEPERS; Business Men May Now Obtain Reduction of Interest or of Capital of Debts. | True | By Frederick T. Birchall. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mayor-asked-to-act-in-elevator-strike-state-mortgage-board-denies.html | MAYOR ASKED TO ACT IN ELEVATOR STRIKE; State Mortgage Board Denies Union's Charge of Opposition in Bronx Buildings. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/boy-11-tells-of-beatings-foster-mother-in-court-denies-she-used.html | BOY, 11, TELLS OF BEATINGS; Foster Mother, in Court, Denies She Used Strap on Child. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/shifts-announced-by-stock-exchange-swift-co-bonds-and-capital-stock.html | SHIFTS ANNOUNCED BY STOCK EXCHANGE; Swift & Co. Bonds and Capital Stock, Aviation Corp. Stock Admitted. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/platforms-and-performances.html | Platforms and Performances. | True | VICTOR ROSEWATER | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/sabol-and-sullivan-register-63-to-capture-proamateur-honors-clip.html | Sabol and Sullivan Register 63 To Capture Pro-Amateur Honors; Clip Nine Strokes From Par for Wykagyl Course in Westchester Tournament -- Runyan Pairs With Harrison to Card 66 and Lead the Field in Pro-Pro Competition. | True | By Lincoln A. Werden. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/reese-advances-at-net-georgia-tech-star-wins-twice-in-western.html | REESE ADVANCES AT NET.; Georgia Tech Star Wins Twice in Western Tennis. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/women-to-get-free-training.html | Women to Get Free Training. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/kansas-balances-budget.html | Kansas Balances Budget. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/youth-seized-in-killing.html | Youth Seized in Killing. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/titulescu-and-baldwin-confer.html | Titulescu and Baldwin Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/quadruplets-born-in-warsaw.html | Quadruplets Born in Warsaw. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/youngstown-sheet-gives-paid-vacations-mill-workers-get-week-off-at.html | YOUNGSTOWN SHEET GIVES PAID VACATIONS; Mill Workers Get Week Off at $125,000 Cost to Company -- First Action of Kind in District. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/doubts-japan-aims-to-build-vast-empire-ec-carter-of-pacific.html | DOUBTS JAPAN AIMS TO BUILD VAST EMPIRE; E.C. Carter of Pacific Institute Says in Australia That Tokyo Leaders Scoff at Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/fairey-is-planning-new-glass-j-boat-experiments-now-being-made-on.html | FAIREY IS PLANNING NEW GLASS J. BOAT; Experiments Now Being Made on Shamrock V to Be Incorporated in Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/news-of-the-stage-a-parcel-of-broadway-items-tonights-openings-on.html | NEWS OF THE STAGE; A Parcel of Broadway Items -- Tonight's Openings On the Summer Circuit -- Rustic Notes. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/columbia-pictures-plans-52-features-executives-announce-program-for.html | COLUMBIA PICTURES PLANS 52 FEATURES; Executives Announce Program for 1935-36 Season at Sales Convention in Chicago. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/vote-clerks-bar-divine-aliases-will-not-register-joy-praise-or.html | VOTE CLERKS BAR 'DIVINE' ALIASES; Will Not Register 'Joy Praise' or 'Blessed Virgin,' Harlem Evangelist's Followers. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/rentals-held-too-high.html | Rentals Held Too High. | True | WHIDDEN GRAHAM | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/carries-increase-gross-revenues-reports-for-five-months-show.html | CARRIES INCREASE GROSS REVENUES; Reports for Five Months Show Receipts of $1,352,200,000, Against $1,347,033,882. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dublin-reelects-mayor-byrne-wins-over-widow-of-republican-executed.html | DUBLIN RE-ELECTS MAYOR.; Byrne Wins Over Widow of Republican Executed in 1916. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/state-of-louisiana.html | State of Louisiana. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/death-sentence-defeated.html | DEATH SENTENCE" DEFEATED. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bell-turns-back-flynn-and-gains-semifinals-in-nassau-cc-tennis.html | Bell Turns Back Flynn and Gains Semi-Finals in Nassau C.C. Tennis; Texan Displays Excellent Form on Turf in Victory Over the Princeton Captain, 6-2, 6-3 -- Mangin Beats Bowden, 6-1, 6-4, While Feibleman Conquers Washburn, 6-3, 6-4. | True | By Allison Danzig. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bank-bill-revision-out-senate-group-reports-broad-modifications-in.html | BANK BILL REVISION OUT; Senate Group Reports Broad Modifications in the House Draft. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/president-extends-old-labor-boards-nlrb-is-continued-to-aug-1-and.html | PRESIDENT EXTENDS OLD LABOR BOARDS; NLRB Is Continued to Aug. 1 and Steel and Textile Bodies Indefinitely. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/foreign-exchange-monday-july-1-1935.html | FOREIGN EXCHANGE; Monday, July 1, 1935. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/m-j-powers-dies-passenger-agent-executive-of-delaware-hudson.html | M. J. POWERS DIES; PASSENGER AGENT; Executive of Delaware & Hudson Railroad Began as Clerk 35 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mrs-walter-page.html | MRS. WALTER PAGE. | True | SpecJaZ o Tn'm NIV7 YORK T.iBB. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/linnard-estate-at-344567.html | Linnard Estate at $344,567. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/steel-output-at-328-this-week-off-49-points.html | Steel Output at 32.8% This Week, Off 4.9 Points | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/blue-quartet-is-victor-defeats-white-polo-combination-85-as-preece.html | BLUE QUARTET IS VICTOR.; Defeats White Polo Combination, 8-5, as Preece, Balding Star. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/coal-miner-saved-after-10-days.html | Coal Miner Saved After 10 Days | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/frederick-k-w-duisberg-retired-from-foreign-banking-firm-in-1921.html | FREDERICK K. W. DUISBERG.; Retired From Foreign Banking Firm in 1921 After 22 Years, | True | Specta! to THE NZV YORK Tr4n. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/revere-copper-to-buy-baltimore-tube-co-1155000-price-to-leave-64-a.html | REVERE COPPER TO BUY BALTIMORE TUBE CO.; $1,155,000 Price to Leave $64 a Share for Preferred -- Vote by Stockholders July 18. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/246571000-in-bill-bids-two-50million-treasury-issues-average-0072.html | $246,571,000 IN BILL BIDS.; Two 50-Million Treasury Issues Average 0.072% and 0.107%. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/eb-springs-estate-valued-at-1263340-north-carolina-mans-relatives.html | E.B. SPRINGS ESTATE VALUED AT $1,263,340; North Carolina Man's Relatives Chief Beneficiaries -- Art Appraised at $298,863. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/british-amateurs-box-here-tonight-will-meet-us-team-in-first.html | BRITISH AMATEURS BOX HERE TONIGHT; Will Meet U.S. Team in First International Golden Gloves Contests at Stadium. | True | By Fred van Ness. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/gar-wood-jr-and-two-others-break-worm-outboard-records-michigan.html | Gar Wood Jr. and Two Others Break Worm Outboard Records; Michigan Driver Averages 54.804 M.P.H. for Two One-Mile Runs in Class C Boat -- Ferguson Establishes Class A Mark and Quicksell Sets New Midget Standard. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/chaco-war-truce-extended-sine-die-action-is-conferees-first-as.html | CHACO WAR TRUCE EXTENDED SINE DIE; Action Is Conferees' First as Peace Conference Opens at Buenos Aires. | True | By John W. White. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/g-men-stationed-in-jersey.html | G Men' Stationed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/nellie-king-dies-in-south-known-to-the-stage-world-as-one-of-the.html | NELLIE KING DIES IN SOUTH; Known to the Stage World as One of 'The Three Kings.' | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/nazis-challenged-on-view-of-woman-german-feminist-condemns-hausfrau.html | NAZIS CHALLENGED ON VIEW OF WOMAN; German Feminist Condemns 'Hausfrau' Ideal and Child-Bearing Campaign. | True | By Otto D. Tolischus. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/sports-of-the-times-the-battering-ram-from-battersea.html | Sports of the Times; The Battering Ram From Battersea. | True | Reg. U.S. Pat. Off | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/divide-rowing-honors-pearce-and-miller-each-win-an-event-at-fort.html | DIVIDE ROWING HONORS.; Pearce and Miller Each Win an Event at Fort William. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/miss-reinecke-net-victor.html | Miss Reinecke Net Victor. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bad-nauheim-marks-centenary.html | Bad Nauheim Marks Centenary. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/alpinists-conquer-grandes-jorasses-german-climbers-scale-walker.html | ALPINISTS CONQUER GRANDES JORASSES; German Climbers Scale Walker Summit, One of the Last Unattained Peaks in Chain. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/tricky-war-craft-flown-by-britons-latest-designs-in-military-and.html | TRICKY WAR CRAFT FLOWN BY BRITONS; Latest Designs in Military and Commercial Planes Exhibited at Hendon. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/state-makes-levy-on-schultz-income-36937-tax-warrant-filed-here-for.html | STATE MAKES LEVY ON SCHULTZ INCOME; $36,937 Tax Warrant, Filed Here for 1929 to 1931, Has Force of a Judgment. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/gets-chicago-curb-post-gm-clayton-former-newspaper-man-made.html | GETS CHICAGO CURB POST.; G.M. Clayton, Former Newspaper Man, Made Secretary. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/too-much-for-too-little-we-are-it-is-held-paying-more-than-present.html | TOO MUCH FOR TOO LITTLE.; We Are, It Is Held, Paying More Than Present Education Is Worth. | True | OBSERVER | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/large-new-issues-slow-bond-buying-domestic-corporate-list-gets-most.html | LARGE NEW ISSUES SLOW BOND BUYING; Domestic Corporate List Gets Most Notice -- Small Sales of U.S. Loans to Banks. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/father-and-2-sons-lose-lives-in-race-across-atlantic-robert-r-ames.html | FATHER AND 2 SONS LOSE LIVES IN RACE ACROSS ATLANTIC; Robert R. Ames of Boston, Hannah Skipper and Owner, Swept Overboard. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/head-of-butterick-explains-its-plan-holders-of-common-stock-would.html | HEAD OF BUTTERICK EXPLAINS ITS PLAN; Holders of Common Stock Would Receive One New Share for Each 20 in Old Company. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/hw-newell-quits-frigidaire.html | H.W. Newell Quits Frigidaire. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/sec-reelects-kennedy-chosen-chairman-for-another-year-as-first-term.html | SEC RE-ELECTS KENNEDY.; Chosen Chairman for Another Year as First Term Expires. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/paris-list-mixed-rentes-weak.html | Paris List Mixed, Rentes Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/316278881-work-prepared-for-idle-july-1-brings-big-impetus-to-the.html | $316,278,881 WORK PREPARED FOR IDLE; July 1 Brings Big Impetus to the New Federal Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/kind-words-for-new-york.html | Kind Words for New York. | True | JOHN B. BRASSER Jr. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/accept-coal-truce-but-protest-it-pocahontas-operators-urge-upon.html | ACCEPT COAL TRUCE BUT PROTEST IT; Pocahontas Operators Urge Upon Roosevelt Extension of Wage Pact to April 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/westchester-votes-for-county-reforms-supervisors-approve-fearon.html | WESTCHESTER VOTES FOR COUNTY REFORMS; Supervisors Approve Fearon Amendment -- Park Salaries to Be Partly Restored. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/brinkley-yacht-at-yarmouth.html | Brinkley Yacht at Yarmouth. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/germany-to-enlist-foreigners.html | Germany to Enlist Foreigners. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/to-check-beer-places-mulrooney-sends-police-list-of-places-not.html | TO CHECK BEER PLACES.; Mulrooney Sends Police List of Places Not Renewing Permits. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/pettijohn-medalist-is-eliminated-by-thompson-in-westchester-junior.html | Pettijohn, Medalist, Is Eliminated by Thompson in Westchester Junior Golf; THOMPSON DOWNS PETTIJOHN, 5 AND 4 | True | By William D. Richardson. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/stocks-in-london-paris-and-berlin-british-markets-firm-but-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Firm but Quiet, Government Issues Strong - Internationals Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/red-sox-set-back-senators-8-to-3-ferrell-scatters-13-safeties.html | RED SOX SET BACK SENATORS, 8 TO 3; Ferrell Scatters 13 Safeties Effectively to Score 11th Victory of Season. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/book-notes.html | BOOK NOTES | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dr-cs-little-honored-letchworth-village-superintendent-completes-25.html | DR. C.S. LITTLE HONORED.; Letchworth Village Superintendent Completes 25 Years' Service. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/stubbs-pleaded-not-guilty.html | Stubbs Pleaded Not Guilty. | True | | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/perry-von-cramm-crawford-and-budge-win-way-to-semifinals-at.html | Perry, Von Cramm, Crawford and Budge Win Way to Semi-Finals at Wimbledon; BUDGE TOPS AUSTIN IN UPSET ON COURT | True | By Ferdinand Kuhn Jr. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bank-statements-anticipating-call-most-institutions-reveal-drop-in.html | BANK STATEMENTS ANTICIPATING CALL; Most Institutions Reveal Drop in Cash Holdings, Rise in Investments. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/holds-gold-shipments-legal.html | Holds Gold Shipments Legal. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/monarchists-cheer-as-greek-deputies-sit-answering-cries-for.html | MONARCHISTS CHEER AS GREEK DEPUTIES SIT; Answering Cries for Republic Are Feeble -- Premier Interprets Oath to Suit Royalists. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/plane-is-heard-720-miles-away-new-detector-is-invented-for-british.html | PLANE IS 'HEARD' 720 MILES AWAY; New Detector Is Invented for British by American -- Huge Horns Pick Up Sound. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/receivership-bills-reduced-by-801850-judge-at-wilmington-allows.html | RECEIVERSHIP BILLS REDUCED BY $801,850; Judge at Wilmington Allows Stores Receivers and Lawyers Only $284,900. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/col-beck-will-visit-reich-leaders-today-polish-foreign-minister.html | COL. BECK WILL VISIT REICH LEADERS TODAY; Polish Foreign Minister Unexpectedly Announces He Will Make Courtesy Calls. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/straijssenburg-dies-in-budapest-last-chief-of-staff-of-the.html | STRAIJSSENBURG DIES IN BUDAPEST; Last Chief of Staff of the Austro-Hungarian Forces in the World War. | True | WireLess to Tr sw you zim. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/virgin-islanders-here-they-will-testify-before-senators-on-pearson.html | VIRGIN ISLANDERS HERE; They Will Testify Before Senators on Pearson Regime. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/dr-leon-banach-weds-marriage-to-miss-marguerite-n-fitzgerald.html | DR. LEON BANACH WEDS; Marriage to Miss Marguerite N. Fitzgerald Announced. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/lila-lee-divorces-broker.html | Lila Lee Divorces Broker. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/would-shut-sugar-market-friday.html | Would Shut Sugar Market Friday | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/west-side-houses-to-be-remodeled-george-lewis-acquires-two.html | WEST SIDE HOUSES TO BE REMODELED; George Lewis Acquires Two Five-Story Tenements on Twentieth Street. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/jersey-confused-by-2-sales-tax-consumers-in-many-parts-of-state.html | JERSEY CONFUSED BY 2% SALES TAX; Consumers in Many Parts of State Refuse to Pay Levy, Others 'Pay Under Protest.' | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/bonds-rise-here-on-congress-vote-action-on-the-death-sentence.html | BONDS RISE HERE ON CONGRESS VOTE; Action on the Death Sentence Clause by House Increases Late Trading. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/nassau-county-estate-bought-by-developers.html | Nassau County Estate Bought by Developers | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/naval-pacts-scope-defined-by-britain-hoare-says-rights-of-nations.html | NAVAL PACT'S SCOPE DEFINED BY BRITAIN; Hoare Says Rights of Nations Not a Party to Agreement Are Not Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/ovation-for-libby-holman.html | Ovation for Libby Holman. | True | Special to THE NEW YORK TIMES. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/brooklyn-writers-subdue-new-york-triumph-1815-at-baseball-scribes.html | BROOKLYN WRITERS SUBDUE NEW YORK; Triumph, 18-15, at Baseball Scribes' Frolic by Rally in Last Inning. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/de-marnaybarijch-dead-at-age-of-65-physician-philanthropist-and.html | DE MARNAY-BARIJCH DEAD AT AGE OF 65; Physician, Philanthropist and Author Victim of Stroke at Valhalla Home. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/retiring-the-consols.html | RETIRING THE CONSOLS. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/the-fokine-ballet-opens-its-season-gives-first-of-8-performances-at.html | THE FOKINE BALLET OPENS ITS SEASON; Gives First of 8 Performances at the Lewisohn Stadium for Audience of 6,000. | True | By John Martin. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/want-liberty-held-in-world-recovery-virginia-institute-speakers.html | WANT LIBERTY HELD IN WORLD RECOVERY; Virginia Institute Speakers Urge Caution in Accepting Central National Control. | True | By Winifred Mallon. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/rfc-extends-new-york-central-loans-jones-expects-conversion-issue.html | RFC Extends New York Central Loans; Jones Expects Conversion Issue in Fall | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/leaders-near-end-of-394mile-sail-wallaces-schooner-is-first-to.html | LEADERS NEAR END OF 394-MILE SAIL; Wallace's Schooner Is First to Round Half-Way Mark in New Rochelle Y.C. Race. | True | Special to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/i-edward-s-moran-sr-i.html | i EDWARD S. MORAN SR. i | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/i-morgan-grinnell.html | I='. MORGAN GRINNELL. | True | Special to TE NZW OP TIJS. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/metropolitan-gets-australian-soprano-marjorie-lawrence-of-the-paris.html | METROPOLITAN GETS AUSTRALIAN SOPRANO; Marjorie Lawrence of the Paris Opera Engaged to Appear in Wagnerian Roles. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/30000-see-south-africa-increase-lead-over-england-in-cricket-test.html | 30,000 See South Africa Increase Lead Over England in Cricket Test at London | True | By the Canadian Press. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/reich-court-spurs-boycotting-of-jews-trading-with-them-ruled.html | Reich Court Spurs Boycotting of Jews; Trading With Them Ruled 'Dishonorable' | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/in-washington-death-sentence-vote-major-defeat-for-roosevelt.html | In Washington; ' Death Sentence' Vote Major Defeat for Roosevelt. | True | By Arthur Krock. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/mauretania-on-last-trip-liner-is-saluted-at-southampton-on-way-to.html | MAURETANIA ON LAST TRIP; Liner Is Saluted at Southampton on Way to Shipbreakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/deaths-not-due-to-novocain.html | Deaths Not Due to Novocain. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/long-filibusters-again-he-talks-all-day-to-prevent-a-vote-on.html | LONG FILIBUSTERS AGAIN.; He Talks All Day to Prevent a Vote on Shipping Bill. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/chess-record-equaled-lilienthal-matches-marshalls-simultaneous-play.html | CHESS RECORD EQUALED.; Lilienthal Matches Marshall's Simultaneous Play Mark. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/ward-recalled-by-cards.html | Ward Recalled by Cards. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/court-clerks-trial-postponed.html | Court Clerks' Trial Postponed. | True | | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/13-go-on-trial-in-cuba-expolicemen-and-student-leader-accused-in.html | 13 GO ON TRIAL IN CUBA.; Ex-Policemen and Student Leader Accused In Kidnapping. | True | Wireless to THE NEW YORK TIMES. | C1B 266582 |
| 1935-07-02 | 1935-07-02 | https://www.nytimes.com/1935/07/02/archives/stock-market-indices-international-average-up-to-51-from-508-week.html | STOCK MARKET INDICES; International Average Up to 51 From 50.8 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 266582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rev-dr-huber-ferguson-pastor-of-united-presbyterian-church-in.html | REV. DR. HUBER FERGUSON.; Pastor of United Presbyterian Church in Washington; Pa, | True | fSpecial to THE NEW YORE TES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fordham-puts-174-on-its-honor-list-roll-of-undergraduates-with-high.html | FORDHAM PUTS 174 ON ITS HONOR LIST; Roll of Undergraduates With High Academic Standing Larger Than Year Ago. 31 EXCEED 90% AVERAGE The Others Maintain Grades of More Than 85 -- Scholarship Awards Announced. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/banks-in-other-cities-tradesmens-national-bank-and-trusts.html | BANKS IN OTHER CITIES.; Tradesmens National Bank and Trusts | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/vice-racketeer-gets-7-to-15-years-patsy-pagliucco-who-boasted-he.html | VICE RACKETEER GETS 7 TO 15 YEARS; Patsy Pagliucco, Who Boasted He Preyed on 100 Women, Is Denounced by Court. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/george-kitchin-author-of-book-on-soviet-prison-camps-dies-in-london.html | GEORGE KITCHIN.; Author of Book on Soviet Prison Camps Dies In London. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/threatens-tieup-of-louisiana-port-longshoremens-group-holds.html | THREATENS TIE-UP OF LOUISIANA PORT; Longshoremen's Group Holds Non-Unionists Are Being Used at Lake Charles. APPEALS TO MISS PERKINS Other Cities Would Be Affected -- Association Opens Its Convention Here. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/johnson-supports-labors-wage-view-demand-for-prevailing-scale-on.html | JOHNSON SUPPORTS LABOR'S WAGE VIEW; Demand for Prevailing Scale on Work Relief Here Likely to Be Successful. ISSUE PUT UP TO HOPKINS Mayor Also Backs Modification of Roosevelt's Schedule, Fearing General Cut. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fine-putting-enables-ribner-to-capture-westchester-junior.html | Fine Putting Enables Ribner to Capture Westchester Junior Championship; RIBNER CONQUERS THOMPSON, 4 AND 2 Elmsford C.C. Youth Annexes Junior Golf Title on Bonnie Briar Links. LEADS AT TURN BY 3 UP Victor Emerges From Slump to Gain Honors Over Rival From Siwanoy. | True | By William D. Richardson.special To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-kalbfus-gives-party-in-newport-she-greets-wives-and-families-of.html | MRS. KALBFUS GIVES PARTY IN NEWPORT; She Greets Wives and Families of New Officers at the Naval War College. ENGLISH UNION CONVENES Miss Elizabeth Betton Is Hostess to Members at Her Home -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/van-zandt-sees-bonus-gains.html | Van Zandt Sees Bonus Gains. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/cubs-defeat-reds-on-15-hits-by-93-carleton-yields-only-seven-blows.html | CUBS DEFEAT REDS ON 15 HITS BY 9-3; Carleton Yields Only Seven Blows and Team Strengthens Hold on Second Place. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/dr-henry-w-ruoff-publisher-is-dead-head-of-standard-publication-co.html | DR. HENRY W. RUOFF, PUBLISHER, IS DEAD; Head of Standard Publication Co. and an Editor, 1904.06, of American Spectator. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/chicago-deposits-are-high-up-275000000-in-four-months-now-total.html | CHICAGO DEPOSITS ARE HIGH.; Up $275,000,000 in Four Months -- Now Total $2,626,000,000. NEW DEPOSIT MARK FOR THE GUARANTY | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/gray-cloth-inquiry-broadens.html | Gray Cloth Inquiry Broadens. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/miss-round-upset-by-miss-hartigan-champion-forced-into-many.html | MISS ROUND UPSET BY MISS HARTIGAN; Champion, Forced Into Many Mistakes by Australian Star, Bows, 4-6, 6-4, 6-3. MRS. MOODY WINS EASILY Halts Mrs. Mathieu and Joins Miss Jacobs, Mrs. Sperling Among Wimbledon Winners. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/10-policy-verdicts-upset-convictions-of-louis-weber-and-9-others.html | 10 POLICY VERDICTS UPSET; Convictions of Louis Weber and 9 Others Reversed in Brooklyn. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/unanimous-report-speeds-bank-bill-text-essentially-as-revised-by.html | UNANIMOUS REPORT SPEEDS BANK BILL; Text Essentially as Revised by Glass Group Slated for Quick Senate Passage. APPROVED BY PRESIDENT General Terms Satisfactory, but Changes in Details May Be Sought. UNANIMOUS REPORT SPEEDS BANK BILL | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/no-longer-a-winner.html | NO LONGER A WINNER. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/child-estate-in-dispute-widow-of-exambassador-opposes-former-wifes.html | CHILD ESTATE IN DISPUTE.; Widow of Ex-Ambassador Opposes Former Wife's Petition. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/many-lose-jobs-in-reich-12000-postal-employes-have-been-ousted-in.html | MANY LOSE JOBS IN REICH.; 12,000 Postal Employes Have Been Ousted in Favor of Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/junior-meet-will-open-american-track-and-field-title-competition-to.html | Junior Meet Will Open American Track and Field Title Competition Today; TRACK STARS SET FOR NATIONAL MEET Character of Field Presages New Records at Lincoln Starting Today. N.Y.A.C. TEAM TO DEFEND Owens, Metcalfe, Cunningham and Spitz Are Included Among Contestants. | True | By Arthur J. Daley.special To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/von-papen-honors-slain-aide.html | Von Papen Honors Slain Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/10300-gold-from-nicaragua.html | $10,300 Gold From Nicaragua. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/pier-section-drops-fatalities-feared-score-of-women-and-children.html | PIER SECTION DROPS; FATALITIES FEARED; Score of Women and Children Cut Off From Help at Seal Beach, Calif. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/alfred-scantlebury-manager-for-25-years-of-edwin-h-lows-steamship.html | ALFRED !'. SCANTLEBURY.; Manager for 25 Years of Edwin H, Low's Steamship Agency. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/flfl-years-of-baseball.html | Flfl, Years of Baseball. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/schurman-visits-essex-court.html | Schurman Visits Essex Court. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/cotton-sales-to-japan-us-exports-will-be-maintained-for-years.html | COTTON SALES TO JAPAN.; U.S. Exports Will Be Maintained for Years, Survey Indicates. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/phone-loss-in-june-increased.html | Phone Loss in June Increased. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/bond-offerings-by-municipalities-7000000-south-dakota-issue-placed.html | BOND OFFERINGS BY MUNICIPALITIES; $7,000,000 South Dakota Issue Placed on Market Here by Banking Syndicate. PRICED TO YIELD 3.80% Awards Are Made of Numerous Small Loans -- Many Are for Refunding. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/giants-down-phils-behind-parmelee-continue-march-toward-flag-by.html | GIANTS DOWN PHILS BEHIND PARMELEE; Continue March Toward Flag by Scoring 8-4 Victory at the Polo Grounds. OTT WALLOPS 17TH HOMER Drive, Scoring Three, Is High Light of Seven-Run Attack in Second Inning. | True | By Louis Effrat. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/girl-slayer-jailed-to-await-grand-jury-volckmann-is-held-at.html | GIRL SLAYER JAILED TO AWAIT GRAND JURY; Volckmann Is Held at Catskill and Will Not Be Tried Before January, 1936. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/boy-king-entertains-yugoslav-children-peter-invites-dozen-to-play.html | BOY KING ENTERTAINS YUGOSLAV CHILDREN; Peter Invites Dozen to Play at Palace -- Leaves for Summer Residence at Bled. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/hull-praises-move-against-trade-bars-hails-resolution-of-the-world.html | HULL PRAISES MOVE AGAINST TRADE BARS; Hails Resolution of the World Chamber of Commerce at Its Session in Paris. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/city-relief-is-cut-1000000-for-july-19531000-voted-by-estimate.html | CITY RELIEF IS CUT $1,000,000 FOR JULY; $19,531,000 Voted by Estimate Board -- Federal Aid to Replace the Balance. MAYOR WANTS NO DEFICIT Will Call on Knauth to Cut Administrative Expenses -- Pay Rises to Staff Barred. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/city-to-offer-in-autumn-38000000-securities.html | City to Offer in Autumn $38,000,000 Securities | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/utility-vote-corrected-four-changes-in-scrippshoward-tally-of.html | UTILITY VOTE CORRECTED.; Four Changes In Scripps-Howard Tally of Teller Count in House. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/britain-is-seeking-new-curb-on-italy-hopes-france-will-be-more.html | BRITAIN IS SEEKING NEW CURB ON ITALY; Hopes France Will Be More Friendly as Reich Reports on New Naval Plans. 107,000 TONS ARE LISTED London Studies Suez Closing for Ships Taking Part in War Against Ethiopia. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/cotton-rallies-on-crop-estimates-buying-stimulated-by-private.html | COTTON RALLIES ON CROP ESTIMATES; Buying Stimulated by Private Indications of Fewer Than 11,000,000 Bales. GAINS ARE 18 TO 20 POINTS Purchases for Foreign Account Aid in Closing the Market at Top Prices. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-hucknalls-91-takes-golf-prize-woodway-entrant-leads-field-in.html | MRS. HUCKNALL'S 91 TAKES GOLF PRIZE; Woodway Entrant Leads Field in One-Day Tournament at Shorehaven G.C. MRS. WALSH WINS LOW NET Is Tied With Mrs. Stewart, Then Is Victor After Their Cards Are Matched. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/to-control-pollution.html | TO CONTROL POLLUTION. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fire-threatens-pier-42.html | Fire Threatens Pier 42. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/miss-spinnings-plans.html | Miss Spinning's Plans. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/who-cares.html | WHO CARES? | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/sports-of-the-times-punches-past-and-present.html | Sports of the Times; Punches, Past and Present. | True | Reg. U.S. Pat. OffBy John Kieran. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/stock-rise-aids-investing-trusts-large-increase-in-net-assets.html | STOCK' RISE AIDS INVESTING TRUSTS; Large Increase in Net Assets Reported by Second, Third and Fourth National. INCOME GAIN ALSO SHOWN Corporations Have Holdings of $6,408,632, $4,876,591 and $17,758,271. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/3-fleeing-mexican-slayers-killed.html | 3 Fleeing Mexican Slayers Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/heads-white-plains-postoffice.html | Heads White Plains Postoffice. | True | Special to THE NEW YORK TIMES | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/us-boxers-lose-to-british-by-83-invaders-register-impressively-in.html | U.S. BOXERS LOSE TO BRITISH BY 8-3; Invaders Register Impressively in First International Golden Gloves Tourney. BOUTS DRAW $60,870 GATE Crowd of 48,000 Record for an Amateur Card in This Country -- Tunney the Referee. | True | By James P. Dawson. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/greenwich-supper-dance-150-young-people-entertained-at-the-beach.html | GREENWICH SUPPER DANCE; 150 Young People Entertained at the Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/piling-cargo-burns.html | Piling Cargo Burns. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mr-rogers-has-a-theory-on-the-sucker-business.html | Mr. Rogers Has a Theory On the 'Sucker' Business | True | WILL ROGERS | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/abrams-term-ends-dec-31-supreme-court-ruling-given-in-municipal.html | ABRAMS TERM ENDS DEC. 31; Supreme Court Ruling Given In Municipal Justice's Case. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mangin-conquers-feibleman-63-64-gains-nassau-country-club-tennis.html | MANGIN CONQUERS FEIBLEMAN, 6-3, 6-4; Gains Nassau Country Club Tennis Final by Victory in Close Contest. ALONSO DOWNS BOWMAN Scores on Placements to Win, 6-3, 6-1, and Earn Match With Bell at Glen Head. | True | By Allison Danzig.special To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/typewriting-champion-returns.html | Typewriting Champion Returns. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/security-dealers-elect-je-sloane.html | Security Dealers Elect J.E. Sloane | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/argentine-improvement-in-june.html | Argentine Improvement in June. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/cherry-time-wins-ashland-handicap-mrs-crumps-racer-defeats-beat-bid.html | CHERRY TIME WINS ASHLAND HANDICAP; Mrs. Crump's Racer Defeats Beat Bid by a Nose in Sprint at Latonia. GARNER ASTRIDE VICTOR Sends Mount Over 6-Furlong Route in 1:121-5 -- Marynell Finishes Third. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/europe-has-more-wheat-rome-institute-reports-rise-over-1934-of.html | EUROPE HAS MORE WHEAT.; Rome Institute Reports Rise Over 1934 of 32,700,000 Bushels. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/carteret-nj.html | Carteret, N.J. | True | Special to THE NEW YORK TIMES. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mexico-to-enforce-her-church-laws-president-cardenas-reads-to-new.html | MEXICO TO ENFORCE HER CHURCH LAWS; President Cardenas Reads to New Cabinet Message of Jan. 1 on Policies. SCHOOL PROGRAM STANDS But States May Reform Their Legislation Exiling Priests and Closing Churches. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/news-of-the-stage-on-ships-and-sealing-wax-and-since-this-is-the.html | NEWS OF THE STAGE; On Ships and Sealing Wax -- Since This Is the Season -- on the Summer Theatre. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/henry-oday-dies-baseball-umpire-widely-known-as-hank-was-assoiated.html | HENRY O'DAY DIES; BASEBALL UMPIRE; Widely Known as Hank, Was Assoiated With Sport for 50 Years -- Native of Chicago. BEGAN CAREER AS PITCHER Managed Cubs in lgl4Made Noted Ruling in Game BetweeM Cubs and Giants in 1908. | True | Special to Tml Nltw YORK Tm!!. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/woman-driver-held-in-death.html | Woman Driver Held in Death. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rev-william-a-maloney-aosltant-to-preldent-el-notre-dame-university.html | REV. WILLIAM A. MALONEY.; Aosl.tant to Pre.ldent el' Notre Dame University. ' | True | Special to T lmw YORK TZ:S. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/baseball-players-test-skill-at-88-but-wildstein-109-again-steals.html | BASEBALL PLAYERS TEST SKILL AT 88; But Wildstein, 109, Again Steals Show at Outing for Aged With Tale of Love. 'FIANCEE,' 75, IS IN DOUBT Israel Home Team Practices Up at Monsey for Game With Other 'Young Upstarts.' | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/divorces-philip-hichborn.html | Divorces Philip Hichborn. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/queries-in-moses-annoy-la-guarrdia-thats-a-damn-fool-question-he.html | QUERIES IN MOSES ANNOY LA GUARRDIA; 'That's a Damn Fool Question,' He Says When Asked if Official Had Resigned. PARRIES OTHER INQUIRIES But Repeats That Parks Head Has Been Renamed to Bridge Post by 'Normal Procedure.' | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/warner-bros-to-try-new-release-system-a-midsummer-nights-dream-to.html | WARNER BROS. TO TRY NEW RELEASE SYSTEM; 'A Midsummer Night's Dream' to Be Shown Only on Reserved-Seat Basis in Autumn. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/sets-dates-of-buyers-meetings.html | Sets Dates of Buyers' Meetings. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mother-of-three-killed-by-fall.html | Mother of Three Killed by Fall. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fantini-wins-on-points-defeats-dunbar-in-6round-fight-koplick-stops.html | FANTINI WINS ON POINTS.; Defeats Dunbar in 6-Round Fight -- Koplick Stops Janice. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-vidal-to-ask-divorce-daughter-of-senator-gore-charges-air.html | MRS. VIDAL TO ASK DIVORCE; Daughter of Senator Gore Charges Air Bureau Chief Was Cruel. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/teal-wins-394mile-ocean-race-leading-fleet-to-new-rochelle-wallaces.html | Teal Wins 394-Mile Ocean Race, Leading Fleet to New Rochelle; Wallace's Schooner Beats Schaefer's Edlu by Nineteen Minutes on Corrected Time After Voyage of Over Seventy-two Hours -- Starlight Third to Arrive From Nantucket Shoals. | True | Special to THE YORK NEW TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/state-sifts-threat-to-rosamund-murray-southampton-girl-guarded.html | STATE SIFTS THREAT TO ROSAMUND MURRAY; Southampton Girl, Guarded, Withdraws Plans to Take Part in Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/railroad-to-reduce-rates.html | Railroad to Reduce Rates. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/4006-brokers-ask-sec-registration-fifteen-more-from-new-york-and.html | 4,006 BROKERS ASK SEC REGISTRATION; Fifteen More From New York and Vicinity Apply Before Applications Are Closed. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/curtis-demands-new-party-chief-he-says-republicans-are-not-getting.html | CURTIS DEMANDS NEW PARTY CHIEF; He Says Republicans Are Not Getting Busy Soon Enough and Must Oust Chairman. 'PLENTY OF ISSUES AHEAD 'Save Constitution' Is Main One, Former Vice President Declares in Interview. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/wheat-board-plan-in-canada-altered-bennetts-committee-qualifies.html | WHEAT BOARD PLAN IN CANADA ALTERED; Bennett's Committee Qualifies Compulsory Feature of Bill for Marketing Authority. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/praises-our-policy-on-latinamerica-welles-at-virginia-institute.html | PRAISES OUR POLICY ON LATIN-AMERICA; Welles at Virginia Institute Cites Gains, but Jenks Assails Cuban Action. W.B. BELL HITS 'PANACEAS' Administration's Moves Retard Recovery, He Says -- French Attache Backs Gold Stand. | True | By Winifred Mallon.special To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/tariff-increase-postponed.html | Tariff Increase Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/20-waiters-in-race-startle-broadway-tray-carriers-rush-through-the.html | 20 WAITERS IN RACE STARTLE BROADWAY; Tray Carriers Rush Through the Street, Weaving In and Out of Traffic. GLASSES ONLY CASUALTIES Victor, Using 'on Palm' Style Instead of 'With Thumb,' Gets $100 and Cup. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/dr-william-m-kenna-dead-in-washington-nior-medical-officer-of-st.html | DR. WILLIAM M. KENNA DEAD IN WASHINGTON; nior Medical Officer of St. Elizabeth ficzpita! There-Specialist in Psychiatry. | True | gpial to Tram N!W yOZllC T/im. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/col-rogers-greatly-improved.html | Col. Rogers Greatly Improved. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/may-yohe-off-danger-list.html | May Yohe Off 'Danger' List. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/three-princeton-players-advance-in-eastern-college-title-tennis.html | Three Princeton Players Advance In Eastern College Title Tennis; Oelsner, Flynn and Tilney Win Way to Quarter-Final Round at Dongan Hills -- Guibord of Dartmouth, Top-Ranking Entrant, and Mulloy of Miami Among Others to Triumph. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/clergymen-mourn-jos-huntington-hundred-ministers-40-monks-many-nuns.html | CLERGYMEN MOURN J.O.S. HUNTINGTON; Hundred Ministers, 40 Monks, Many Nuns Attend Service in the Cathedral of St. John. BISHOP PERRY OFFICIATES Rumanian Priest Among Those Paying Last Tribute to Cofounderof Monastic Order. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/cardinals-rout-pirates-by-7-to-0-hallahan-in-fine-fettle-as-he.html | CARDINALS ROUT PIRATES BY 7 TO 0; Hallahan in Fine Fettle as He Hurls Champions Back Into Third Place. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/congress-gets-inquiry-demand.html | Congress Gets Inquiry Demand. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/plans-tallest-building-engineer-back-from-russia-where-he-will-put.html | PLANS TALLEST BUILDING.; Engineer Back From Russia, Where He Will Put Up Soviet Palace. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/soviet-fears-war-by-japan-and-reich-helped-by-finland-rushes.html | SOVIET FEARS WAR BY JAPAN AND REICH HELPED BY FINLAND; Rushes Defenses in Baltic and Builds Up Fleet There in Anticipation of Attack. SECRET ALLIANCE ALLEGED Berlin and Tokyo Are Rumored in Accord -- Germans Held to Seek Finnish Air Bases. SOVIET FEARS WAR BY JAPAN AND REICH | True | By Harold Denny.special Cable To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/major-e-r-gifford-commander-of-border-division-of-salvation-army-at.html | MAJOR E. R. GIFFORD.; Commander of Border Division of Salvation Army at Phoenix, Ariz. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/opposes-french-quotas-premier-says-he-thinks-tariffs-would-give.html | OPPOSES FRENCH QUOTAS.; Premier Says He Thinks Tariffs Would Give Better Protection. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/shares-called-at-110-by-baltimore-utility-consolidated-gas-offers-5.html | SHARES CALLED AT 110 BY BALTIMORE UTILITY; Consolidated Gas Offers 5 Per Cent Stock to Holders of 6 and 5 1/2 Preferred. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/legion-of-exfoes-splits-veterans-british-plan-for-federation-from.html | 'LEGION' OF EX-FOES SPLITS VETERANS; British Plan for Federation From 'Both Camps' Sharply Attacked at Paris. BELGIANS SHUN MEETING Germans at Conclave Give the Hitler Salute at Grave of Unknown French Poilu. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/joseph-g-wylie-retired-fficial-of-american-thread-company-waa-72.html | JOSEPH G. WYLIE.; Retired' ()fficial of American Thread Company Waa 72, | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/to-offer-bonds-privately.html | To Offer Bonds Privately. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/moves-to-arraign-dickinson-killers-prosecutor-to-charge-ferris-and.html | MOVES TO ARRAIGN DICKINSON KILLERS; Prosecutor to Charge Ferris and Two Sisters With First-Degree Murder. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/andrus-will-curbs-are-ruled-invalid-condition-requiring-legatees-to.html | ANDRUS WILL CURBS ARE RULED INVALID; Condition Requiring Legatees to Approve Trustees' Acts Is Held Unconstitutional. $100,000,000 IS AFFECTED Due Process of Law Right Is Violated, Westchester Court Says -- Decision Favors Youth. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/garment-strike-believed-averted-union-and-manufacturers-accept.html | GARMENT STRIKE BELIEVED AVERTED; Union and Manufacturers Accept Lehman's Proposal to Continue Agreement. JOBBERS REMAIN SILENT Negotiations Expected to Be Renewed at Once on Basis of Governor's Plan. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/sales-tax-total-above-estimate-taylor-says-second-quarters-receipts.html | SALES TAX TOTAL ABOVE ESTIMATE; Taylor Says Second Quarter's Receipts Show Levy Nets $40,000,000 in Year. $9,744,092 PAID SO FAR Many Retailers Have Not Yet Sent Returns -- First Installment Already Surpassed. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/a-printer-for-64-years-jj-lafetra-77-says-he-holds-a-record-began.html | A PRINTER FOR 64 YEARS.; J.J. Lafetra, 77, Says He Holds a Record -- Began on Amateur 'Set.' | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/vice-consuls-wife-made-citizen.html | Vice Consul's Wife Made Citizen. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/citys-delegation-begins-cmtc-work-youths-900-strong-are-met-at.html | CITY'S DELEGATION BEGINS C.M.T.C. WORK; Youths, 900 Strong, Are Met at Plattsburg by Colonel Wallace and a Band. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/242511-profit-by-oil-company-midcontinent-petroleum-reports.html | $242,511 PROFIT BY OIL COMPANY; Mid-Continent Petroleum Reports Five-Month Net After Loss in Quarter. RESULT OF PRICE RISE Income Equivalent to 13c a Share on $10 Par Stock -- Other Concerns Report. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/accused-of-feeding-zoo-yak-at-midnight-diet-zealot-appears-in-court.html | ACCUSED OF FEEDING ZOO YAK AT MIDNIGHT; Diet Zealot Appears in Court in Shorts -- Receives a Suspended Sentence. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/boulware-advances-in-western-tourney-downs-weltens-16-108-86-in.html | BOULWARE ADVANCES IN WESTERN TOURNEY; Downs Weltens, 1-6, 10-8, 8-6, in Second-Round Net Match -- Play Delayed by Rain. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/french-market-slow.html | French Market Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/the-taxes-on-liquor-they-are-held-directly-responsible-for-increase.html | THE TAXES ON LIQUOR.; They Are Held Directly Responsible for Increase of Bootlegging. | True | POLITICAL OBSERVER. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/small-amount-added-to-reichsbank-gold-weeks-gain-872000-marks.html | SMALL AMOUNT ADDED TO REICHSBANK GOLD; Week's Gain 872,000 Marks -- Increase Since 1934 Lowest Has Been 15,491,000. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/friday-class-day-at-hobo-college-president-will-urge-4hour-day-and.html | FRIDAY CLASS DAY AT HOBO COLLEGE; 'President' Will Urge 4-Hour Day and 6-Month Year in Address to Graduates. RELIEF RUINING BUSINESS It Makes Bums Soft and They May Not Attend Convention, Leader Complains. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/brewster-makes-charge-threat-to-block-maine-project-laid-by-him-to.html | BREWSTER MAKES CHARGE; Threat to Block Maine Project Laid by Him to Corcoran of RFC. ACTION FORCED BY BYRNS 'Grave Matter' Warrants Investigation, Speaker Rules, Halting Opposition. SENATE INQUIRY ASKED Black, Utility Foe, Offers a Resolution, Which Is Sent to Wheeler's Committee. BREWSTER ACCUSES RFC AIDE OF THREAT | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/robber-16-tells-of-fatal-holdup-he-says-shopkeeper-refused-to-take.html | ROBBER, 16, TELLS OF FATAL HOLD-UP; He Says Shopkeeper Refused to Take Seriously Raid by Friends and Himself. THEY SOUGHT EASY 'JOB' Combined Capital of 15 Cents Spurred Them -- Another Youth Accused in Crime. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/minimum-pay-rate-for-cafes-drafted-hotel-and-restaurant-scale-for.html | MINIMUM PAY RATE FOR CAFES DRAFTED; Hotel and Restaurant Scale for Women and Minors Is Offered by State Board. OPPOSED BY EMPLOYERS Dissenting Group Fears Burden on Industry -- Hearings to Be Held by Andrews. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/williams-stops-flowers-ends-bout-in-eighth-to-win-negro-lightweight.html | WILLIAMS STOPS FLOWERS; Ends Bout in Eighth to Win Negro Lightweight Title. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/berry-crop-loss-challenged-here-jersey-has-been-sending-large.html | BERRY CROP LOSS CHALLENGED HERE; Jersey Has Been Sending Large Supply to Market, City Bureau Reports. GROWERS SEEK SUBSIDY Say They Cannot Compete With Dole -- Governor Hoffman Explains Relief Policy. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/stewartwarner.html | Stewart-Warner. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/old-job-is-offered-to-ousted-teacher-new-pompey-hollow-trustee.html | OLD JOB IS OFFERED TO OUSTED TEACHER; New Pompey Hollow Trustee Wants Miss De Lee to Resume Her Position. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/king-sisters-gain-places-in-final-round-of-singles-and-doubles-in.html | King Sisters Gain Places in Final Round Of Singles and Doubles in Girls' Net Play | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rally-by-yankees-tops-athletics-85-gehrigs-homer-with-one-on-base.html | RALLY BY YANKEES TOPS ATHLETICS, 8-5; Gehrig's Homer With One on Base in Eighth Climax of New York's Drive. MURPHY STARS IN RELIEF Blaeholder, Dietrich, Caster and Benton Strive in Vain to Halt McCarthymen. | True | By John Drebinger.special To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/u-s-consul-at-naples-weds-i.html | U. S. Consul at Naples Weds. i | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/oklahoma-deficit-11-million.html | Oklahoma Deficit 11 Million. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fox-shonnard.html | Fox -- Shonnard. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/miss-kusterer-wed-at-simsbury-conn-marriage-to-rabert-eno-darling.html | MISS KUSTERER WED AT SIMSBURY, CONN.; Marriage to Rabert Eno Darling Takes Place in Chapel of Westminster School. | True | Special to THE NEW ]fORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/lehman-sets-4500000-a-month-limit-on-the-states-share-of-direct.html | Lehman Sets $4,500,000 a Month Limit On the State's Share of Direct Relief | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/kaplan-fights-mahon-bolts-organization-and-backs-horan-for-leader.html | KAPLAN FIGHTS MAHON.; Bolts Organization and Backs Horan for Leader in 9th A.D. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/new-attack-made-on-the-gold-laws-amended-petition-to-be-filed-today.html | NEW ATTACK MADE ON THE GOLD LAWS; Amended Petition to Be Filed Today on Basis of Buying Power of 'New' Dollar. CONGRESS ACT ASSAILED Lawyer Holds It Delegated Its Power Illegally -- Action Based on Court Decision. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/naval-stores.html | NAVAL STORES. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/social-crisis-vast-to-mrs-roosevelt-not-an-emergency-problem-but-a.html | SOCIAL CRISIS VAST TO MRS. ROOSEVELT; Not an Emergency Problem, but a Long Accumulation, She Declares. ASKS AID OF ALL PUBLIC Tugwell Parley Hears Pleas That Rehabilitation Plans Avoid Paternalism. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/processing-taxes-held-up-by-court-federal-judge-in-indianapolis.html | PROCESSING TAXES HELD UP BY COURT; Federal Judge in Indianapolis Gives Temporary Injunction to Packing Companies. ANOTHER ISSUED IN OHIO Court Order Stays $500,000 Collection -- Minneapolis Mills Seek Injunctions. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/ask-censure-in-britain-laborites-challenge-the-government-for.html | ASK CENSURE IN BRITAIN.; Laborites Challenge the Government for Twelfth Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/3-in-policy-racket-in-harlem-guilty-wife-of-asserted-gang-leader.html | 3 IN POLICY RACKET IN HARLEM GUILTY; Wife of Asserted Gang Leader and Two Men Convicted of Running Italian Game. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/years-deficit-1290000000-below-estimate-as-the-receipts-are-higher.html | Year's Deficit $1,290,000,000 Below Estimate As the Receipts Are Higher and Costs Lower; TREASURY DEFICIT LESS THAN FORECAST | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-felix-f-leifel.html | MRS. FELIX F. LEIFELS. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/prrs-control-of-storage-denied-but-icc-is-told-officials-of-the.html | P.R.R.'S CONTROL OF STORAGE DENIED; But I.C.C. Is Told Officials of the Company Predominate in Harborside Management. $50,000 LOAN IS REVEALED G.L. Morrison Testifies Road Gives Less Warehousing Business Than He Would Expect. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/russian-princess-naturalized.html | Russian Princess Naturalized. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-thomas-a-cook.html | MRS. THOMAS A, COOK. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/radio-city-shoe-shop-held-up.html | Radio City Shoe Shop Held Up. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/luther-b-elliott.html | LUTHER B. ELLIOTT. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rumson-four-triumphs-gets-six-goals-to-beat-monmouth-and-elephants.html | RUMSON FOUR TRIUMPHS.; Gets Six Goals to Beat Monmouth and Elephants In Round-Robin. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fairfax-harrison-defends-road.html | Fairfax Harrison Defends Road. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/deposits-up-in-twin-cities-24622443-is-gain-in-st-paul-41264220-in.html | DEPOSITS UP IN TWIN CITIES.; $24,622,443 Is Gain in St. Paul, $41,264,220 in Minneapolis. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-f-b-mrk__-marreot-becomes-bride-of-f-e-woolseyi-jr-in-her-bryn.html | MRS F B M,RK,__ MARR,EOt; Becomes Bride of F. E. WoolseyI Jr. In Her Bryn Mawr Home. | True | [ I Special to THE NEW YORK TnES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/whalen-to-meet-krieger.html | Whalen to Meet Krieger. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/yonkers-aldermen-vote-ban-on-shorts-all-persons-over-16-must-wear.html | YONKERS ALDERMEN VOTE BAN ON SHORTS; All Persons Over 16 Must Wear 'Customary Clothes' on the Street, Bill Says. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/gets-oilelectric-engine-bo-to-test-big-one-on-new-streamlined-train.html | GETS OIL-ELECTRIC ENGINE; B.&O. to Test Big One on New Streamlined Train. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/300-would-fly-to-china-applications-pour-in-for-trip-from-the-west.html | 300 WOULD FLY TO CHINA.; Applications Pour In for Trip From the West Coast. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-moore-net-victor-pairs-with-mrs-howard-to-take-staten-island.html | MRS. MOORE NET VICTOR.; Pairs With Mrs. Howard to Take Staten Island Doubles Title. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/retail-failures-higher-drop-in-manufacturing-division-unchanged-in.html | RETAIL FAILURES HIGHER.; Drop In Manufacturing Division, Unchanged in Wholesale Branch. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/blecher-steinam.html | Blecher -- Steinam. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/podesta-defeats-pinck-in-junior-tennis-play.html | Podesta Defeats Pinck In Junior Tennis Play | True | Special to THE NEW YORK TIMES. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/dr-j-murray-johnon-prominent-bridgeport-physician-served-on.html | DR. J. MURRAY JOHN;ON.; Prominent Bridgeport Physician Served on Education Board. | True | Special to 'mt lqlW YORK 'nzzi, | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/preventive-relief-work-some-welfare-agencies-seek-to-keep-people-on.html | PREVENTIVE RELIEF WORK.; Some Welfare Agencies Seek to Keep People 'On Their Own.' | True | EDITH B. HAYDEN. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/parade-of-the-boxers-draws-warm-applause.html | Parade of the Boxers Draws Warm Applause | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/street-blast-fires-taxi-cover-is-blown-off-manhole-at-6th-avenue.html | STREET BLAST FIRES TAXI.; Cover Is Blown Off Manhole at 6th Avenue and 38th Street. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-herman-hoffman.html | MRS. HERMAN HOFFMAN. | True | Special to Ttl NL-W YORK T1M8. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/city-hall-has-a-mystery-where-is-lyonss-hat.html | City Hall Has a Mystery; Where Is Lyons's Hat? | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/tammany-candidates-chosen.html | Tammany Candidates Chosen. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/made-vice-president-of-bank.html | Made Vice President of Bank. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/book-notes.html | BOOK NOTES | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/audit-nears-end-on-paralysis-fund-financial-statement-on-fetes.html | AUDIT NEARS END ON PARALYSIS FUND; Financial Statement on Fetes Honoring Roosevelt to Be Open to the Public. PROCEEDS TO BE DIVIDED They Will Be Used to Establish New Facilities for Treatment and to Spur Research. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/lord-carew-guest-at-southampton-cb-macdonald-honors-aide-de-camp-to.html | LORD CAREW GUEST AT SOUTHAMPTON; C.B. MacDonald Honors Aide de Camp to the Governor General of Bermuda. MRS. C.B. BELT A HOSTESS Mrs. W.R. Simonds Entertains for Belgium's Ambassador at a Farewell Reception. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/business-world.html | BUSINESS WORLD. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/marshall-wins-seventeen-games.html | Marshall Wins Seventeen Games. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/109-girl-scouts-open-camp-andree-season-15th-year-at-briarcliff.html | 109 GIRL SCOUTS OPEN CAMP ANDREE SEASON; 15th Year at Briarcliff Manor Site Is Started by Girls From Many Areas. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/indicted-in-alien-inquiry-immigration-clerk-accused-in.html | INDICTED IN ALIEN INQUIRY.; Immigration Clerk Accused In Naturalization Case. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/thousands-begin-holiday-exodus-transportation-companies-say-this.html | THOUSANDS BEGIN HOLIDAY EXODUS; Transportation Companies Say This Year's July 4 Travel May Set a Record. LONG WEEK-END IS CAUSE Bookings on All Routes Near Capacity -- City Striving for Safe and Sane Day. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/miss-neilsen-takes-net-golf-prize-again-returns-891772-for-second.html | MISS NEILSEN TAKES NET GOLF PRIZE AGAIN; Returns 89-17-72 for Second Award in Two Days -- Gross Award to Mrs. Neuberg. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/ethel-barrymore-applauded-in-stock-appears-in-the-constant-wife.html | ETHEL BARRYMORE APPLAUDED IN STOCK; Appears in 'The Constant Wife,' Opening Performance of the New Rochelle Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/change-in-interest-service.html | Change in Interest Service. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/bank-stocks-soar-on-changes-in-bill-five-reach-1935-highs-after.html | BANK STOCKS SOAR ON CHANGES IN BILL; Five Reach 1935 Highs After Senate Subcommittee Text Is Made Public. WIDE UNDERWRITING SEEN Proposed Restored Scope for This Activity Held to Exceed Earlier Intimations. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/us-liberal-group-seized-in-havana-members-of-inquiry-body-are.html | U.S. LIBERAL GROUP SEIZED IN HAVANA; Members of Inquiry Body Are Removed From Liner and Held for Questioning. ODETS AMONG 15 DETAINED 200 Policemen, Soldiers and Marines Surround Docks to Bar Demonstration. U.S. LIBERAL GROUP SEIZED IN HAVANA | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/house-passes-own-bill-acts-323-to-81-after-its-record-vote-rejects.html | HOUSE PASSES OWN BILL; Acts 323 to 81 After Its Record Vote Rejects 'Death Sentence.' THREE TESTS DURING DAY On Each the Administration's Support for Senate Measure Dwindles in Numbers. CONFERENCE IS NEXT AIM Unless 'Decent Bill' Is Evolved the Legislation Will Die, Says Senator Wheeler. PRESIDENT BEATEN ON UTILITIES BILL | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/duty-on-all-liquor-asked-by-industry-law-to-end-100-exemption-for.html | DUTY ON ALL LIQUOR ASKED BY INDUSTRY; Law to End $100 Exemption for Tourists to Be Urged on Congress Next Week. RETAILERS TELL OF LOSSES Flood of Canadian Product at Buffalo Reported -- Militant Drive Planned Here. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/new-deposit-mark-for-the-guaranty-1412601414-on-june-30-a-gain-of.html | NEW DEPOSIT MARK FOR THE GUARANTY; $1,412,601,414 on June 30, a Gain of $143,718,311 for Trust Company Since March 31. OTHER BANK REPORTS OUT Brooklyn Trust's Deposits at $105,400,631 -- Continental's Government Holdings. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/long-loses-battle-on-port-rates-bill-senate-passes-amendment.html | LONG LOSES BATTLE ON PORT RATES BILL; Senate Passes Amendment Extending Jurisdiction of the Commerce Commission. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/woman-70-ends-life-in-hotel.html | Woman, 70, Ends Life in Hotel. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/jersey-in-revolt-over-its-sales-tax-protests-pile-up-and-new-suit.html | JERSEY IN REVOLT OVER ITS SALES TAX; Protests Pile Up and New Suit Is Filed as Levy Is Defied and Merchants Plan Fight. REPEAL GROUP IS FORMED Test Is Set for Tuesday In State-Wide Muddle -- Levy on Meals Storm Centre. JERSEY IN REVOLT OVER ITS SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/movies-cooling-drinks-missed-in-power-strike.html | Movies, Cooling Drinks Missed in Power Strike | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/helen-lee-worthing-sues.html | Helen Lee Worthing Sues. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/washington-issues-triple-bank-call-controller-federal-reserve-and.html | WASHINGTON ISSUES TRIPLE BANK CALL; Controller, Federal Reserve and FDIC Ask Statements of Condition on June 29. 14,000 BANKS AFFECTED Insurance Agency Makes Composite Report on Entire Group -- States Also Act. | True | Special to THE NEW YORK TIMES. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/esperanto-verse-chanted-for-poets-adaptability-of-international.html | ESPERANTO VERSE CHANTED FOR POETS; Adaptability of International Language to Rhyme and Meter Is Stressed. GIRL, 7, READS 'NOVO KANTO' Scriptures and Shakespeare Are Translated at Session in Rockefeller Center. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/boerse-quiet-and-firm.html | Boerse Quiet and Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/gunmen-raid-5th-av-gem-centre-escape-trap-set-after-tip-to-police.html | Gunmen Raid 5th Av. Gem Centre, Escape Trap Set After Tip to Police; Diamond Cutter, on Tenth Floor, Defies Pistol and Gives Alarm, Frightening Hold-Up Men -- Two Buildings Under Heavy Guard of Detectives Since June 13. 5TH AV. GEM CENTRE RAIDED BY GUNMEN | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/no-dividend-action-by-utility-concern-directors-of-american-water.html | NO DIVIDEND ACTION BY UTILITY CONCERN; Directors of American Water Works and Electric Cite Cut Rates, Higher Pay, Taxes. YEAR'S NET INCOME DOWN $2,698,950 Against $3,704,852 in Preceding Period -- West Penn Electric to Pay Preferred. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/to-cut-dividend-burden-directors-of-libby-mcnelll-libby-urge.html | TO CUT DIVIDEND BURDEN.; Directors of Libby, McNelll & Libby Urge Capital Change. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-sample-scores-in-threeset-match-eliminates-miss-anderson-in.html | MRS. SAMPLE SCORES IN THREE-SET MATCH; Eliminates Miss Anderson in Middle State Singles -- Miss Kilmartin Also Advances. | -- | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fist-fight-marks-virgin-isle-inquiry-yates-pearsons-former-aide-and.html | FIST FIGHT MARKS VIRGIN ISLE INQUIRY; Yates, Pearson's Former Aide, and Allen, Newspaper Man, Clash in Senate Corridor. ICKES SUFFERS A SETBACK Committee Refuses to Let Him Cross-Examine Witnesses as Hearings Commence. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/city-grants-10000-for-stadium-concerts-as-an-aid-to-musical.html | City Grants $10,000 for Stadium Concerts As an Aid to Musical Training in Schools | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/favor-sugar-control-coffee-exchanges-members-vote-for-action-in.html | FAVOR SUGAR CONTROL.; Coffee Exchange's Members Vote for Action in Emergencies. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/jute-acreage-small-fifth-lowest-in-31-years-forecast-by-indian.html | JUTE ACREAGE SMALL.; Fifth Lowest in 31 Years Forecast by Indian Government. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/shot-resisting-holdup-rent-collector-robbed-of-85-after-fight-in.html | SHOT RESISTING HOLD-UP.; Rent Collector Robbed of $85 After Fight in Hallway. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/sir-francis-montefiore-grandnephew-of-noted-london-phllanthropJstj.html | SIR FRANCIS MONTEFIORE.; Grandnephew of Noted London PhllanthropJstj Sir Moses, | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/jewett-man-is-killed-in-crash.html | Jewett Man Is Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/doubts-change-in-mexico-catholic-leader-here-sees-no-relaxing-of.html | DOUBTS CHANGE IN MEXICO.; Catholic Leader Here Sees No Relaxing of Policies. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/leaps-from-airplane-800-feet-into-ocean-south-carolinian-is.html | LEAPS FROM AIRPLANE 800 FEET INTO OCEAN; South Carolinian Is Spectacular Suicide in Flight From Jacksonville, Fla. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/in-washington-quoddy-project-charges-kindle-republican-hopes.html | In Washington; 'Quoddy Project Charges Kindle Republican Hopes. | True | By Arthur Krock. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/transamerica-doubles-its-dividend-payment.html | Transamerica Doubles Its Dividend Payment | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/bonds-are-quiet-with-prices-mixed-sharp-decline-in-southern-railway.html | BONDS ARE QUIET, WITH PRICES MIXED; Sharp Decline in Southern Railway Issues Affects Speculative Rails. FEDERALS OFF SLIGHTLY Foreign Obligations Generally Are Firm -- Utilities on the Curb Rise 1 to 4 Points. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/bankruptcy-act-upheld-federal-judge-in-st-louis-rules-against.html | BANKRUPTCY ACT UPHELD.; Federal Judge in St. Louis Rules Against Mortgage. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/as-igleheart-promoted-in-charge-of-general-foods-sales-succeeding.html | A.S. IGLEHEART PROMOTED; In Charge of General Foods' Sales, Succeeding J.F. Brownlee. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rca-units-enjoined-on-foreign-claims-final-consent-decree-holds.html | RCA UNITS ENJOINED ON FOREIGN CLAIMS; Final Consent Decree Holds Agreements Do Not Bar Competing Circuits. GOVERNMENT PLEAS WIN Objections Satisfied by Ruling in Wilmington -- Company Notifies Correspondents. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/siano-passas-wrestle-tonight.html | Siano, Passas Wrestle Tonight. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/shoot-up-dunkirk-before-bank-raid-5-bandits-spray-streets-with.html | SHOOT UP DUNKIRK BEFORE BANK RAID; 5 Bandits Spray Streets With Machine Gun Bullets and Escape With $20,889. POLICEMAN THEIR TARGET But He Takes Cover as Shots Fly in Up-State City and the Robbery Proceeds. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/south-africa-wins-by-margin-of-157-cricket-victory-first-ever.html | SOUTH AFRICA WINS BY MARGIN OF 157; Cricket Victory First Ever Recorded by Tourists in Test Match in England. 10,000 WATCH THE FINISH Visitors Score 228 and 278 for 7 Wickets Declared Against 198 and 151 for Losers. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/plan-for-nra-aid-on-codes-dropped-cummings-rules-against-labor.html | PLAN FOR NRA AID ON CODES DROPPED; Cummings Rules Against Labor Provisions and FTC Will Handle New Compacts. BLOW TO HOPES OF A.F.L. But Green Declares He Will Press Bill for Licensing of Interstate Business. | True | By Louis Stark.special To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/kreuger-plan-here-backed-in-sweden-swedish-match-stockholders.html | KREUGER PLAN HERE BACKED IN SWEDEN; Swedish Match Stockholders Endorse Terms to Settle Three Companies' Claims. NEW DETAILS DISCLOSED Kreuger & Toll Estate Cedes Match Interests and Will Get 10,000,000 Kronor. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rebel-leader-condemned-to-die.html | Rebel Leader Condemned to Die. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/hapgood-sees-roosevelts-return.html | Hapgood Sees Roosevelt's Return. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/gets-life-in-montclair-killing.html | Gets Life in Montclair Killing. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/midsummer-dance-held-for-young-set-mrs-fp-garvan-patroness-at.html | MIDSUMMER DANCE HELD FOR YOUNG SET; Mrs. F.P. Garvan Patroness at Woman's National Golf and Tennis Club, Glen Head. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/canadians-beat-us-ten-149.html | Canadians Beat U.S. Ten, 14-9. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/jobless-painter-ends-life.html | Jobless Painter Ends Life. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/panama-president-has-birthday.html | Panama President Has Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/payments-on-prudence-bonds.html | Payments on Prudence Bonds. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/commodity-markets-coffee-and-copper-futures-firmer-while-sugar.html | COMMODITY MARKETS.; Coffee and Copper Futures Firmer While Sugar Shows Slight Changes -- Cash Markets Mixed. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/4700000-housing-planned-in-harlem-pwa-offers-funds-if-city-will-get.html | $4,700,000 HOUSING PLANNED IN HARLEM; PWA Offers Funds if City Will Get Land Title by Condemnation in 30 Days. OWNED BY ROCKEFELLERS Negotiations for Purchase Failed -- Project Would Start Slum Clearance There. $4,700,000 HOUSING PLANNED IN HARLEM | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/heads-jersey-relief.html | Heads Jersey Relief. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/support-ross-for-leader-young-republicans-back-mellen-candidate-in.html | SUPPORT ROSS FOR LEADER; Young Republicans Back Mellen Candidate in 9th A.D. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/dodds-son-is-honored-gets-doctor-of-philosophy-degree-from-berlin.html | DODD'S SON IS HONORED.; Gets Doctor of Philosophy Degree From Berlin University. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/500-zionists-vote-unification-plan-consultative-council-to-be.html | 500 ZIONISTS VOTE UNIFICATION PLAN; Consultative Council to Be Formed to Coordinate Work in Nation. GREATER HARMONY SOUGHT More Americans in Palestine Also Are Urged -- Rothenberg Is Re-elected for 4th Term. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/15000000-parkway-for-fairfield-county-bond-issue-authorized-in.html | $15,000,000 PARKWAY FOR FAIRFIELD COUNTY; Bond Issue Authorized in Order to Get Federal Aid for 32-Mile Highway. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/dictators-helped-by-british-policy-mussolini-and-hitler-receive.html | DICTATORS HELPED BY BRITISH POLICY; Mussolini and Hitler Receive Support at a Critical Time Because of Naval Pact. ITALIAN MASSES RESTIVE Tightening Political, Economic and Financial Restrictions Arouse Resentment. | True | By Anne O'Hare M'Cormick.wireless To the New Yore Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/womens-crusade-for-lottery-urged-their-leadership-sought-in-keeping.html | WOMEN'S CRUSADE FOR LOTTERY URGED; Their Leadership Sought in Keeping $3,000,000,000 a Year in This Country. 100,000 MEMBERS IS AIM Each Will Be Asked to Submit a Slogan and Best One Will Get a $10,000 Prize. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/craft-unit-in-wagner-bill.html | 'Craft Unit' in Wagner Bill. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/party-digs-for-indian-antiques.html | Party Digs for Indian Antiques. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/liquor-sellers-hear-drunken-driver-tried-four-called-to-new-jersey.html | Liquor Sellers Hear Drunken Driver Tried; Four Called to New Jersey Court and Warned | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/dodgers-beat-braves-50-benge-hurling-the-shutout-pitcher-yields.html | Dodgers Beat Braves, 5-0, Benge Hurling the Shutout; Pitcher Yields Only 3 Hits as Teammates Collect 8 at Ebbets Field -- Leslie's Batting Accounts for 3 Runs. | True | By Roscoe McGowen. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/wallace-sets-up-rye-crop-benefits-signs-proclamation-establishing.html | WALLACE SETS UP RYE CROP BENEFITS; Signs Proclamation Establishing AAA Program to Apply to This Year's Big Yield. PRICE TREND SHARPLY OFF Tentative Approval Is Given to Flexible Plan of Paying the Wheat Farmers. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/regents-test-held-not-stiff-enough-westchester-aide-of-the-state.html | REGENTS TEST HELD NOT STIFF ENOUGH; Westchester Aide of the State Board Says Many Pupils Lack Basic Knowledge. PROTEST HELD BASELESS High School Executive Lays Failures to 'New-Fangled Ideas' in Education. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/textile-picketing-enjoined.html | Textile Picketing Enjoined. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mediators-to-hear-evidence.html | Mediators to Hear Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-robertson-triumphs.html | Mrs. Robertson Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/corbett-ends-drills-for-bout.html | Corbett Ends Drills for Bout. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mens-semifinals-today.html | Men's Semi-Finals Today. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/seeks-to-elect-wallace-nonpartisan-committee-formed-to-keep-judge.html | SEEKS TO ELECT WALLACE.; Nonpartisan Committee Formed to Keep Judge on Bench. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/eleanor-dunnin6-is-wed-in-passaic-dr-james-marshall-allen-takes-her.html | ELEANOR DUNNIN6 IS WED IN PASSAIC; Dr. James Marshall Allen Takes Her as Bride in First Presbyterian Church. DR. TALBOTT OFFICIATES Josephine Ann Dunning Maid of Honor for Sister -- Sinclair T, Allen Brother's Best Man. | True | Special to TZ NZW YORK T%uzs. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/hemsley-may-avoid-operation.html | Hemsley May Avoid Operation. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/retail-food-prices-fell-index-dropped-from-1238-to-123-in-two-weeks.html | RETAIL FOOD PRICES FELL; Index Dropped From 123.8 to 123 In Two Weeks -- Meats Lower. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/students-call-on-pecora-justice-advises-25-on-way-to-italy-to.html | STUDENTS CALL ON PECORA; Justice Advises 25 on Way to Italy to Cherish Freedom. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/open-new-bridge-over-the-hudson-gov-lehman-and-mrs-greene-cut.html | OPEN NEW BRIDGE OVER THE HUDSON; Gov. Lehman and Mrs. Greene Cut Ribbons at Ends of Rip Van Winkle Spans. ITS SETTING IS HISTORICAL City of Hudson and Catskill Village Celebrate Completion of New Artery for Motorists. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/pritchard-again-wins-swim.html | Pritchard Again Wins Swim. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/littleton-gets-threat-nassau-prosecutor-gets-letter-after-drive-on.html | LITTLETON GETS THREAT.; Nassau Prosecutor Gets Letter After Drive on Gambling. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/the-labor-disputes-bill.html | THE LABOR DISPUTES BILL. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/work-relief-in-new-york.html | WORK RELIEF IN NEW YORK. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fourton-glass-panel-glorifying-worker-to-decorate-rockefeller.html | Four-Ton Glass Panel Glorifying Worker To Decorate Rockefeller Center Building | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/italian-war-spirit-increased-by-eden-rome-doubts-britain-will-be.html | ITALIAN WAR SPIRIT INCREASED BY EDEN; Rome Doubts Britain Will Be Able to Arrange Concessions in Ethiopian Dispute. FRENCH ALSO ARE AROUSED Paris Objects to Plan for Gift of Port to Abyssinia -- Mediators Meet in Netherlands Today. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rev-charles-w-schnabel.html | REV. CHARLES W. SCHNABEL. | True | Special to TU NIIW YORK TLZS8. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/byers-quits-fha-post.html | Byers Quits FHA Post. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/tigers-overcome-indians-again-83-triumph-with-bridges-in-box.html | TIGERS OVERCOME INDIANS AGAIN, 8-3; Triumph, With Bridges in Box, Enables Them to Take 2d Place From Rivals. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fear-of-white-house-gone-eaton-asserts-defeat-of-roosevelt-in.html | FEAR OF WHITE HOUSE GONE, EATON ASSERTS; Defeat of Roosevelt in Congress Seen as End of Rule by 'Intimidation.' | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/senate-and-house.html | Senate and House. | True | FRANK H. COCHEU, | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/tornado-in-north-dakota.html | Tornado in North Dakota. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/sheridan-ousted-as-queens-leader-33to26-vote-by-committee-also.html | SHERIDAN OUSTED AS QUEENS LEADER; 33-to-26 Vote by Committee Also Costs Him Control of County Patronage. WOMEN'S PART DECISIVE 19 of Them Act With Majority -- Meeting Called for Monday to Elect New Chief. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/arnold-jones-beaten-defaults-to-kraus-when-near-victory-in-title.html | ARNOLD JONES BEATEN.; Defaults to Kraus When Near Victory in Title Tennis. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/stocks-in-london-paris-and-berlin-british-funds-in-demand-on.html | STOCKS IN LONDON PARIS AND BERLIN; British Funds in Demand on English Market -- Old Russian Bonds Have Revival. FRENCH TRADING IS SLOW Checked by Uncertainty About the Government's Policy -- German Prices Are Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/unveiling-in-paris-on-4th-plaque-to-commemorate-american-alliance.html | UNVEILING IN PARIS ON 4TH.; Plaque to Commemorate American Alliance With France in 1778. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fha-defaults-only-36496.html | FHA Defaults Only $36,496. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/herriot-may-quit-party-post-today-division-in-radical-socialist.html | HERRIOT MAY QUIT PARTY POST TODAY; Division in Radical Socialist Ranks Threatens Leader in Fight for Unity. RIGHT-LEFT ENMITY RISING 30,000 Troops to Be Massed in Paris on July 14 to Keep Demonstrations Peaceful. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/teacher-was-on-her-way-home-from-italy.html | Teacher Was on Her Way Home From Italy | True | Special to THE NEW YORK TIMES. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/senate-will-meet-july-4-to-gain-weekend-halt-special-to-the-new.html | Senate Will Meet July 4 To Gain Week-End Halt; Special to THE NEW YORK TIMES. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/urge-more-use-of-insulin-experts-find-that-fear-now-blocks-the-cure.html | URGE MORE USE OF INSULIN; Experts Find That Fear Now Blocks the Cure of Diabetes. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/financial-markets-stocks-close-irregular-after-firm-opening.html | FINANCIAL MARKETS; Stocks Close Irregular After Firm Opening, Utilities Advance as Railway Issues Weaken -- Grains Easier. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/record-throng-at-mall-20000-dancers-appear-in-central-park-5000-on.html | RECORD THRONG AT MALL.; 20,000 Dancers Appear in Central Park -- 5,000 on Floor at Once. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/500-raised-for-jewish-relief.html | $500 Raised for Jewish Relief. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/lincoln-macveagh-back-envoy-to-greece-returns-with-family-and.html | LINCOLN MacVEAGH BACK.; Envoy to Greece Returns With Family and Eleanor Roosevelt, 15. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/colleen-moore-gets-divorce.html | Colleen Moore Gets Divorce. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/cosden-files-under-77b-committee-formed-for-holders-of-6-bonds-of.html | COSDEN FILES UNDER 77B.; Committee Formed for Holders of 6% Bonds of Oil Company. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/iamei-a-morgan.html | .;IAMEI A. MORGAN. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fewer-municipal-issues-voted.html | Fewer Municipal Issues Voted. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/pacifist-congress-ends-british-group-urges-abolition-of-army-and.html | PACIFIST CONGRESS ENDS.; British Group Urges Abolition of Army and Navy Aircraft. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/market-is-firmer-for-utility-shares-common-stocks-are-moderately.html | MARKET IS FIRMER FOR UTILITY SHARES; Common Stocks Are Moderately Stronger, Preferred Up Briskly on the House's Vote. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/lloyd-george-hits-british-rearming-launching-nonpartisan-drive-he.html | LLOYD GEORGE HITS BRITISH REARMING; Launching 'Nonpartisan' Drive, He Terms Peace Outlook Worse Than Before 1914. SEEKS TO BIND CANDIDATES Likens Opposition to His Plans to the 'Powerful Interests' Fighting New Deal Here. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/wellesley-woman-40-missing-from-liner.html | Wellesley Woman, 40, Missing From Liner; | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rosenbaum-hearing-continued.html | Rosenbaum Hearing Continued. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/williams-sees-loss-to-growers.html | Williams Sees Loss to Growers. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/curb-removes-7-issues-all-had-been-in-the-unlisted-trading.html | CURB REMOVES 7 ISSUES.; All Had Been in the Unlisted Trading Department. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/red-sox-halt-senators-rally-in-seventh-to-score-five-runs-and.html | RED SOX HALT SENATORS.; Rally In Seventh to Score Five Runs and Triumph by 6-5. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/gives-100000-to-churches.html | Gives $100,000 to Churches. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/committee-supports-paris-fiscal-actions-deputies-approve-laval.html | COMMITTEE SUPPORTS PARIS FISCAL ACTIONS; Deputies Approve Laval Policy After Hearing of Progress in Reducing Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/pigeons-in-the-city.html | Pigeons in the City. | True | G. KNOX. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/asks-new-fire-apparatus-mcelligott-says-that-443200-in-equipment-is.html | ASKS NEW FIRE APPARATUS; McElligott Says That $443,200 in Equipment Is Needed at Once. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/two-lawyers-indicted-first-to-face-federal-charge-of-perjury-plot.html | TWO LAWYERS INDICTED.; First to Face Federal Charge of Perjury Plot in Brooklyn. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/middle-west-plan-held-up-for-summer-court-will-continue-hearings-on.html | MIDDLE WEST PLAN HELD UP FOR SUMMER; Court Will Continue Hearings on Sept. 12 -- Gets Report on Kentucky Utilities. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/heifetz-to-appear-as-stadium-soloist-he-will-fly-from-california-to.html | HEIFETZ TO APPEAR AS STADIUM SOLOIST; He Will Fly From California to Take Part in Program Aug. 5 and 6 -- Singer Arriving. DUBROVSKY TO PLAY BORIS Iturbi as Pianist and Conductor in Grieg Concerto Set for Next Wednesday. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/communists-aid-father-coughlin-seek-to-intervene-on-behalf-of-free.html | COMMUNISTS AID FATHER COUGHLIN; Seek to Intervene, on Behalf of Free Speech, in His Chicago Stadium Suit. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/fumes-fell-21-at-blaze-firemen-overcome-by-rubber-burning-in-bronx.html | FUMES FELL 21 AT BLAZE.; Firemen Overcome by Rubber Burning In Bronx Cellar. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/receiver-for-banks-assets.html | Receiver for Bank's Assets. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/city-allots-fund-for-convention.html | City Allots Fund for Convention. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/columbia-opens-monday-registration-for-summer-classes-will-begin.html | COLUMBIA OPENS MONDAY.; Registration for Summer Classes Will Begin Today. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/loans-to-brokers-rise-16048267-total-of-808589298-at-end-of-june.html | LOANS TO BROKERS RISE $16,048,267; Total of $808,589,298 at End of June, Against $792,541,031 at the Close of May. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/will-in-dispute-at-nice-validity-of-stroganoff-bequests-questioned.html | WILL IN DISPUTE AT NICE.; Validity of Stroganoff Bequests Questioned in Court. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/increases-in-crop-drop-grain-prices-wheat-3834c-a-bushel-lower-corn.html | INCREASES IN CROP DROP GRAIN PRICES; Wheat 3/8-3/4c a Bushel Lower, Corn 1/4-3/8, Oats 5/8-7/8, Rye 7/8-1 1/8. PRIVATE ESTIMATES RISE Major Cereal Expected to Yield 707,000,000 Bushels, Against 496,000,000 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/mrs-ames-is-told-of-yacht-tragedy-learns-of-death-of-husband-and.html | MRS. AMES IS TOLD OF YACHT TRAGEDY; Learns of Death of Husband and Two Sons on Arriving in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/copper-prices-abroad-rise.html | Copper Prices Abroad Rise. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/ecuador-fines-job-slackers.html | Ecuador Fines Job Slackers. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/gift-to-establish-fine-arts-college-plan-is-announced-by-temple.html | GIFT TO ESTABLISH FINE ARTS COLLEGE; Plan Is Announced by Temple University in Accepting Georgian Terrace. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/edens-offer-arouses-france.html | Eden's Offer Arouses France. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/aaa-test-is-begun-by-concerns-here-four-companies-refusing-to-pay.html | AAA TEST IS BEGUN BY CONCERNS HERE; Four Companies, Refusing to Pay $400,000 Levies, Call Act Unconstitutional. TAX TEMPORARILY STAYED Law Assailed as Attempt by the Federal Government to Usurp Powers of States. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/bruckman-slated-as-detective-head-promotion-expected-in-shift.html | BRUCKMAN SLATED AS DETECTIVE HEAD; Promotion Expected in Shift Caused by Elevation of Sweeney to Bench. SULLIVAN MAY STEP UP Mayor Hints He Will Replace New Magistrate as 2d Deputy Police Commissioner. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/eddie-8auers.html | EDDIE 8AUERS. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/insurgents-lose-in-nea-clashes-resolutions-committee-rejects.html | INSURGENTS LOSE IN N.E.A. CLASHES; Resolutions Committee Rejects Proposals for Defense of Academic Freedom. YOUTH PROGRAM ASSAILED Speakers Say Education Office and Not FERA Should Rule -- Costigan for School Aid. | True | By Eunice Barnard.special To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/ratings-for-lawyers-methods-suggested-for-improving-character-of.html | RATINGS FOR LAWYERS.; Methods Suggested for Improving Character of the Bar. | True | LOUIS A. STONE. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/newark-halts-baltimore-defeat-by-1110-sends-orioles-into-first.html | NEWARK HALTS BALTIMORE; Defeat by 11-10 Sends Orioles Into First Place Tie. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/good-health-year-recorded-in-state-stability-of-family-life-also.html | GOOD HEALTH YEAR RECORDED IN STATE; Stability of Family Life Also Unshaken, the Charities Aid Association Reports. ILLNESS OF JOBLESS RISES $365,130 Spent in Work of 100 Committees Overseeing Wide Welfare Program. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/yager-triumphs-with-knebelkamps-below-zero-in-aqueduct-feature.html | Yager Triumphs With Knebelkamp's Below Zero in Aqueduct Feature; BELOW ZERO VICTOR BY MARGIN OF HEAD Closes Strongly to Conquer Quel Jeu, With Bonanza Third at Aqueduct. GILT, 25 TO 1, HOME FIRST Triumphs Over Glory Greenock, Choice, by Length and Half - Deflate Lands Show. | True | By Bryan Field. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/c-p-van-schaack.html | C. P. VAN SCHAACK. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/seek-escobarsalica-match.html | Seek Escobar-Salica Match. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/cromwell-buck.html | Cromwell -- Buck. | True | Special to TIIE NBW YoaK TIME. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/44807500-treasury-call.html | $44,807,500 Treasury Call. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/yugoslavia-suffers-by-austrian-decree-hundreds-of-families-unable.html | YUGOSLAVIA SUFFERS BY AUSTRIAN DECREE; Hundreds of Families Unable to Meet Vienna's Terms for Travel to Neighboring Resorts. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/buses-by-autumn-seen-for-8th-av-west-side-commerce-group-is.html | BUSES BY AUTUMN SEEN FOR 8TH AV.; West Side Commerce Group Is Confident Trolleys There and in 9th Av. Are Due to Go. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/governor-demands-police-aid-dewey-funds-are-assure-lehman-writes.html | GOVERNOR DEMANDS POLICE AID DEWEY; FUNDS ARE ASSURE; Lehman Writes Valentine His Cooperation Is Vital to Rackets Investigation. MAYOR PROMISES MONEY Asserts City Will Gladly Meet Costs and Tammany Pledges Its Support. COUNSEL SILENT ON PLANS Reported to Have Been Invited to Albany to See Governor on Scope of Inquiry. LEHMAN DEMANDS POLICE AID DEWEY | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/bennett-says-reds-back-regina-riots-government-will-not-yield.html | BENNETT SAYS REDS BACK REGINA RIOTS; Government Will Not Yield, Premier Declares, Seeing Peril to Country. CITES CLEVELAND'S ACT Premier and Provincial Chiefs Clash -- Mounties Guard 1,400 After Outbreak. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/renew-state-aid-protest-teachers-insist-inquiry-board-should.html | RENEW STATE AID PROTEST; Teachers Insist Inquiry Board Should Include an Educator. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/87-of-workers-in-us-steel-poll-corporation-points-to-wide-interest.html | 87% OF WORKERS IN U.S. STEEL POLL; Corporation Points to Wide Interest in Elections for Employe Representatives. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/148-athletes-gain-columbia-awards-track-with-23-honored-is-at-top.html | 148 ATHLETES GAIN COLUMBIA AWARDS; Track, With 23 Honored, Is at Top of Varsity List -- Rowing Next With 22. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/miss-mary-roberts-of-bala-pa-engaged-alumna-of-miss-porters-school.html | MISS MARY ROBERTS OF BALA, PA., ENGAGED; Alumna of Miss Porter's School Will Become the Bride of Randal /?/organ 3d. | True | Special to TH NEW YORK TIMEg. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/tells-of-new-hats-for-women.html | Tells of New Hats for Women. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/atlantic-air-route-studied.html | Atlantic Air Route Studied. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/plea-on-belgian-bonds-depository-bank-asks-fair-treatment-of-us.html | PLEA ON BELGIAN BONDS.; Depository Bank Asks Fair Treatment of U.S. Holders Here. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/200-bargemen-quit-in-san-francisco-bay-strike-comes-on-the-eve-of.html | 200 BARGEMEN QUIT IN SAN FRANCISCO BAY; Strike Comes on the Eve of Conference With Employers Over Wage Dispute. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/collingspyle.html | CollingsPyle. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/margaret-shultz-becomes-engaged-alumna-of-new-york-school-of-arts.html | MARGARET SHULTZ BECOMES ENGAGED; Alumna of New York School of Arts in Paris and Don E. Hatch to Be Married. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/secret-pact-gives-japan-air-rights-gen-isogai-reveals-china-in-the.html | SECRET PACT GIVES JAPAN AIR RIGHTS; Gen. Isogai Reveals China, in the 1933 Truce, Agreed to Civil Aviation Development. TARIFF INCREASE HALTED Japanese Objections Cause the Nanking Government to Put Off Project Indefinitely. | True | Special Cable to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/will-autograph-prizes-ruth-and-gehrig-awards-to-go-to-stars-at.html | WILL AUTOGRAPH PRIZES.; Ruth and Gehrig Awards to Go to Stars at Military Camps. | True | | C1B 266727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/favor-tire-company-plan-majority-of-holders-of-kellyspringfield.html | FAVOR TIRE COMPANY PLAN; Majority of Holders of Kelly-Springfield Issues Gives Assent. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/incinerator-plans.html | Incinerator Plans. | True | D.S. WEGG. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/receivers-for-rayon-concern.html | Receivers for Rayon Concern. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/political-ideals-urged-on-youth-poling-addresses-christian-endeavor.html | POLITICAL IDEALS URGED ON YOUTH; Poling Addresses Christian Endeavor World Meeting in Philadelphia. AGAINST REDS OR FASCISM American Plan Will Suffice for More Liberty Than Any Other Yet Devised, He Says. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/steelowned-road-wins-in-5yearold-suit-ban-on-fellowunits-freight-is.html | Steel-Owned Road Wins in 5-Year-Old Suit; Ban on Fellow-Units' Freight Is Denied | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/japanese-to-investigte.html | Japanese to Investigate. | True | Wireless to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/ruff-elected-moose-dictator.html | Ruff Elected Moose Dictator. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/five-persons-dead-in-floods-in-iowa-victims-perish-as-launch-is.html | FIVE PERSONS DEAD IN FLOODS IN IOWA; Victims Perish as Launch Is Swamped Near Keokuk -- 4 Killed in North Dakota. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/republicans-advised-to-bar-nice-tactics-kansan-tells-the-womens.html | REPUBLICANS ADVISED TO BAR 'NICE' TACTICS; Kansan Tells the Women's Club Sportsmanlike Politics Will Not Win at Polls. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/rev-aa-oleary-heads-georgetown-librarian-is-elected-to-succeed-dr.html | REV. A.A. O'LEARY HEADS GEORGETOWN; Librarian Is Elected to Succeed Dr. Nevils, Who Is to Come to New York. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/tobacco-men-fight-aaa-amendments-lack-of-hearings-on-grading-bill.html | TOBACCO MEN FIGHT AAA AMENDMENTS; Lack of Hearings on Grading Bill Is Protested by White Sulphur Springs Meeting. | True | Special to THE NEW YORK TIMES. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/long-island-four-subdues-texas-87-goal-by-echenique-in-final-second.html | LONG ISLAND FOUR SUBDUES TEXAS, 8-7; Goal by Echenique in Final Second Decides Contest at Meadow Brook Club. AIKEN KNIGHTS SCORE, 6-5 Turn Back Old Westbury Riders -- Ramblers Beat Aknusti and Whites Win Round Robin. | True | By Kingsley Childs.special To the New York Times. | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/huge-iceberg-sighted-by-liner-in-its-path-but-master-of-berengaria.html | HUGE ICEBERG SIGHTED BY LINER IN ITS PATH; But Master of Berengaria Was Not Startled, for He Had Two Days' Notice, He Says Here. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/crude-oil-output-reduced-for-week-daily-average-shows-decline-of.html | CRUDE OIL OUTPUT REDUCED FOR WEEK; Daily Average Shows Decline of 38,450 Barrels, but It Is Above Federal Quota. MOTOR FUEL STOCKS FALL Operations in California Fields Slacken -- Refineries Work at 76.4% of Capacity. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/seeks-debate-on-deportation.html | Seeks Debate on Deportation. | True | | C1B 266727 |
| 1935-07-03 | 1935-07-03 | https://www.nytimes.com/1935/07/03/archives/joan-coghill-plans-wedding-in-auiumn-i-to-commander-r-c-haskett.html | Joan Coghill Plans Wedding in Auiumn I To Commander R. C. Haskett. Smith, R. N. ! | True | | C1B 266727 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/canadian-wheat-in-store-rises.html | Canadian Wheat in Store Rises. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/city-lets-contracts-for-500-subway-cars-equipment-for-the.html | CITY LETS CONTRACTS FOR 500 SUBWAY CARS; Equipment for the Independent System to Cost $19,226,800 -- To Be Used on New Links. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/levy-had-lyonss-hat-wore-lost-6-78-headgear-a-day-though-his-size.html | LEVY HAD LYONS'S HAT.; Wore 'Lost' 6 7/8 Headgear a Day, Though His Size Is 7 3/8. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/two-enter-democratic-race.html | Two Enter Democratic Race. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/pearson-accused-by-an-ousted-aide-gibson-former-us-attorney-in.html | PEARSON ACCUSED BY AN OUSTED AIDE; Gibson, Former U.S. Attorney in Virgin Islands, Charges He Exceeded Authority. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/sparkdale-victor-in-blanket-finish-leads-marmion-by-nose-with.html | SPARKDALE VICTOR IN BLANKET FINISH; Leads Marmion by Nose With Burning Up Third at Wire in Detroit Race. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/miss-margaretcooper-i-retired-brooklyn-teacher-wasl-with-school.html | MISS MARGARET.COOPER.; I Retired Brooklyn Teacher Wasl With School System 51 Years. I | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/british-cabinet-meets.html | British Cabinet Meets. | True | By Charles A. Selden. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/financial-markets-stocks-bonds-and-commodities-steady-as-holiday.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Steady as Holiday Influence Dominates Trading -- Dollar Improves. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/athletics-sign-crompton.html | Athletics Sign Crompton. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/new-yorks-history.html | New York's History. | True | WALTER VAN INGLE | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/new-polish-liner-launched-in-italy-the-batory-with-her-sister-ship.html | NEW POLISH LINER LAUNCHED IN ITALY; The Batory, With Her Sister Ship, the Pilsudski, Will Ply Between Here and Gdynia. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/files-damage-claim-in-gold-bond-suit-john-m-perry-amends-action.html | FILES DAMAGE CLAIM IN GOLD BOND SUIT; John M. Perry Amends Action Against the Government in Court of Claims. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/third-refunding-planned-public-service-of-northern-illinois-to.html | THIRD REFUNDING PLANNED.; Public Service of Northern Illinois to Retire 6 1/2 Issue. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/red-sox-crush-senators-score-147-on-15-hits-off-three-hurlers-myers.html | RED SOX CRUSH SENATORS; Score, 14-7, on 15 Hits Off Three Hurlers -- Myer's Streak Ended. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/briscoe-connor.html | Briscoe -- Connor. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/sec-sues-its-challenger-asks-that-j-edward-jones-be-required-to.html | SEC SUES ITS CHALLENGER; Asks That J. Edward Jones Be Required to Present Books. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/municipal-bond-index-high.html | Municipal Bond Index High. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/butterick-critic-chided-referee-tells-bond-groups-counsel-at.html | BUTTERICK CRITIC CHIDED.; Referee Tells Bond Group's Counsel at Hearing Not to 'Show Off.' | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/italys-army-in-the-war-its-bravery-was-demonstrated-in-several.html | ITALY'S ARMY IN THE WAR.; Its Bravery Was Demonstrated in Several Important Battles. | True | GIOVANNI PARASPORO | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/biddle-to-quit-board-labor-relations-chairman-will-return-to-law.html | BIDDLE TO QUIT BOARD.; Labor Relations Chairman Will Return to Law Practice. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/meet-in-final-tomorrow.html | Meet in Final Tomorrow. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/smooth-and-vesee-race-to-dead-heat-share-first-honors-in-mile-and.html | SMOOTH AND VESEE RACE TO DEAD HEAT; Share First Honors in Mile and Eighth Event at Latonia -- Adolf Wins. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/dutch-bank-gains-gold-increase-of-31000000-guilders-offset-by-jump.html | DUTCH BANK GAINS GOLD.; Increase of 31,000,000 Guilders Offset by Jump in Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/two-guilty-in-vice-cases-court-accepts-womens-pleas-to-conducting.html | TWO GUILTY IN VICE CASES; Court Accepts Women's Pleas to Conducting Disreputable Places. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mrs-justin-sturm-hurt-in-auto-crash-sculptors-wife-injured-with-3.html | MRS. JUSTIN STURM HURT IN AUTO CRASH; Sculptor's Wife Injured With 3 Others as 2 Cars Collide on Boston Post Road. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/loss-of-phones-reduced.html | Loss of Phones Reduced. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/miss-page-triumphs-at-net-by-97-63-beats-miss-kilmartin-in-the.html | MISS PAGE TRIUMPHS AT NET BY 9-7, 6-3; Beats Miss Kilmartin in the Middle States Tournament -- Miss Burritt Gains. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/white-poloists-prevail-beat-baldings-blue-team-148-as-preece-leads.html | WHITE POLOISTS PREVAIL.; Beat Balding's Blue Team, 14-8, as Preece Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/lone-robber-cows-six-holds-up-union-quarters-10-stories-up-and.html | LONE ROBBER COWS SIX.; Holds Up Union Quarters 10 Stories Up and Escapes With $615. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/joseph-v-p-radigan-retired-fireman-had-been-driver-for-smoky-joe.html | JOSEPH V. P. RADIGAN.; Retired Fireman Had Been Driver for 'Smoky Joe' Martin, | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/little-trading-in-paris.html | Little Trading in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/henry-e-deininger.html | HENRY E. DEININGER. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/parks-and-thomson-team-for-long-tour-exhibition-at-ridgewood-cc.html | PARKS AND THOMSON TEAM FOR LONG TOUR; Exhibition at Ridgewood C.C. Today to Open Trip -- Plans Are Mapped. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/grains-erratic-all-finish-lower-wheat-loses-18-to-38c-a-bushel-corn.html | GRAINS ERRATIC; ALL FINISH LOWER; Wheat Loses 1/8 to 3/8c a Bushel, Corn 1/2 to 1 1/4, Oats 1/2 and Rye 1/8 to 1/4. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/openair-services-at-grace.html | Open-Air Services at Grace. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/newark-conquers-baltimore-8-to-3-duke-allows-nine-safeties-as-team.html | NEWARK CONQUERS BALTIMORE, 8 TO 3; Duke Allows Nine Safeties as Team Takes Second in Row From Orioles. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/auto-races-at-batavia-today.html | Auto Races at Batavia Today. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/utility-bill-vote-draws-poetry-from-president.html | Utility Bill Vote Draws Poetry From President | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/lynchings-fewer-in-halfyear.html | Lynchings Fewer in Half-Year. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/reserve-bank-here-offered-basle-aid-advance-extension-to-gold.html | RESERVE BANK HERE OFFERED BASLE AID; Advance Extension to Gold Nations of $50,000,000 Was Suggested in 1934. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/crops-prospects-put-cotton-higher-net-gains-of-6-to-12-points-made.html | CROP'S PROSPECTS PUT COTTON HIGHER; Net Gains of 6 to 12 Points Made After Early Selling Sends Prices Down. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/housekeeper-gift-voided-for-man-69-some-take-years-to-make-fools-of.html | HOUSEKEEPER GIFT VOIDED FOR MAN, 69; ' Some Take Years to Make Fools of Themselves,' Court Says in Returning Farms. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/policy-on-submarine-defended-by-britain-admiralty-chief-denies.html | POLICY ON SUBMARINE DEFENDED BY BRITAIN; Admiralty Chief Denies Report That London Rejected German Plea to Abolish Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/slayer-of-girl-11-caught-by-change-detroit-fugitive-seized-in-park.html | SLAYER OF GIRL, 11, CAUGHT BY CHANGE; Detroit Fugitive Seized in Park Here for Annoying Children -- Hunted Nearly a Year. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/nelle-r-hoagland-i-becomes-a-bride-i-her-marriage-to-maurice-burkei.html | NELLE R. HOAGLAND I BECOMES A BRIDE; I Her Marriage to Maurice Burkel Takes Place in Rectory of St. Malachy's Church. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/holiday-visitors-at-southampton-mr-and-mrs-fraser-m-horn-have-a.html | HOLIDAY VISITORS AT SOUTHAMPTON; Mr. and Mrs. Fraser M. Horn Have a Dinner in Honor of Mrs. Simmons Coleman. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/utilitys-income-rises-american-gas-and-electric-earns-176-a-common.html | UTILITY'S INCOME RISES.; American Gas and Electric Earns $1.76 a Common Share. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HEVLYN DIRCK BENSON | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/arthur-s-westfall.html | ARTHUR S. WESTFALL | True | Special to TE NEW YORK TLMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/tokyos-air-attack-will-be-realistic-assumed-destruction-of-four.html | TOKYO'S AIR 'ATTACK' WILL BE REALISTIC; Assumed Destruction of Four Railroad Stations During Rush Hour to Mark Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/allen-of-yankees-blanks-athletics-with-five-hits-pitches-mates-to.html | Allen of Yankees Blanks Athletics With Five Hits; Pitches Mates to 2-0 Verdict, Lazzeri Driving Seventh Homer -- Gehrig and Mahaffey in Verbal Tiff -- Chapman Banished. | True | By John Drebinger. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/augusta-remains-flagship.html | Augusta Remains Flagship. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/to-honor-naval-hero-tablet-in-memory-of-john-paul-jones-will-be.html | TO HONOR NAVAL HERO.; Tablet in Memory of John Paul Jones Will Be Unveiled in Paris. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/63000-seats-are-sold-big-advance-sale-reported-for-major-league.html | 63,000 SEATS ARE SOLD.; Big Advance Sale Reported for Major League All-Star Game. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/fight-icc-control-of-water-traffic-several-senators-oppose-eastman.html | FIGHT I.C.C. CONTROL OF WATER TRAFFIC; Several Senators Oppose Eastman Bill to Consolidate All Transport Regulations. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/all-lines-taxed-by-holiday-travel-trains-ships-and-airplanes.html | ALL LINES TAXED BY HOLIDAY TRAVEL; Trains, Ships and Airplanes Crowded in Greatest Rush of Recent Years. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/man-stabbed-dead-in-hester-st.html | Man Stabbed Dead in Hester St. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/draft-of-oil-code-ready-for-approval-by-institute-keeps-many-nra.html | Draft of Oil Code, Ready for Approval By Institute, Keeps Many NRA Practices | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/prevailing-wage-again.html | PREVAILING WAGE" AGAIN. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/label-is-adopted-in-cloak-industry-will-signify-that-merchandise.html | LABEL IS ADOPTED IN CLOAK INDUSTRY; Will Signify That Merchandise Has Been Manufactured Under 'Fair Labor' Rules. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/vanderbilt-entry-favored-to-take-great-american-stakes-at-aqueduct.html | Vanderbilt Entry Favored to Take Great American Stakes at Aqueduct Today; 10 JUVENILES NAMED FOR AQUEDUCT DASH | True | By Bryan Field. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/ludlow-mackinnon.html | Ludlow -- MacKinnon. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/little-wolf-in-drill-pins-three-partners-in-training-for-title-mat.html | LITTLE WOLF IN DRILL.; Pins Three Partners in Training for Title Mat Bout. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/will-sue-rl-stevens-former-miss-woodward-will-seek-nevada-divorce.html | WILL SUE R.L. STEVENS.; Former Miss Woodward Will Seek Nevada Divorce. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/lady-furness-at-smithtown.html | Lady Furness at Smithtown. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/new-holc-bond-series-issue-of-2-14-per-cents-for-funds-or-exchanges.html | NEW HOLC BOND SERIES.; Issue of 2 1/4 Per Cents for Funds or Exchanges Is Authorized. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mrs-vidal-divorces-air-commerce-chief-daughter-of-senator-gore.html | MRS. VIDAL DIVORCES AIR COMMERCE CHIEF; Daughter of Senator Gore Charges Extreme Cruelty in Reno Suit. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/role-on-broadway-for-maude-adams-premiere-set-for-oct-15-in-play-by.html | ROLE ON BROADWAY FOR MAUDE ADAMS; Premiere Set for Oct. 15 in Play by Adelyn Bushnell With Maine Setting. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/chile-decorates-four-here.html | Chile Decorates Four Here. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/germany-welcomes-warsaw-statesman-foreign-minister-beck-will-take.html | GERMANY WELCOMES WARSAW STATESMAN; Foreign Minister Beck Will Take Up Mutual Problems at Formal Meetings Today. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/to-discuss-plan-for-rio-grande.html | To Discuss Plan for Rio Grande. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mrs-david-g-carter-wed-to-t-h-solley-rev-robert-w-anthony-performs.html | MRS. DAVID G. CARTER WED TO T. H. SOLLEY; Rev. Robert W. Anthony Performs Ceremony in Chapel of First Presbyterian Church. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mauretania-at-junkyard-liner-arrives-at-scottish-port-to-be.html | MAURETANIA AT JUNKYARD.; Liner Arrives at Scottish Port to Be Scrapped. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/montreal-gets-pro-golf.html | Montreal Gets Pro Golf. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/demobilizing-begun-by-armies-in-chaco-many-former-soldiers-are-sent.html | DEMOBILIZING BEGUN BY ARMIES IN CHACO; Many Former Soldiers Are Sent on Way Home -- 5,000 Men on Each Side to Remain. | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/braves-await-offer-no-definite-action-toward-a-sale-adams-tells.html | BRAVES AWAIT OFFER.; No Definite Action Toward a Sale, Adams Tells Frick. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/us-liberal-group-deported-by-cuba-fifteen-protesting-are-placed-on.html | U.S. LIBERAL GROUP DEPORTED BY CUBA; Fifteen, Protesting, Are Placed on Board the Oriente After a Night's Detention. | True | By J.d. Phillips. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rabbis-charge-losses-in-kosher-fowl-case-kashruth-group-tells-of.html | RABBIS CHARGE LOSSES IN KOSHER FOWL CASE; Kashruth Group Tells of Deficit in Fighting Dealer's Suit Challenging Its Power. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/steel-output-cut-by-holiday-closing-operating-rate-expected-to-fall.html | STEEL OUTPUT CUT BY HOLIDAY CLOSING; Operating Rate Expected to Fall Below 30% This Week by The Iron Age. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/financial-notes.html | FINANCIAL NOTES, | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/last-of-chicago-penguins-dies.html | Last of Chicago Penguins Dies. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/newport-planning-fireworks-parties-display-to-follow-dinner-at-home.html | NEWPORT PLANNING FIREWORKS PARTIES; Display to Follow Dinner at Home of Mrs. Moses Taylor, the Glen, This Evening. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/staudt-garner.html | Staudt -- Garner. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/miss-edith-wolff-wed-becomes-bride-of-j-w-hanson-executive-of-best.html | MISS EDITH WOLFF WED.; Becomes Bride of J. W. Hanson, Executive of Best & Co, | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/stocks-value-in-june-rose-1678306714-average-share-price-increased.html | STOCKS' VALUE IN JUNE ROSE $1,678,306,714; Average Share Price Increased From $26.50 to $27.78 -- Total Worth at $36,227,069,618. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/locksmith-tells-gem-holdup-plans-admits-he-was-hired-by-thugs-to.html | LOCKSMITH TELLS GEM HOLD-UP PLANS; Admits He Was Hired by Thugs to Make Keys for Futile Raid on 5th Av. Centre. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/money-and-credit-wednesday-july-3-1935.html | MONEY AND CREDIT; Wednesday, July 3, 1935. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/cunard-line-95-years-old-its-first-steamship-sailed-for-america.html | CUNARD LINE 95 YEARS OLD; Its First Steamship Sailed for America July 4, 1840. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mcninch-going-to-the-hague.html | McNinch Going to The Hague. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/fumes-fell-two-firemen-carbon-monoxide-and-smoke-in-charcoal-plant.html | FUMES FELL TWO FIREMEN.; Carbon Monoxide and Smoke in Charcoal Plant Affect 5 Others. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/austria-is-ending-hapsburgs-exile-government-submits-to-state.html | AUSTRIA IS ENDING HAPSBURGS' EXILE; Government' Submits to State Council Laws Terminating 1919 Ban by Republic. | True | By G.e.r. Gedye. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/japan-denies-fortifying-report-to-league-will-say-mandate-outlay-is.html | JAPAN DENIES FORTIFYING.; Report to League Will Say Mandate Outlay Is for Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/packard-record-is-set-june-shipments-were-6513-a-monthly-mark-in.html | PACKARD RECORD IS SET.; June Shipments Were 6,513, a Monthly Mark In Company History | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rev-andrew-j-dawson.html | REV, ANDREW J. DAWSON, | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/more-sugar-from-hawaii.html | More Sugar From Hawaii. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/miss-ingalls-burned-slightly-by-firecracker.html | Miss Ingalls Burned Slightly by Firecracker. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/state-cannot-refund-noncallable-bonds-attorney-general-rules-no-act.html | STATE CANNOT REFUND NON-CALLABLE BONDS; Attorney General Rules No Act Allows It -- Holds Such Step Violation of Constitution. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/de-iviarnaybaruch-rites-simple-service-held-for-physician-in-his.html | DE IVIARNAY-BARUCH RITES.; Simple Service Held for Physician In His Late Home Here. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/chiles-copper-exports-rise.html | Chile's Copper Exports Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/grand-circuit-races-off-rain-halts-program-at-toledo-matron-stakes.html | GRAND CIRCUIT RACES OFF.; Rain Halts Program at Toledo -- Matron Stakes Tomorrow. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/eight-killed-in-colombian-clash.html | Eight Killed in Colombian Clash | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/nyac-retains-water-polo-title-beats-duquesne-library-club-in.html | N.Y.A.C. RETAINS WATER POLO TITLE; Beats Duquesne Library Club in National A.A.U. Hard Ball Play, 7 to 2. | True | By Kingsley Childs. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/greenwich-scene-of-benefit-dance-300-attend-fete-for-womens.html | GREENWICH SCENE OF BENEFIT DANCE; 300 Attend Fete for Women's Exchange on the Estate of Mrs. Joseph Wilshire. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/business-world.html | BUSINESS WORLD. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/michael-t-mconnell-compositor-for-the-times-34-years-dies-at-the.html | MICHAEL T. M'CONNELL.; Compositor for The Times 34 Years Dies at the Age of 64. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/louis-levinsky-to-fight-on-aug-7-rivals-sign-for-tenround-bout-to.html | LOUIS, LEVINSKY TO FIGHT ON AUG. 7; Rivals Sign for Ten-Round Bout to Be Held at Night in Comiskey Park. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mary-hanna-bride-of-film-executive-granddaughter-of-late-mark-hanna.html | MARY HANNA BRIDE OF FILM EXECUTIVE; Granddaughter of Late Mark Hanna Is Wed to Eberhard Block in St. Patrick's. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/production-of-raw-silk-down-79-for-season.html | Production of Raw Silk Down 7.9% for Season | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/texas-relief-issue-of-2000000-sold-pressprich-and-other-banking.html | TEXAS RELIEF ISSUE OF $2,000,000 SOLD; Pressprich and Other Banking Houses Buy State Bonds at Rate of 100.0601. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/holdup-chase-shuts-brooklyn-bridge-lane-traffic-halted-as-police.html | Holdup Chase Shuts Brooklyn Bridge Lane; Traffic Halted as Police Seize 2 Suspects | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/girl-uses-razor-to-mar-beauty-fiance-had-complained-she-was-too.html | GIRL USES RAZOR TO MAR BEAUTY; Fiance Had Complained She Was Too Popular With Martha's Vineyard Youth. | True | Special to THE NEW YORK TIMES. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/8-past-age-of-100-get-pensions-here-fifteen-who-are-over-90-also.html | 8 PAST AGE OF 100 GET PENSIONS HERE; Fifteen Who Are Over 90 Also Are Assured of Security by Welfare Allowance. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/bonds-turn-dull-minor-rails-down-utilities-hold-steady-as-interest.html | BONDS TURN DULL; MINOR RAILS DOWN; Utilities Hold Steady as Interest in Action by the House Subsides. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/swiss-ban-german-newspapers.html | Swiss Ban German Newspapers. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/the-trail-of-politics.html | THE TRAIL OF POLITICS. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/pettijohns-score-in-fatherson-golf-return-77-for-gross-award-in.html | PETTIJOHNS SCORE IN FATHER-SON GOLF; Return 77 for Gross Award in Westchester's Tenth Annual Tournament. | True | By Albert P. Stauderman. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/exruler-of-greece-is-sued-for-divorce-elizabeth-of-rumania-charges.html | EX-RULER OF GREECE IS SUED FOR DIVORCE; Elizabeth of Rumania Charges George With Desertion -- Her Childlessness a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/kerdasha-conquers-mattman-by-63-62-reaches-jersey-junior-tennis.html | KERDASHA CONQUERS MATTMAN BY 6-3, 6-2; Reaches Jersey Junior Tennis Semi-Finals -- Ehrichs Wins in Boys' Title Tourney. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/nra-now-limited-to-factfinding-drops-the-handling-of-code-labor.html | NRA NOW LIMITED TO FACT-FINDING; Drops the Handling of Code Labor Provisions and FTC Takes Over Compacts. | True | By Louis Stark. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/defer-dock-pay-compact-longshoremen-put-problem-up-to-committee-in.html | DEFER DOCK PAY COMPACT; Longshoremen Put Problem Up to Committee In September. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/values-in-jersey-now-5018430277-gain-over-last-year-is-first.html | VALUES IN JERSEY NOW $5,018,430,277; Gain Over Last Year Is First Reported on Assessments in State Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/nathaiviel-winthrop-weds-miss-bartlett-400-witness-ceremony-in.html | NATHAIVIEL WINTHROP WEDS MISS BARTLETT; 400 Witness Ceremony in Boston Uniting Two Noted Pioneer Massachusetts Families. | True | Bpecia¦ to THE NEV YORK TIMS. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/gitroen-long-ill-dies-in-paris-at-57-henry-ford-of-france-was-one.html | GITROEN, LONG ILL, DIES IN PARIS AT 57 '; Henry Ford of France' Was One of Foremost Munitions Makers During World War. | True | to T1/[E EW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/plainfield-teacher-a-bride.html | Plainfield Teacher a Bride. | True | Special to THE NEW YORK TLX[ES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/2500000-for-newspaper-ads.html | $2,500,000 for Newspaper Ads. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/whittingham-home-burns-fire-destroys-house-and-valuable-art-on.html | WHITTINGHAM HOME BURNS; Fire Destroys House and Valuable Art on Jersey Estate. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/the-senate-banking-bill.html | THE SENATE BANKING BILL. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/miss-edna-albers-to-become-a-bride-long-island-girls-betrothal-to.html | MISS EDNA ALBERS TO BECOME A BRIDE; Long Island Girl's Betrothal to Donald F. Stewart Made Known by Parents, | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/school-ouster-dropped-buckley-retained-after-protests-in-tuckahoe.html | SCHOOL OUSTER DROPPED.; Buckley Retained After Protests in Tuckahoe District. | True | Special to THE NEW YORK TIMES. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/argentina-halts-wires-in-ceremonies-for-morse.html | Argentina Halts Wires In Ceremonies for Morse | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/olympic-club-keeps-title-as-six-junior-marks-fall-rolls-up-49.html | Olympic Club Keeps Title As Six Junior Marks Fall; Rolls Up 49 Points in Track at Lincoln -- Favoring Wind Nullifies Record Times of Kirkpatrick and Sickel. | True | By Arthur J. Daley. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/cuckoos-for-caterpillars.html | Cuckoos for Caterpillars. | True | HORACE GREEN | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/seeks-bids-on-services.html | Seeks Bids on Services. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/miss-mary-a-obrien.html | MISS MARY A. O'BRIEN, | True | Special to Tr lmw YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/command-artillery-unit-26-reserve-officers-lead-62d-regiment-in.html | COMMAND ARTILLERY UNIT.; 26 Reserve Officers Lead 62d Regiment in Fort Totten Parade. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/asbury-park-heads-avoid-jail-terms-federal-appeals-court-saves.html | ASBURY PARK HEADS AVOID JAIL TERMS; Federal Appeals Court Saves Mayor and Councilmen in Contempt Case. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/cuyler-released-14-years-in-majors-veteran-cub-star-may-join-white.html | CUYLER RELEASED; 14 YEARS IN MAJORS; Veteran Cub Star May Join White Sox -- Seeks Offers From Other Clubs. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/tragedy-at-smith-home-nurses-body-found-in-yard-after-visit-to-a.html | TRAGEDY AT SMITH HOME; Nurse's Body Found in Yard After Visit to a Servant There. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/recognition-issue-raised.html | Recognition Issue Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/miss-cunninghaf-icivic-leader-dead-indianas-republican-national.html | !MISS CUNNINGHAf, iCIVIC LEADER, DEAD; Indiana's Republican National Committeewoman Was Former School Teacher, i | True | Spectal to T] Nsw Noa Trp's. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rowley-grant.html | Rowley -- Grant. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/says-schools-fail-in-hard-realities-miss-slattery-of-boston-tells.html | SAYS SCHOOLS FAIL IN 'HARD REALITIES'; Miss Slattery of Boston Tells Endeavorers Youth Lacks Real Preparation. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/gauss-gray.html | Gauss -- Gray. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/wnyc-asks-unlimited-time.html | WNYC Asks Unlimited Time. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/insult-to-emperor-is-seen.html | Insult to Emperor Is Seen. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/columbia-enrolment-rises.html | Columbia Enrolment Rises. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/no-concern-over-yachts-vagabond-and-stoertebeker-are-still-not.html | NO CONCERN OVER YACHTS; Vagabond and Stoertebeker Are Still Not Rated as Overdue. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/radical-socialists-of-france-in-a-truce-amity-until-october-agreed.html | RADICAL SOCIALISTS OF FRANCE IN A TRUCE; Amity Until October Agreed On -- Herriot to Relinquish the Party Presidency Then. | True | Wireless to TRE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/justice-hitz-dies-heard-oil-trials-sentenced-harry-f-sinclair-and.html | JUSTICE HITZ. DIES; HEARD OIL TRIALS; Sentenced Harry F. Sinclair and Albert B. Fall to Jail in Elk Hills Lease Cases. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/chrystal-m-lawes-married-secretly-wardens-daughter-wed-to-jack-s.html | CHRYSTAL M. LAWES MARRIED SECRETLY; Warden's Daughter Wed to Jack S. Douvarjo at St. Putrick's Cathedral May 11. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/woman-tries-to-end-life-attempt-follows-hearing-on-charge-she-beat.html | WOMAN TRIES TO END LIFE; Attempt Follows Hearing on Charge She Beat Adopted Son, 11. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/alexander-macphee.html | ALEXANDER S. MACPHEE. | True | Special to THe NW YORK TXMSS. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mayor-pokes-fun-at-mosess-stand-says-he-will-swear-in-bridge.html | MAYOR POKES FUN AT MOSES'S STAND; Says He Will Swear In Bridge Commissioner Wednesday 'if He Presents Himself.' | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/hitler-to-get-tapestries-orders-four-with-scenes-from-edda.html | HITLER TO GET TAPESTRIES; Orders Four With Scenes From Edda, Neo-Pagans' Bible. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/five-mutineers-executed.html | Five Mutineers Executed. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/deutsch-is-reporters-guest.html | Deutsch Is Reporters' Guest. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/current-on-crane-kills-man.html | Current on Crane Kills Man. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/harrison-off-for-bucharest.html | Harrison Off for Bucharest. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/to-seek-agreement-on-missouri-pacific-op-van-sweringen-and-jw.html | TO SEEK AGREEMENT ON MISSOURI PACIFIC; O.P. Van Sweringen and J.W. Stedman Will Discuss Reorganization Here Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/colonel-william-roche-showman-had-been-active-in-chicago-theatre.html | COLONEL WILLIAM ROCHE.; Showman Had Been Active in Chicago Theatre Life 46 Years, | True | Special to THg 2;cw YORE TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/1355-die-here-in-week.html | 1,355 Die Here in Week. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/assessment-writs-drop-tax-protests-carried-to-supreme-court-reduced.html | ASSESSMENT WRITS DROP.; Tax Protests Carried to Supreme Court Reduced 12% Since 1934. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/oil-output-up-in-may-production-of-82454000-barrels-was-84000-above.html | OIL OUTPUT UP IN MAY.; Production of 82,454,000 Barrels Was 84,000 Above Year Ago. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/marsh-lawder.html | Marsh -- Lawder. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/austrians-reported-illtreated-in-reich-deserter-tells-how-germany.html | AUSTRIANS REPORTED ILL-TREATED IN REICH; Deserter Tells How Germany Blocked Return of 800 Legionaries to Homeland. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/benjamin-white.html | BENJAMIN WHITE. | True | Vireless to TH I.W YORK TLS. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/revised-bank-bill-praised-by-eccles-calls-it-distinct-advance-in.html | REVISED BANK BILL PRAISED BY ECCLES; Calls It 'Distinct Advance' in Centralization, Although He Favors Some Changes. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/more-brokers-seek-sec-registration-new-list-of-form-1m-filings.html | MORE BROKERS SEEK SEC REGISTRATION; New List of Form 1-M Filings Contains 65 From New York City and Vicinity. | True | Special to THE NEW YORK TIMES. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/city-is-sued-to-ban-levy-on-gasoline-13-large-concerns-denounce.html | CITY IS SUED TO BAN LEVY ON GASOLINE; 13 Large Concerns Denounce Method of Computing Sales Impost as 'Tax Upon Tax.' | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/tigers-win-another-from-indians-11-to-7-hayworth-drives-in-five.html | TIGERS WIN ANOTHER FROM INDIANS, 11 TO 7; Hayworth Drives In Five Runs as Mates Score Third in Row Over Cleveland. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/clearings-up-509-567-advance-here-largest-gains-in-four-years-due.html | CLEARINGS UP 50.9%; 56.7% ADVANCE HERE; Largest Gains in Four Years Due to Differences in Reporting Periods. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/hoffman-admits-sales-tax-faults-commenting-on-wide-attack-on-the.html | HOFFMAN ADMITS SALES TAX FAULTS; Commenting on Wide Attack on the Levy He Reminds He Sought Income Tax, Too. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/our-early-errors-broader-income-tax-base-might-have-saved-us-much.html | OUR EARLY ERRORS.; Broader Income Tax Base Might Have Saved Us Much Trouble. | True | POLITICAL OBSERVER | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/damages-denied-in-tenant-suit.html | Damages Denied in Tenant Suit. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/reporter-can-appeal-mooney-granted-right-to-carry-case-to-appellate.html | REPORTER CAN APPEAL; Mooney Granted Right to Carry Case to Appellate Court. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/ny-central-ends-storage-contract-bronx-lease-to-united-flour.html | N.Y. CENTRAL ENDS STORAGE CONTRACT; Bronx Lease to United Flour Trucking Corporation One of Many Here Being Sifted. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mlaughlin-is-cleared-suit-over-coalshed-case-also-dismissed-against.html | M'LAUGHLIN IS CLEARED.; Suit Over Coal-Shed Case Also Dismissed Against Frank. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/high-court-holds-a-pin-game-illegal-appellate-division-upholds-city.html | HIGH COURT HOLDS A PIN GAME ILLEGAL; Appellate Division Upholds City by Outlawing Machine That Ejects Tokens. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/flees-train-loses-leg-youths-leap-ties-up-traffic-on-new-york.html | FLEES TRAIN, LOSES LEG.; Youth's Leap Ties Up Traffic on New York Central Line. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/bell-overcomes-alonso-75-63-in-glen-cove-invitation-tennis-seventh.html | Bell Overcomes Alonso, 7-5, 6-3, In Glen Cove Invitation Tennis; Seventh Ranking Player Eliminates Former Spanish Davis Cup Star in Brilliant Match -- Victor to Meet Mangin, National Indoor Champion, in Final Today. | True | By Alltson Danzig. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mrs-eit-arnold-is-bride-of-broker-sg-decatur-weds-daughter-of-late.html | MRS. E.I.T. ARNOLD IS BRIDE OF BROKER; S.G. Decatur Weds Daughter of Late Edward Trenchard, the Artist, in Greenwich. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/dewey-and-mcook-in-fourhour-talk-justice-orders-empanelment-of-vice.html | DEWEY AND M'COOK IN FOUR-HOUR TALK; Justice Orders Empanelment of Vice Grand Jury -- Close Study of Talesmen Planned. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/new-ship-reaches-callao-peru.html | New Ship Reaches Callao, Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rabbinical-groups-merge-orthodox-council-and-yeshivah-association.html | RABBINICAL GROUPS MERGE; Orthodox Council and Yeshivah Association Vote in Jersey, | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/wood-jr-makes-rescue-aids-outboard-driver-when-boat-capsizes-at.html | WOOD JR. MAKES RESCUE.; Aids Outboard Driver When Boat Capsizes at Sarnia. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/building-strike-averted-intervention-by-andrews-in-bronx-halts.html | BUILDING STRIKE AVERTED; Intervention by Andrews in Bronx Halts Walkout. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rochester-gets-harrell.html | Rochester Gets Harrell. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/britain-halts-sale-of-centuryold-letters-by-wellington-and-nelson.html | Britain Halts Sale of Century-Old Letters By Wellington and Nelson Under Secrets Act | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/white-sox-prevail-5-to-3-overcome-3run-handicap-to-top-browns.html | WHITE SOX PREVAIL, 5 TO 3.; Overcome 3-Run Handicap to Top Browns -- Phelps Mound Star. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/2000104-in-beer-fees-mulrooney-reveals-annual-yield-in-state.html | $2,000,104 IN BEER FEES.; Mulrooney Reveals Annual Yield in State Licenses. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/junker-estate-doomed-germany-removes-ban-on-division-among-all.html | JUNKER ESTATE DOOMED.; Germany Removes Ban on Division Among All Legal Heirs. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/dorothy-r-welsh-ill-ghurch-weddih6i-her-marriage-to-thomas-michael.html | DOROTHY R. WELSH Ill GHURCH WEDDIH6I; Her Marriage to Thomas ' Michael Russell. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/harried-by-horns.html | Harried by Horns. | True | D.W. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rw-warfields-have-daughter.html | R.W. Warfields Have Daughter. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/awaiting-other-times-optimistic-gold-bond-holder-hopes-for-redress.html | AWAITING OTHER TIMES.; Optimistic Gold Bond Holder Hopes for Redress in the Future. | True | GEORGE HAHN | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/albert-smilowitz-printer-formerly-was-president-of-the-girard-press.html | ALBERT SMILOWITZ.; Printer Formerly Was President of the Girard Press, | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/14-teams-listed-in-polo-tourney-foxhunters-slated-to-defend.html | 14 TEAMS LISTED IN POLO TOURNEY; Foxhunters Slated to Defend Wheatley Cups Honors at Westbury This Week. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mr-rogers-is-heartened-by-a-trip-to-the-sticks.html | Mr. Rogers Is Heartened By a Trip to the 'Sticks' | True | WILL ROGERS | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/yankee-beats-five-british-boats-in-36mile-contest-at-plymouth.html | Yankee Beats Five British Boats In 36-Mile Contest at Plymouth; Lambert's Yacht Gets Into Stride for First Time Since She Entered Competition in English Waters and Leads by Nearly Nine Minutes at End -- Astra Second, Velsheda Next. | True | By Thurston MacAuley. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mexico-may-relax-antichurch-moves-high-government-official-quoted.html | MEXICO MAY RELAX ANTI-CHURCH MOVES; High Government Official Quoted as Saying 'There Will Be No Religious Persecution.' | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/halsted-ruehl-defeated-seeded-stars-are-eliminated-in-western-title.html | HALSTED, RUEHL DEFEATED; Seeded Stars Are Eliminated in Western Title Tennis. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/delaware-has-a-surplus.html | Delaware Has a Surplus. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/stock-exchange-to-widen-publicity-prepares-to-take-over-council-of.html | STOCK EXCHANGE TO WIDEN PUBLICITY; Prepares to Take Over Council of Association of Its Member Firms. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/goldbloc-exchanges-off-franc-drops-38-point-to-663-12-cents-more.html | GOLD-BLOC EXCHANGES OFF; Franc Drops 3/8 Point to 6.63 1/2 Cents -- More Gold Received. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/blockade-of-italy-reported-studied-by-british-cabinet-rome.html | BLOCKADE OF ITALY REPORTED STUDIED BY BRITISH CABINET; Rome Officials Doubt Powers Will Vote League Sanctions to Protect Ethiopia. | True | By Arnaldo Cortesi. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/stocks-in-london-paris-and-berlin-english-market-irregular-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Irregular as Result of Profit-Taking -- British Funds Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/june-iron-output-sharply-reduced-smallest-since-january-377619-tons.html | JUNE IRON OUTPUT SHARPLY REDUCED; Smallest Since January -- 377,619 Tons Below 1934, but 287,507 Above 1933. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/farley-endorses-5day-postal-week-urges-in-letter-to-senator.html | FARLEY ENDORSES 5-DAY POSTAL WEEK; Urges in Letter to Senator McKellar Mead Bill, Which He Opposed in House. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/government-conscience.html | Government Conscience. | True | GEORGE HIRAM MANN | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/renee-boucigaulti-dies-in-porty-36-granddaughter-of-playwright-once.html | RENEE BOUCIGAULTI DIES IN PORTY,. 36; Granddaughter of Playwright Once Had $170,000 -- Robbed of Last of It in June. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/johnson-and-city-at-odds-on-funds-work-relief-administrator-tries.html | JOHNSON AND CITY AT ODDS ON FUNDS; Work Relief Administrator Tries to Get $1,000,000 Restored to Knauth's Budget. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/man-is-held-in-killing-seized-for-assault-porter-is-under.html | MAN IS HELD IN KILLING.; Seized for Assault, Porter Is Under Questioning In Bronx Homicide. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/german-trucks-freed-decree-ends-railways-effort-to-control-motor.html | GERMAN TRUCKS FREED.; Decree Ends Railways' Effort to Control Motor Transportation. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/manhole-blasts-set-lights-to-flickering-fire-in-west-43d-street.html | MANHOLE BLASTS SET LIGHTS TO FLICKERING; Fire in West 43d Street Laid to Short Circuit in Power Network Underground. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/leather-employment-holds-up.html | Leather Employment Holds Up. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/takes-post-at-johns-hopkins.html | Takes Post at Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/four-aces-in-suit-over-bridge-skill-file-action-for-damages-and.html | FOUR ACES' IN SUIT OVER BRIDGE SKILL; File Action for Damages and Injunction Against Editor Culbertson and Magazine. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rail-practice-banned-icc-orders-four-roads-to-end-private-switching.html | RAIL PRACTICE BANNED.; I.C.C. Orders Four Roads to End Private Switching Allowances. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/yonkers-man-killed-by-2-autos.html | Yonkers Man Killed by 2 Autos. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/writ-plea-halted-in-dickinson-case-prosecutor-asks-delay-till.html | WRIT PLEA HALTED IN DICKINSON CASE; Prosecutor Asks Delay Till Friday to Investigate Confessed Slayer Further. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/william-a-kuck.html | WILLIAM A. KUCK. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/nazis-to-get-more-jobs-german-hospitals-are-ordered-to-give.html | NAZIS TO GET MORE JOBS.; German Hospitals Are Ordered to Give Preference to Party Men. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/poets-cast-about-to-pick-a-mayor-greenwich-village-bohemians-seek.html | POETS CAST ABOUT TO PICK A 'MAYOR'; Greenwich Village Bohemians Seek to Fuse Virtues of a Maecenas and Executive. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/declaration-of-independence.html | Declaration of Independence. | True | MARY ANDERSON SANBORN | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/collings-pyle.html | Collings -- Pyle. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/world-money-cut-urged-by-germans-reichskredit-bank-sees-cure-for.html | WORLD MONEY CUT URGED BY GERMANS; Reichs-Kredit Bank Sees Cure for Ills Through Depreciation and Stabilization. | True | By Robert Crozier Long. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/aground-in-bronx-kills-cabin-cruiser-hits-rock-after-voyage-from.html | AGROUND IN BRONX KILLS.; Cabin Cruiser Hits Rock After Voyage From Hamilton, Ont. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/missing-actress-24-is-found-in-morgue-body-of-mary-cunningham-is.html | MISSING ACTRESS, 24, IS FOUND IN MORGUE; Body of Mary Cunningham is Identified by Pictures and Is Saved From Potter's Field. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/elected-insurance-trustees.html | Elected Insurance Trustees. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/manchukuo-link-to-mutiny-is-seen-leader-of-north-china-rebels-said.html | MANCHUKUO LINK TO MUTINY IS SEEN; Leader of North China Rebels Said to Have Received Orders During Visit to Mukden. | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/agreement-reached-on-willysoverland-early-reorganization-is-seen.html | AGREEMENT REACHED ON WILLYS-OVERLAND; Early Reorganization Is Seen -- Plant to Double Force of 1,500 to Speed 10,000 Vehicles. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/in-washington-roosevelt-is-expected-to-let-wealthtax-go-to-fall.html | In Washington; Roosevelt Is Expected to Let Wealth-Tax Go to Fall. | True | By Arthur Krock. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/brouillard-boxes-today.html | Brouillard Boxes Today. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/eastern-yc-races-attract-big-fleet-contest-for-puritan-cup-and.html | EASTERN Y.C. RACES ATTRACT BIG FLEET; Contest for Puritan Cup and Annual Cruise Will Start Today on Buzzards Bay. | True | By John Rendel. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/7th-regiment-band-returns.html | 7th Regiment Band Returns. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/leroy-miller-injured-wife-of-new-york-broker-is-also-hurt-in.html | LEROY MILLER INJURED.; Wife of New York Broker Is Also Hurt in Northford, Conn., Crash. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/emily-f-parsons-to-become-bride-july-27-of-william-c-ridgway-in.html | Emily F. Parsons to Become Bride July 27 Of William C. Ridgway in Llewellyn Park | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/overburdening-the-prince.html | Overburdening the Prince. | True | R.C.M.A. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/the-national-debt.html | THE NATIONAL DEBT. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/nazis-here-launch-a-counter-boycott-friends-of-new-germany-start.html | NAZIS HERE LAUNCH A COUNTER BOYCOTT; Friends of New Germany Start Movement in Rivalry With German Societies. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/dr-m-s-berk-is-dead-brooklyn-physician-for-more-than-ten-years-he-s.html | DR. M. S. BERK IS DEAD; BROOKLYN PHYSICIAN; For More Than Ten Years He Served on Staff of Jewish Hospital in Borough. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/gary-is-new-fcc-counsel.html | Gary Is New FCC Counsel. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/birmingham-to-register-all-exfelons-in-the-city.html | Birmingham to Register All Ex-Felons in the City | True | Special to THE NEW YORK TIMES. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/two-killed-five-hurt-in-jersey.html | Two Killed, Five Hurt in Jersey. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/vienna-curb-explained.html | VIENNA CURB EXPLAINED. | True | Special Restriction Applies Only to Travelers to Yugoslavia. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/4-more-boys-seized-in-holdup-killing-slaying-of-store-owner-laid-to.html | 4 MORE BOYS SEIZED IN HOLD-UP KILLING; Slaying of Store Owner Laid to a Youthful Gang -- One Rented Out Weapon -- Bartender Held. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/to-take-up-florida-canal-walker-committee-will-study-99000000-works.html | TO TAKE UP FLORIDA CANAL; Walker Committee Will Study $99,000,000 Works Project, | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/all-groups-agree-to-garment-peace-jobbers-accept-lehman-terms-and.html | ALL GROUPS AGREE TO GARMENT PEACE; Jobbers Accept Lehman Terms and Threatened Strike by 40,000 Is Averted. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/yugoslav-premier-will-visit-powers-stoyadinovitch-to-go-to-paris.html | YUGOSLAV PREMIER WILL VISIT POWERS; Stoyadinovitch to Go to Paris and Probably London and Rome at End of This Month. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/hall-in-new-england-final.html | Hall in New England Final. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/four-drown-as-boat-burns.html | Four Drown as Boat Burns. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/drew-again-gets-golf-ace.html | Drew Again Gets Golf Ace. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/cubs-bow-to-reds-on-homer-in-10th-lombardi-connects-for-circuit-to.html | CUBS BOW TO REDS ON HOMER IN 10TH; Lombardi Connects for Circuit to Give Cincinnati Victory by 4-3 Over Bryant. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/cafe-pay-problem-seen-in-hour-scale-workweek-variation-governs.html | CAFE PAY PROBLEM SEEN IN HOUR SCALE; Work-Week Variation Governs Total Paid to Employes, Andrews Points Out. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/dodgers-18-hits-rout-braves-136-phelpss-prodigious-home-run-scoring.html | DODGERS 18 HITS ROUT BRAVES, 13-6; Phelps's Prodigious Home Run, Scoring Koenecke, Climaxes Brooklyn's Bombardment. | True | By Louis Effrat. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/ridgway-scores-upset-beats-harrington-to-reach-semifinal-in-rhode.html | RIDGWAY SCORES UPSET.; Beats Harrington to Reach Semi-Final In Rhode Island Tennis. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/dunkirk-seeks-bandits-police-sure-of-hot-clue-keep-up-search-for.html | DUNKIRK SEEKS BANDITS.; Police, Sure of 'Hot' Clue, Keep Up Search for Bank Robbers. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/germans-meet-head-of-southwest-africa-administrator-of-former-reich.html | GERMANS MEET HEAD OF SOUTHWEST AFRICA; Administrator of Former Reich Colony Confers in Berlin With Ex-Colonial Chiefs. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/fixer-pleads-guilty-civil-service-monitor-admits-he-was-gobetween.html | FIXER' PLEADS GUILTY.; Civil Service Monitor Admits He Was Go-Between. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/smith-decries-backalley-politics-of-la-guardia-in-row-with-moses-at.html | Smith Decries 'Back-Alley Politics' Of La Guardia in Row With Moses; At Opening of New Prospect Park Zoo Former Governor Extols Park Commissioner, Who Joins Mayor in Shunning Ceremony -- 3,000 View Glittering $500,000 Centre. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/phils-top-giants-in-tenth-by-4-to-3-pitcher-davis-wins-own-game-by.html | PHILS TOP GIANTS IN TENTH BY 4 TO 3; Pitcher Davis Wins Own Game by Driving Homer, Getting Decision Over Hubbell. | True | By James P. Dawson. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/53000000-issue-for-boston-edison-proceeds-will-be-used-to-refund.html | $53,000,000 ISSUE FOR BOSTON EDISON; Proceeds Will Be Used to Refund Two Three-Year Loans Made in 1934. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/seizure-of-power-by-teachers-urged-alignment-with-labor-and.html | SEIZURE OF POWER BY TEACHERS URGED; Alignment With Labor and 'Millions of Humble Parents' Demanded by Prof. Norton. | True | By Eunice Barnard. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/fifth-suit-is-filed-to-bar-aaa-tax-here-food-concern-gets.html | FIFTH SUIT IS FILED TO BAR AAA TAX HERE; Food Concern Gets Restraining Order on $1,771,177 Levy -- Actions Mount in Nation. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/senate-paves-way-for-investigating-utility-bill-lobby-committee.html | SENATE PAVES WAY FOR INVESTIGATING UTILITY BILL LOBBY; Committee Reports Resolution on Heels of House Action for a Similar Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/ira-h-holley-redesignated.html | Ira H. Holley Redesignated. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/dismissed-in-bank-suit-seven-of-ten-defendants-relieved-by-court-in.html | DISMISSED IN BANK SUIT.; Seven of Ten Defendants Relieved by Court in New Rochelle Case. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/esperantists-seek-stamp-for-jubilee-american-association-to-ask.html | ESPERANTISTS SEEK STAMP FOR JUBILEE; American Association to Ask Postal Issue to Commemorate Fifty Years of Activity. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/fluctuations-in-berlin.html | Fluctuations in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/germany-beheads-2-more-as-traitors-executions-for-the-betrayal-of.html | GERMANY BEHEADS 2 MORE AS TRAITORS; Executions for the Betrayal of Military Secrets Raise Total Since February to Six. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/national-cash-registers-sales.html | National Cash Register's Sales. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/long-flies-home-extra-session-set-pay-for-new-orleans-firemen-and.html | LONG FLIES HOME; EXTRA SESSION SET; Pay for New Orleans Firemen and Police and Move to Get PWA Funds Reported. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/france-doubts-blockade.html | France Doubts Blockade. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/wheeling-steel-to-rehire-300.html | Wheeling Steel to Rehire 300. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/canton-criticizes-yielding.html | Canton Criticizes Yielding. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mrs-frances-h-seaver-former-representative-of-kneisel-quartet-dies.html | MRS. FRANCES H. SEAVER.; Former Representative of Kneisel Quartet Dies Up-State. | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/84-taxicab-drivers-are-honored-by-city-mayor-gives-awards-of-merit.html | 84 TAXICAB DRIVERS ARE HONORED BY CITY; Mayor Gives Awards of Merit to Chauffeurs Who Aided Work of Police. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/dancers-protest-fee-ruling.html | Dancers Protest Fee Ruling. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/miss-brandenburg-engaged-to-be-wed-marriage-of-larchmont-girl-to.html | MISS BRANDENBURG ENGAGED TO BE WED; Marriage of Larchmont Girl to John T. Battle to Take Place on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/plan-for-libby-mneill-capital-to-be-cut-and-new-shares-issued-to.html | PLAN FOR LIBBY, M'NEILL.; Capital to Be Cut and New Shares Issued to Replace Present Stock. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/division-of-work-projects.html | Division of Work Projects | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/sports-of-the-times-the-retreat-from-moscow.html | Sports of the Times; The Retreat From Moscow. | True | Reg. U.S. Pat. off | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/carey-morris.html | Carey -- Morris. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/bank-stocks-continue-rise-seven-issues-hit-new-high-in-movement.html | BANK STOCKS CONTINUE RISE.; Seven Issues Hit New High in Movement Begun by Bill Action. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/pangborn-to-fly-plane-in-test.html | Pangborn to Fly Plane in Test. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/flynn-and-tilney-score-at-tennis-princeton-stars-top-bordin-and.html | FLYNN AND TILNEY SCORE AT TENNIS; Princeton Stars Top Bordin and Simpson in Singles of College Tournament. | True | By Maribel Y. Vinson. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rev-henry-c-parsons.html | REV. HENRY C. PARSONS. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/reich-reinstates-twenty-editors.html | Reich Reinstates Twenty Editors | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/the-new-penitentiary.html | THE NEW PENITENTIARY. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/quit-newark-police-chief-mcrell-to-run-for-sheriff-on-clean.html | QUIT NEWARK POLICE.; Chief McRell to Run for Sheriff on Clean Government Slate. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/shows-pianos-evolution-lotta-van-buren-gives-novel-recital-at-deep.html | SHOWS PIANO'S EVOLUTION; Lotta Van Buren Gives Novel Recital at Deep River, Conn. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/grier-scores-at-traps.html | Grier Scores at Traps. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/news-of-the-stage-mr-wiman-returns-with-plans-for-van-druten-play.html | NEWS OF THE STAGE; Mr. Wiman Returns With Plans for Van Druten Play -- 'Accent on Youth' to Close on Saturday Night. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/push-rosenbaum-reorganization.html | Push Rosenbaum Reorganization | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/meredith-accepts-post-as-czechoslovak-coach.html | Meredith Accepts Post As Czechoslovak Coach | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/schultz-fails-to-get-his-black-book-back-federal-judge-at-utica.html | SCHULTZ FAILS TO GET HIS BLACK BOOK BACK; Federal Judge at Utica Says Hearing Must Be Held on Seizure of Accounts. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/fleet-of-65-yachts-competes-in-long-island-sound-title-regatta-off.html | Fleet of 65 Yachts Competes in Long Island Sound Title Regatta Off Rye; CANTITOE IS VICTOR IN 12-METER CLASS | True | By James Robbins. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/foreign-exchange-wednesday-july-3-1935.html | FOREIGN EXCHANGE; Wednesday, July 3, 1935. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/king-sisters-net-victors-win-girls-doubles-title-after-miss-carolyn.html | KING SISTERS NET VICTORS; Win Girls' Doubles Title After Miss Carolyn Takes Singles. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/perry-and-von-cramm-advance-to-final-round-in-wimbledon-tennis.html | Perry and von Cramm Advance to Final Round in Wimbledon Tennis Tourney; BUDGE.ELIMINATED IN THE SEMI-FINAL | True | By Ferdinand Kuhn Jr. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/commodity-markets-sugar-and-coffee-futures-close-lower-on-sluggish.html | COMMODITY MARKETS.; Sugar and Coffee Futures Close Lower on Sluggish Holiday Eve -- Cash List Mixed. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/klan-organizer-gets-12-months.html | Klan Organizer Gets 12 Months. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/mrs-vanderbilt-loses-her-appeal-to-recover-child-appellate-court.html | MRS. VANDERBILT LOSES HER APPEAL TO RECOVER CHILD; Appellate Court, Clearing Her of Indiscretion, Holds Carew Verdict 'Eminently Just.' | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/union-buying-breweries-workers-to-take-control-of-northwest-brewing.html | UNION BUYING BREWERIES.; Workers to Take Control of Northwest Brewing Company. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/plan-bronx-apartment-house.html | Plan Bronx Apartment House. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/antijewish-drives-pressed-in-germany-demonstrations-are-renewed-and.html | ANTI-JEWISH DRIVES PRESSED IN GERMANY; Demonstrations Are Renewed and Press Concentrates Once More on Boycott Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/doctor-faces-hearing-continued-in-2500-bail-in-death-of-actress.html | DOCTOR FACES HEARING.; Continued in $2,500 Bail in Death of Actress Sister-in-Law. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/army-buys-26-more-planes.html | Army Buys 26 More Planes. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/henley-heat-to-tyler-briton-beats-branco-of-brazil-in-diamond.html | HENLEY HEAT TO TYLER.; Briton Beats Branco of Brazil in Diamond Sculls. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/army-gives-up-university-cuban-military-turn-institution-over-to.html | ARMY GIVES UP UNIVERSITY; Cuban Military Turn Institution Over to Civil Authorities. | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/arrests-in-cuba-protested-here-many-liberal-groups-dispatch-strong.html | ARRESTS IN CUBA PROTESTED HERE; Many Liberal Groups Dispatch Strong Messages to Cuban and U.S. Officials. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/warns-on-housing-loans-mcdonald-says-no-gobetween-is-necessary.html | WARNS ON HOUSING LOANS.; McDonald Says No 'Go-Between' Is Necessary. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/iowa-prosecutor-named-as-grafter-oconnell-attorney-general-and.html | IOWA PROSECUTOR NAMED AS GRAFTER; O'Connell, Attorney General, and Assistant Charged With Gambling Conspiracy. | True | Special to THE NEW YORK TIMES. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/soldier-marksman-gets-title-in-jersey-sergeant-ja-kraemer-of-asbury.html | SOLDIER MARKSMAN GETS TITLE IN JERSEY; Sergeant J.A. Kraemer of Asbury Wins Governor's Match in Sea Girt Event. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/police-hero-kills-wife-calls-police-sergt-donnelly-thrice-cited-for.html | POLICE HERO KILLS WIFE, CALLS POLICE; Sergt. Donnelly, Thrice Cited for Bravery, Shoots Woman in Money Quarrel. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rath-mcleod.html | Rath -- McLeod. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/ancient-roman-theatre-discovered-in-athens.html | Ancient Roman Theatre Discovered in Athens | True | Wireless to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/committee-backs-ban-on-war-loans-bill-was-drawn-to-preserve-white.html | COMMITTEE BACKS BAN ON WAR LOANS; Bill Was Drawn to 'Preserve White Civilization,' Kloeb Tells Representatives. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/minnesota-tornado-kills-two.html | Minnesota Tornado Kills Two. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/rio-editor-challenged-naval-officer-seeks-duel-on-being-accused-of.html | RIO EDITOR CHALLENGED.; Naval Officer Seeks Duel on Being Accused of Communism. | True | Special Cable to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/four-are-injured-on-luna-park-ride-twocar-train-sticks-on-curve-and.html | FOUR ARE INJURED ON LUNA PARK RIDE; Two-Car Train Sticks on Curve and Hurls Passengers Into 'Grand Canyon.' | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/jersey-boy-finds-10500-fake-bonds-stuffed-in-oil-can-discarded-in.html | JERSEY BOY FINDS $10,500 FAKE BONDS; Stuffed in Oil Can Discarded in Vacant Lot, They Result in Warning to Buyers. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/book-notes.html | BOOK NOTES | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/both-are-said-to-have-suffered-big-losses.html | Both Are Said to Have Suffered Big Losses | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/free-entry-rules-issued-secretary-roper-promulgates-reexport-trade.html | FREE ENTRY' RULES ISSUED; Secretary Roper Promulgates Re-Export Trade Regulations. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/plymouth-car-deliveries-rise.html | Plymouth Car Deliveries Rise. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/smith-adopts-twin-fawns-motherless-baby-deer-brought-to-park-zoo-as.html | SMITH ADOPTS TWIN FAWNS; Motherless Baby Deer Brought to Park Zoo as State Gift. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/president-replies-to-critics-citing-works-projects-answering-cry-of.html | PRESIDENT REPLIES TO CRITICS, CITING WORKS PROJECTS; Answering Cry of 'Boon-Bog-gling,' He Reads List of Approved Plans. | True | Special to THE NEW YORK TIMES. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/city-speeds-plans-for-harlem-homes-post-confident-housing-site-can.html | CITY SPEEDS PLANS FOR HARLEM HOMES; Post Confident Housing Site Can Be Acquired to Meet Terms of PWA Offer. | True | | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/equal-opportunity-urged-for-nations-virginia-institute-leaders-hold.html | EQUAL OPPORTUNITY URGED FOR NATIONS; Virginia Institute Leaders Hold Reciprocal Trade Pacts Will Not Aid Recovery. | True | By Winifred Mallon. | C1B 266728 |
| 1935-07-04 | 1935-07-04 | https://www.nytimes.com/1935/07/04/archives/monmouth-county-plans-refinancing-program-suggested-by-new-york.html | MONMOUTH COUNTY PLANS REFINANCING; Program Suggested by New York Bankers Would Put It on Cash Basis. | True | Special to THE NEW YORK TIMES. | C1B 266728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/heier-trial-delay-likely.html | Heier Trial Delay Likely. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/leitner-heads-realty-club.html | Leitner Heads Realty Club. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/americans-mark-day-in-belgium.html | Americans Mark Day in Belgium. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-isabel-baldwin_-wed-bride-at-mothers-maine-home-of-william-b.html | MRS, ISABEL ,BALDWIN_ WED; Bride at Mothers Maine Home of William B, Nichols, | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dulaney-daingerfield-bridal-tomorrow-new-yorkers-to-see-ceremonyin.html | Dulaney. Daingerfield Bridal Tomorrow; New Yorkers to See Ceremony'in South | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/girl-saves-child-then-drowns.html | Girl Saves Child, Then Drowns. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/tornado-hits-manguitos-cuba.html | Tornado Hits Manguitos, Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/racing-at-empire-will-start-today-winsted-purse-with-nautch-as.html | RACING AT EMPIRE WILL START TODAY; Winsted Purse, With Nautch as Likely Favorite, Heads Inaugural Program. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/indians-poison-arrows-kill-colombia-oil-worker.html | Indians' Poison Arrows Kill Colombia Oil Worker | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/firecracker-in-a-barrel-puts-3-boys-in-hospital.html | Firecracker in a Barrel Puts 3 Boys in Hospital | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/ickes-threatens-critic-of-pearson-warns-of-jail-in-demanding-gibson.html | ICKES THREATENS CRITIC OF PEARSON; Warns of Jail in Demanding Gibson, Ex-Attorney of Virgin Islands, Return Documents. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/oday-funeral-today.html | O'Day Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/talmadge-renews-new-deal-attack-speech-raising-states-rights-issue.html | TALMADGE RENEWS NEW DEAL ATTACK; Speech, Raising States' Rights Issue Also, Is Held a Bid for 1936. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/trading-steadies-in-berlin.html | Trading Steadies in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/oil-bars-ocean-dips-at-lewes.html | Oil Bars Ocean Dips at Lewes. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/man-61-is-stricken.html | Man, 61, Is Stricken. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/fierro-lands-at-minot-mexican-aviator-ends-2400mile-flight-to-visit.html | FIERRO LANDS AT MINOT.; Mexican Aviator Ends 2,400-Mile Flight to Visit Jubilee. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/gen-calles-weds-again-former-president-of-mexico-is-married-for.html | GEN. CALLES WEDS AGAIN.; Former President of Mexico Is Married for Third Time. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/canal-zone-salutes-the-4th.html | Canal Zone Salutes the 4th. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/paterson-young-man-missing.html | Paterson Young Man Missing. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/flying-auto-wheel-kills-boy-at-race-jersey-lad-12-standing-on-his.html | FLYING AUTO WHEEL KILLS BOY AT RACE; Jersey Lad, 12, Standing on His Parents' Car, Is Struck at Track in Hohokus. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dr-merrill-quits-botanical-garden-accepts-post-as-administrator-and.html | DR. MERRILL QUITS BOTANICAL GARDEN; Accepts Post as Administrator and Correlator of Collections of Harvard University. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/soviet-to-tighten-its-divorce-laws-russians-in-rush-to-seek-the.html | SOVIET TO TIGHTEN ITS DIVORCE LAWS; Russians in Rush to Seek the Benefits of Present Statutes Before Change is Made. | True | By Harold Denny. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/radium-codiscoverer-honored.html | Radium Co-Discoverer Honored. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dr-cecil-murray-war-flier-37-dies-member-of-new-york-hospital.html | DR. CECIL MURRAY, WAR FLIER, 37, DIES; Member of New York Hospital Medical Staff Was Holder of the Naval Cross. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/hapsburgs-confer-in-belgium.html | Hapsburgs Confer in Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-moses-taylor-newport-hostess-she-has-dinner-for-30-guests-about.html | MRS. MOSES TAYLOR NEWPORT HOSTESS; She Has Dinner for 30 Guests -- About 200 Arrive Later for Fireworks Show. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/miss-jacobs-and-mrs-moody-reach-final-in-tennis-tournament-at.html | Miss Jacobs and Mrs. Moody Reach Final in Tennis Tournament at Wimbledon; MRS. MOODY VICTOR IN STRAIGHT SETS | True | By Ferdinand Kuhn Jr. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/shore-dinner-at-club-bridge-and-dance-also-features-of-holiday-in.html | SHORE DINNER AT CLUB.; Bridge and Dance Also Features of Holiday in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/charles-w-mlean.html | CHARLES W. M'LEAN. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/flint-bond-bid-held-void-citys-counsel-says-offer-including-option.html | FLINT BOND BID HELD VOID.; City's Counsel Says Offer Including Option Was Barred. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dr-brinkleys-yacht-seized.html | Dr. Brinkley's Yacht Seized. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-philip-g-murray.html | MRS. PHILIP G. MURRAY. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/lord-duveen-arrives-art-collector-says-he-will-be-here-only-a-week.html | LORD DUVEEN ARRIVES.; Art Collector Says He Will Be Here Only a Week on Business. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/false-prophets-held-enemies-of-liberty-father-higgins-at-st.html | FALSE PROPHETS HELD ENEMIES OF LIBERTY; Father Higgins, at St. Patrick's, Says Democracy Is Pushed Aside by Totalitarian State. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/former-archduke-leopold-is-dead-cousin-of-wartime-emperor-of.html | FORMER ARCHDUKE LEOPOLD IS DEAD; Cousin of War-Time Emperor of Austria Quit Rank to Wed Actress, Soon Divorced. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/vesuvius-still-active-but-scientists-doubt-lava-will-overflow-for.html | VESUVIUS STILL ACTIVE.; But Scientists Doubt Lava Will Overflow for Many Years. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/nyu-scholarship-awarded.html | N.Y.U. Scholarship Awarded. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/normandie-chiefs-wife-dies-just-after-he-sails.html | Normandie Chief's Wife Dies Just After He Sails | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/22-die-of-typhoid-in-rome-most-of-1170-cases-said-to-be-among-the.html | 22 DIE OF TYPHOID IN ROME; Most of 1,170 Cases Said to Be Among the Upper Classes. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/plattsburg-camp-forms-regiment-oath-is-taken-by-1200-citizen.html | PLATTSBURG CAMP FORMS REGIMENT; Oath Is Taken by 1,200 Citizen Soldiers at 21st Encampment Opening. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/the-screen-with-boris-karloff-and-bela-lugosi-is-a-horror.html | THE SCREEN; " The Raven," With Boris Karloff and Bela Lugosi, Is a Horror Film in More Than One Sense. | True | F.S.N. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/williamsmiller.html | Williams--Miller. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/old-oaks-poloists-score-borden-tallies-nine-times-as-monmouth.html | OLD OAKS POLOISTS SCORE; Borden Tallies' Nine Times as Monmouth County Loses, 14-5. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-bernard-e-frank-former-school-teacher-was-active-in-religious.html | MRS. BERNARD E. FRANK.; Former School Teacher Was Active in Religious Circles. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/fire-in-illinois-capitol-blaze-is-put-out-with-only-2500-damage.html | FIRE IN ILLINOIS CAPITOL.; Blaze Is Put Out With Only $2,500 Damage. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/brouillard-is-victor-former-champion-defeats-corbett-at-san.html | BROUILLARD IS VICTOR.; Former Champion Defeats Corbett at San Francisco. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/miss-ingalls-postpones-flight.html | Miss Ingalls Postpones Flight. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/slapped-annexes-stake-at-detroit-outsider-wins-3000-added-liberty.html | SLAPPED ANNEXES STAKE AT DETROIT; Outsider Wins $3,000 Added Liberty Handicap by Three-quarters of a Length. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/1000th-concert-by-goldman-near-festival-flavor-for-the-band-program.html | 1,000TH CONCERT BY GOLDMAN NEAR; Festival Flavor for the Band Program on Central Park Mall Next Wednesday. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/french-market-irregular.html | French Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/to-split-parties-in-1936-dr-townsend-says-in-kansas-city-pension.html | TO 'SPLIT' PARTIES IN 1936.; Dr. Townsend Says in Kansas City Pension Group Has Plan. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/farm-bill-clause-protested.html | Farm Bill Clause Protested. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/fourth-is-marked-in-the-berkshires-celebrations-in-country-clubs.html | FOURTH IS MARKED IN THE BERKSHIRES; Celebrations in Country Clubs Enlivened in Evening by Fireworks Displays. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/many-visitors-see-polo-game-in-south-white-sulphur-springs-season.html | MANY VISITORS SEE POLO GAME IN SOUTH; White Sulphur Springs Season Opened by Greenbrier and Fauquier-Loudoun Teams. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/railroads-repaid-357610-in-june-credit-corporation-had-receipts-of.html | RAILROADS REPAID $357,610 IN JUNE; Credit Corporation Had Receipts of $439,893 for Month -- Other Changes Shown. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/wagner-bill-amendment-changes-in-measure-are-urged-to-further-peace.html | WAGNER BILL AMENDMENT.; Changes in Measure Are Urged to Further Peace in Industry. | True | HAROLD ROLAND SHAPIRO | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/per-capita-debt-up-221-for-217-cities-average-for-communities-of.html | PER CAPITA DEBT UP $2.21 FOR 217 CITIES; Average for Communities of 30,000 or More $186 at End of 1934, Survey Shows. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-james-ellis-briggs.html | MRS. JAMES ELLIS BRIGGS. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/lloyd-george-pushes-antisubmarine-fight-repeats-assertion-that.html | LLOYD GEORGE PUSHES ANTI-SUBMARINE FIGHT; Repeats Assertion That British Government Rejected Chance for Abolishing Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/camp-chaplains-named-cardinal-hayes-assigns-priests-in-the-new-york.html | CAMP CHAPLAINS NAMED.; Cardinal Hayes Assigns Priests in the New York Area. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-s-townsend-titus.html | MRS. S. TOWNSEND TITUS. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/owens-beaten-twice-by-peacock-as-new-york-ac-retains-us-track-title.html | Owens Beaten Twice by Peacock as New York A.C. Retains U.S. Track Title; PEACOCK BETTERS TWO WORLD MARKS | True | By Arthur J. Daley. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/film-essay-winners-two-who-are-to-have-trips-to-sequoia-park-are.html | FILM ESSAY WINNERS.; Two Who Are to Have Trips to Sequoia Park Are Brooklynites. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/antinoise-group-elects-eh-peabody-president-curran-and-wynne-get.html | ANTI-NOISE GROUP ELECTS; E.H. Peabody President -- Curran and Wynne Get Posts. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/harlem-play-areas-open-associated-fellowship-announces-plan-to-keep.html | HARLEM PLAY AREAS OPEN.; Associated Fellowship Announces Plan to Keep Children Off Streets. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/sinclair-opposes-movement.html | Sinclair Opposes Movement. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/chile-voices-friendship-press-says-relations-with-us-are-most.html | CHILE VOICES FRIENDSHIP.; Press Says Relations With Us Are Most Cordial in History. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/police-told-to-aid-motoring-visitors-valentine-orders-courtesy-and.html | POLICE TOLD TO AID MOTORING VISITORS; Valentine Orders Courtesy and 'Special Consideration' for Out-of-Town Motorists. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/i-abram-segal.html | I ABRAM SEGAL. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/2-escape-burning-yacht-richard-birdsall-and-boy-use-hands-to-paddle.html | 2 ESCAPE BURNING YACHT.; Richard Birdsall and Boy Use Hands to Paddle Ashore in Sound. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mongols-free-japanese-three-surveyors-make-way-on-foot-to.html | MONGOLS FREE JAPANESE.; Three Surveyors Make Way on Foot to Manchurian Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/rand-sees-higher-net-says-it-will-be-increased-10-by-change-in.html | RAND SEES HIGHER NET.; Says It Will Be Increased 10% by Change in Stock Set-Up. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/plan-to-honor-badenpowells.html | Plan to Honor Baden-Powells. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/girls-in-shorts-are-barred-at-camp-smith-delamater-fears-effect-on.html | Girls in Shorts Are Barred at Camp Smith; Delamater Fears Effect on His Soldiers | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/reds-triumph-54-after-losing-95-divide-with-pirates-as-myers-drives.html | REDS TRIUMPH, 5-4, AFTER LOSING, 9-5; Divide With Pirates as Myers Drives Homer in Seventh Inning of Second Game. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/pendleton-team-retains-honors-in-canoeing-as-10000-look-on-captures.html | Pendleton Team Retains Honors In Canoeing as 10,000 Look On; Captures Metropolitan Crown at Central Park, Yonkers Squad Finishing Second -- Linehan of the Red Feather Club Is Victor in Four Events -- Veteran Riedel Scores. | True | | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/adelmangoldman-annex-title.html | Adelman-Goldman Annex Title. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/sharp-asset-rise-for-lehman-trust-net-value-set-at-9398-a-share.html | SHARP ASSET RISE FOR LEHMAN TRUST; Net Value Set at $93.98 a Share, Against $86.13 on June 30, 1934. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/book-notes.html | BOOK NOTES | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/morgan-banks-deposits-rise-to-360480312-assets-at-430366320-also-up.html | Morgan Banks' Deposits Rise to $360,480,312; Assets, at $430,366,320, Also Up in Quarter | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/four-auto-racers-killed-in-crashes-another-is-injured-as-cars-at.html | FOUR AUTO RACERS KILLED IN CRASHES; Another Is Injured as Cars at Three Tracks Smash Fences in Holiday Events. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mystery-bomber-will-carry-6-tons-new-army-plane-has-four-motors-and.html | MYSTERY' BOMBER WILL CARRY 6 TONS; New Army Plane Has Four Motors and Top Speed of 230 Miles an Hour. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/trackwalker-killed-in-subway.html | Trackwalker Killed in Subway. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/only-4-new-works-giving-jobs-so-far-these-are-2-river-projects-pest.html | ONLY 4 NEW WORKS GIVING JOBS SO FAR; These Are 2 River Projects, Pest Eradication Effort and Passamaquoddy. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/sister-ernestine.html | SISTER ERNESTINE. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/george-w-hill-to-wed-head-of-american-tobacco-co-will-marry-miss.html | GEORGE W. HILL TO WED.; Head of American Tobacco Co, Will Marry Miss Mary Barnes, | True | Special Cable to TH 1%7]w YORK Tlmzs. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/many-in-elizabeth-parade.html | Many in Elizabeth Parade. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/lamberts-yankee-beats-endeavour-records-second-victory-in-row-at.html | LAMBERT'S YANKEE BEATS ENDEAVOUR; Records Second Victory in Row at Plymouth by a Minute and 33 Seconds. | True | By Thurston MacAuley. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/legislature-ready-for-new-long-bills-it-convenes-as-senator-plans.html | LEGISLATURE READY FOR NEW LONG BILLS; It Convenes as Senator Plans Action Against FERA Over Louisiana Payments. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mexican-pictures-his-nations-hope-dr-r-beteta-tells-virginia.html | MEXICAN PICTURES HIS NATION'S HOPE; Dr. R. Beteta Tells Virginia Institute Agrarian Plan Is Vital to People. | True | By Winifred Mallon. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/baltimore-takes-two-from-newark-wins-first-game-in-tenth-by-1110.html | BALTIMORE TAKES TWO FROM NEWARK; Wins First Game in Tenth by 11-10, Then Prevails on Rally in Eighth, 5-4. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/interstate-match-is-shot-at-sea-girt-113th-infantry-regiment-of-new.html | INTERSTATE MATCH IS SHOT AT SEA GIRT; 113th Infantry Regiment of New Jersey Wins Team Event With 287 Out of 300. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/braw-scots-flock-to-cowal-games-throngs-at-round-hill-thrill-to.html | BRAW SCOTS FLOCK TO COWAL GAMES; Throngs at Round Hill Thrill to Bagpipes and Cheer Feats of Strength and Skill. | True | From a Staff Correspondent. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/reich-ship-line-gains-north-german-lloyd-bookings-here-43-over-1934.html | REICH SHIP LINE GAINS ; North German Lloyd Bookings Here 43% Over 1934 Period. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mobbed-negro-is-freed-only-beaten-not-lynched-louisiana-sheriff.html | MOBBED NEGRO IS FREED.; Only Beaten, Not Lynched, Louisiana Sheriff Explains Afterward. | True | | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/gain-for-canadian-mines-british-columbias-output-up-974947-for.html | GAIN FOR CANADIAN MINES.; British Columbia's Output Up $974,947 for Half-Year. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dr-at-leipoul.html | DR. A.T. LEIPOUL. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/gold-influx-aids-world-bank-funds-sight-deposits-of-bars-were.html | GOLD INFLUX AIDS WORLD BANK FUNDS; Sight Deposits of Bars Were Largely Responsible for Big Gain Registered in June. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/sugar-future-sales-rise-total-of-3217600-long-tons-in-half-year-up.html | SUGAR FUTURE SALES RISE; Total of 3,217,600 Long Tons in Half Year, Up 29.7%. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/miss-hannah-kohn-to-be-wed-sunday-los-angeles-girl-to-become-the.html | MISS HANNAH KOHN TO BE WED SUNDAY; Los Angeles Girl to Become the Bride of Eleazar Lipsky at Uncle's Home Here. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/japan-in-warning-on-chinese-insult-says-shanghai-japanese-will-rise.html | JAPAN IN WARNING ON CHINESE INSULT; Says Shanghai Japanese Will Rise Unless Press Attack on Emperor Is Redressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/reds-gaining-here-belgrano-asserts-legion-head-at-denver-says-force.html | REDS GAINING HERE, BELGRANO ASSERTS; Legion Head at Denver Says Force Is Now Frankly the Communist Aim. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/greentree-beats-gulf-stream-104-hitchcock-brilliant-as-team-moves.html | GREENTREE BEATS GULF STREAM, 10-4; Hitchcock Brilliant as Team Moves Into Semi-Finals of Meadow Brook Polo. | True | By Kingsley Childs. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/stocks-in-toronto-score-advances-oils-some-of-the-liquors-and.html | STOCKS IN TORONTO SCORE ADVANCES; Oils, Some of the Liquors and International Nickel Gain in Active Market. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/america-program-on-radio-in-dublin-us-minister-gives-message-of.html | AMERICA PROGRAM ON RADIO IN DUBLIN; U.S. Minister Gives Message of Peace During Special July 4 Broadcast. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/power-strike-in-darwin-ends.html | Power Strike in Darwin Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/french-press-proitalian.html | French Press Pro-Italian. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/day-in-westchester-purchase-holds-fete-on-ogden-reid-estate-with.html | DAY IN WESTCHESTER.; Purchase Holds Fete on Ogden Reid Estate With Baby Parade. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/senior-scouts-planned-lord-badenpowell-holds-they-would-aid-youth.html | SENIOR SCOUTS PLANNED.; Lord Baden-Powell Holds They Would Aid Youth Movement. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/hotel-man-drowned-off-north-tarrytown-wave-hurls-him-from-roof-of.html | Hotel Man Drowned Off North Tarrytown; Wave Hurls Him From Roof of Cabin Cruiser | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/east-hampton-scene-of-several-parties-the-eo-bogerts-cf-alcotts-and.html | EAST HAMPTON SCENE OF SEVERAL PARTIES; The E.O. Bogerts, C.F. Alcotts and Frederick B. Ryans Are Among the Hosts. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/promotions-in-rca-units-ec-grimley-to-be-president-of-rca-victor-of.html | PROMOTIONS IN RCA UNITS.; E.C. Grimley to Be President of RCA Victor of Canada. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/6000-sent-to-camps-by-welfare-groups-mothers-and-children-make-up.html | 6,000 SENT TO CAMPS BY WELFARE GROUPS; Mothers and Children Make Up Most of Total in Week -- Fund Lack Cuts Quotas. | True | | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/news-of-the-stage-the-ugly-runts-for-broadway-next-season-some.html | NEWS OF THE STAGE; ' The Ugly Runts' for Broadway Next Season -- Some Wandering Scripts -- Notes on Summer Theatres. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/pin-game-ruling-hailed-by-mayor-police-ordered-to-seize-every.html | PIN GAME RULING HAILED BY MAYOR; Police Ordered to Seize Every Machine That Ejects Tokens -- Licenses to Be Denied. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/amateurs-win-prizes-in-journalistic-work-convention-here-also-shows.html | AMATEURS WIN PRIZES IN JOURNALISTIC WORK; Convention Here Also Shows Publications From Size of Stamp to 16 Pages. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/italy-doubts-early-restoration.html | Italy Doubts Early Restoration. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/136-die-in-mishaps-as-nation-marks-independence-day-2640-fireworks.html | 136 DIE IN MISHAPS AS NATION MARKS INDEPENDENCE DAY; 2,640 Fireworks Accidents in City, Against 2,600 in 1934 -- Boy Killed by Pistol. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/held-as-wifes-slayer-police-sergeant-donnelly-to-have-hearing-on.html | HELD AS WIFE'S SLAYER.; Police Sergeant Donnelly to Have Hearing on Monday. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/30000-see-pageant-in-tennesse-valley-roosevelt-wires-message-to.html | 30,000 SEE PAGEANT IN TENNESSE VALLEY; Roosevelt Wires Message to Governors and People on TVA 'Appreciation Day.' | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/seven-crimes-laid-to-slayer-of-girl-prosecutor-queries-goodrich.html | SEVEN CRIMES LAID TO SLAYER OF GIRL; Prosecutor Queries Goodrich About Other Attacks on Children in Detroit. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/miss-phyllis-doll-engaged-to-marry-greenwich-girl-is-fiancee-of-s.html | MISS PHYLLIS DOLL ENGAGED TO MARRY; Greenwich Girl Is Fiancee of s Ralph Willis Miner, Member of Greenwich Family. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/paris-sentences-czech-as-spy.html | Paris Sentences Czech as Spy. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/boom-for-long-forecast.html | Boom for Long Forecast. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/vernon-c-judge-broadcasting-official-dies-of-heart-attack-while.html | VERNON C. JUDGE.; Broadcasting Official Dies of Heart Attack While Swimming. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/ocean-city-opens-airport.html | Ocean City Opens Airport. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/caffery-speaks-in-havana.html | Caffery Speaks in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/cunningham-yacht-triumphs-as-134-craft-sail-in-regatta-off.html | Cunningham Yacht Triumphs as 134 Craft Sail in Regatta Off Larchmont; CANTITOE WINNER IN RACE ON SOUND | True | By James Robbins. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/rio-americans-celebrate-special-cable-to-the-new-york-times.html | Rio Americans Celebrate.; Special Cable to THE NEW YORK TIMES. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/indiana-dedicates-lincoln-log-town-pioneer-village-built-and.html | INDIANA DEDICATES LINCOLN 'LOG TOWN; Pioneer Village, Built and Furnished in Manner of the Past, Is Opened at Rockport. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mark-fourth-in-mexico-americans-celebrate-the-day-with-many.html | MARK FOURTH IN MEXICO.; Americans Celebrate the Day With Many Festivities. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/marriage-lessons-urged-for-church-dr-dahlberg-tells-christian.html | MARRIAGE LESSONS URGED FOR CHURCH; Dr. Dahlberg Tells Christian Endeavorers Instruction Will Forestall Divorce. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/miss-e-m-lloyd-wed-becomes-bride-of-guy-fangel-in-garden-of-summer.html | MISS E. M. LLOYD WED.; Becomes Bride of Guy Fangel in Garden of Summer Home, | True | Special to T Ngw YORK TIMgB. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/stocks-in-london-paris-and-berlin-british-market-quiet-on-end-of.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet on End of Account -- Government Issues Meet Profit-Taking. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/attacked-in-ship-strike-students-seeking-data-for-yard-at-camden.html | ATTACKED IN SHIP STRIKE.; Students Seeking Data for Yard at Camden Saved From Mob. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/are-asking-no-odds.html | Are Asking No Odds. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/garment-parleys-will-begin-today-workers-and-employers-will-meet-to.html | GARMENT PARLEYS WILL BEGIN TODAY; Workers and Employers Will Meet to Talk Terms Based on Lehman Proposal. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/summer-care-of-pets.html | Summer Care of Pets. | True | SYDNEY H. COLEMAN, Executive Vice President A. S. P. C. A | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-hh-harjes-has-daughter.html | Mrs. H.H. Harjes Has Daughter. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/danes-fete-heard-here-us-minister-on-radio-describes-independence.html | DANES FETE HEARD HERE.; U.S. Minister on Radio Describes Independence Day Festival. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/faust-in-stadium-heard-by-throng-spirited-performance-is-given.html | FAUST' IN STADIUM HEARD BY THRONG; Spirited Performance Is Given Before a Holiday Audience Under Smallens's Baton. | True | H.T. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/americans-observe-holiday-in-bolivia-minister-holds-a-reception.html | AMERICANS OBSERVE HOLIDAY IN BOLIVIA; Minister Holds a Reception -- President Visits Oil Fields to Study Transportation. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/canadian-rail-earnings-results-in-june-slightly-lower-than-year-ago.html | CANADIAN RAIL EARNINGS.; Results in June Slightly Lower Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-bw-stegner.html | MRS. B.W. STEGNER. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/british-ask-french-to-help-calm-italy-sound-out-paris-on-joint-move.html | BRITISH ASK FRENCH TO HELP CALM ITALY; Sound Out Paris on Joint Move in Addis Ababa With View of Placating Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/lottmanbarad.html | LottmanBarad. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/more-rock-blasted-at-niagara.html | More Rock Blasted at Niagara. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/alpertschlenker.html | Alpert—Schlenker. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/peace-plea-marks-fourth-at-capital-clark-praising-the-jewish.html | PEACE PLEA MARKS FOURTH AT CAPITAL; Clark, Praising the Jewish Veterans, Demands Curb on Munitions. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/vanderbilts-observe-day-gloria-plays-tennis-with-mother-swims-at.html | VANDERBILTS OBSERVE DAY; Gloria Plays Tennis With Mother -- Swims at Private Beach. | True | Special to THE NEW YORK TIMES. | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/hunts-yacht-wins-puritan-cup-pleione-victor-in-schooner-race.html | Hunt's Yacht Wins Puritan Cup; Pleione Victor in Schooner Race; Marblehead Skipper Gains Historic Prize for Second Time in Eastern Y.C. Event on Buzzards Bay -- Cleopatra's Barge Trophy Captured by Santry's Vessel. | True | By John Rendel. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/hanfstaengl-toasts-independence-idea-hitler-aide-says-germany-again.html | HANFSTAENGL TOASTS INDEPENDENCE IDEA; Hitler Aide Says Germany Again Has Freedom -- Reichsfuehrer Sends Greeting to Roosevelt. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/yachtsmen-celebrate-indian-harbor-club-entertains-with-dance-and.html | YACHTSMEN CELEBRATE.; Indian Harbor Club Entertains With Dance and Fireworks. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/capt-charles-s-drowne.html | CAPT. CHARLES S. DROWNE. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/defends-process-taxes-ca-cobb-of-aaa-tells-farmers-that-the-levies.html | DEFENDS PROCESS TAXES.; C.A. Cobb of AAA Tells Farmers That the Levies Form Their Tariff. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/henry-c-corbin.html | HENRY C. CORBIN. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/police-seize-six-in-vice-ring-raid-girl-15-says-she-was-lured-to.html | POLICE SEIZE SIX IN VICE RING RAID; Girl, 15, Says She Was Lured to Apartment and Beaten When She Resisted. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/tupelo-captures-horse-show-title-also-lands-blue-and-second-ribbon.html | TUPELO CAPTURES HORSE SHOW TITLE; Also Lands Blue and Second Ribbon in Hunter Classes at New Rochelle. | True | By Henry R. Ilsley. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/trade-pact-pushed-by-france-and-us-our-envoy-and-bonnet-urge-in.html | TRADE PACT PUSHED BY FRANCE AND U.S.; Our Envoy and Bonnet Urge in Paris That Private Interests Yield to National Ones. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/11350000-visitors-here-brought-by-conventions.html | 11,350,000 Visitors Here Brought by Conventions | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/brevity-to-be-goal-of-thomas-wolfe-author-back-from-european-tour.html | BREVITY TO BE GOAL OF THOMAS WOLFE; Author, Back From European Tour, Admits He 'Writes Too Much of Everything.' | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dedicate-old-home-of-stephen-foster-descendants-join-in-tribute-to.html | DEDICATE OLD HOME OF STEPHEN FOSTER; Descendants Join in Tribute to Composer at Ceremony in Ford Museum Village. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dogs-in-reich-reduced-1100000-by-heavy-fees.html | Dogs in Reich Reduced 1,100,000 by Heavy Fees | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/ruth-ivl-sanford-wed-i-becomes-bride-of-e-c-curtin-assistant-dean.html | RUTH iVl. SANFORD WED. I; Becomes Bride of E. C. Curtin, Assistant Dean of Men at Rutgers. | True | Special to T Nzw York Txxgs. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/hits-new-deal-publicity.html | Hits New Deal Publicity. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-barbara-mattern.html | MRS. BARBARA MATTERN. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/women-in-9th-ad-plan-revolt.html | Women in 9th A.D. Plan Revolt. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/roslyn-beats-ramblers-harriman-and-ew-hopping-excel-in-95-polo.html | ROSLYN BEATS RAMBLERS; Harriman and E.W. Hopping Excel in 9-5 Polo Victory. | True | Special to THE NEW YORK TIMES. | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/miss-elinor-hogues-plans.html | Miss Elinor Hogue's Plans. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/phils-subdue-dodgers-32-87-four-in-10th-deciding-nightcap-watkinss.html | Phils Subdue Dodgers, 3-2, 8-7, Four in 10th Deciding Nightcap; Watkins's Second Homer of Game Starts Extra-Inning Drive After Camilli Wallops 17th Four-Bagger -- Moore's 14th Gives Walters Victory Over Clark in Opener. | True | By Roscoe McGowen. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/municipal-fete-in-newark.html | Municipal Fete in Newark. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/deposits-decline-at-bank-of-canada-decrease-of-more-than-4285000.html | DEPOSITS DECLINE AT BANK OF CANADA; Decrease of More Than $4,285,000 Shown for Week Ended on Wednesday. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/sports-of-the-times-talk-about-golf.html | Sports of the Times; Talk About Golf. | True | Reg. U.S. Pat. Off. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/moore-bids-nation-shun-wild-pipers-jersey-democratic-senator.html | MOORE BIDS NATION SHUN 'WILD PIPERS'; Jersey Democratic Senator Declares We Were 'Born to Conquer, Not to Be Secure.' | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/two-kansas-diagnosticians.html | TWO KANSAS DIAGNOSTICIANS. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/rhode-islanders-seek-age-pensions-several-hundred-apply-as-new.html | RHODE ISLANDERS SEEK AGE PENSIONS; Several Hundred Apply as New Relief System Becomes Legal Reality in State. | True | Copyright, 1935, By Nana. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/bright-and-early-takes-old-colony-robertson-colt-equals-track-mark.html | BRIGHT AND EARLY TAKES OLD COLONY; Robertson Colt Equals Track Mark for Five Furlongs in Feature at Pawtucket. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/wheatley-stables-snark-leads-from-start-to-triumph-in-stake-at.html | Wheatley Stable's Snark Leads From Start to Triumph in Stake at Aqueduct; SNARK, 4-1, IS FIRST IN GREAT AMERICAN | True | By Bryan Field. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/cambridge-oarsmen-victors-at-henley-lead-zurich-rowing-club-by.html | CAMBRIDGE OARSMEN VICTORS AT HENLEY; Lead Zurich Rowing Club by Three Feet in the Feature Race of the Day. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/washington-awaits-text-of-plea.html | Washington Awaits Text of Plea. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/silver-futures-firmer-close-25-to-35-points-higher-on-commodity.html | SILVER FUTURES FIRMER.; Close 25 to 35 Points Higher on Commodity Exchange in Montreal. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/reserve-declines-in-bank-of-england-4511000-rise-in-circulation.html | RESERVE DECLINES IN BANK OF ENGLAND; 4,511,000 Rise in Circulation Reduces Ratio to 32.81% From 35.89% Week Before. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/schooner-on-rocks-gets-off-unharmed-police-launch-tows-her-off-rat.html | SCHOONER ON ROCKS GETS OFF UNHARMED; Police Launch Tows Her Off Rat Island Shoals in Sound and She Resumes Trip. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/pigeon-finds-new-home.html | Pigeon Finds New Home. | True | R. G. SHERWOOD | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/tribute-to-coolidge-paid-on-his-birthday-roosevelt-in-letter.html | TRIBUTE TO COOLIDGE PAID ON HIS BIRTHDAY; Roosevelt in Letter Praises Plymouth Boys for Custom of a Ceremony at Grave. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/holding-unit-fate-put-in-conference-administration-leaders-say.html | HOLDING UNIT FATE PUT IN CONFERENCE; Administration Leaders Say Joint Action of Two Houses Will Shape Final Result. | True | | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/blease-scores-administration.html | Blease Scores Administration. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/front-page-2-no-title-ethiopia-appeals-to-us-to-aid-peace.html | Front Page 2 -- No Title; ETHIOPIA APPEALS TO U.S. TO AID PEACE | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/service-in-westfield.html | Service in Westfield. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/two-men-drowned-as-8-fall-in-lake-boat-capsizes-in-new-jersey-and.html | TWO MEN DROWNED AS 8 FALL IN LAKE; Boat Capsizes in New Jersey and Six Are Saved by Rescue Craft. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/devastating-flood-on-yangtse-feared-if-rains-continue-it-may-be.html | DEVASTATING FLOOD ON YANGTSE FEARED; If Rains Continue, It May Be Worse Than 1931's, Which Cost Thousands of Lives. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/zoologically-speaking.html | ZOOLOGICALLY SPEAKING. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/in-washington-house-has-become-the-conservative-wing-of-congress.html | In Washington; House Has Become the Conservative Wing of Congress. | True | By Arthur Krock. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/raymond-t-mahon.html | RAYMOND T. MAHON. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/2640-are-injured-by-fireworks-here-one-hospital-twice-runs-short-of.html | 2,640 ARE INJURED BY FIREWORKS HERE; One Hospital Twice Runs Short of Serum and Dispatches Messengers for Supply. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/winnipeg-wheat-near-pegged-price-values-drop-1-14-to-138c-a-bushel.html | WINNIPEG WHEAT NEAR PEGGED PRICE; Values Drop 1 1/4 to 13/8c a Bushel, Following Sharp Selling in Liverpool. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/seized-over-gun-invention.html | Seized Over Gun 'Invention.' | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/france-is-disquieted.html | France Is Disquieted. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/tilney-vanquishes-guibord-on-court-reaches-top-form-to-score.html | TILNEY VANQUISHES GUIBORD ON COURT; Reaches Top Form to Score Victory by 6-0, 6-0, 10-8 in Eastern College Tennis. | True | By Maribel Y. Vinson. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/microscopic-viruses.html | Microscopic Viruses. | True | F.W. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/boy-dies-in-sylvan-lake.html | Boy Dies in Sylvan Lake. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/george-leon-loft-candy-manufacturers-son-was-official-in-three.html | GEORGE LEON LOFT.; Candy Manufacturer's Son Was Official in Three Companies. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/alfred-cluthe.html | ALFRED CLUTHE. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/reich-may-punish-in-absence-of-law-courts-get-power-even-if-no.html | REICH MAY PUNISH IN ABSENCE OF LAW; Courts Get Power Even if No Existing Statute Defines Action as Criminal. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-george-leary-honored-by-pope-benedict-xv-for-services-to-the.html | MRS. GEORGE LEARY.; Honored by Pope Benedict XV for Services to the Church. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/former-judge-vause-quits-jail-tomorrow-due-for-parole-after-serving.html | FORMER JUDGE VAUSE QUITS JAIL TOMORROW; Due for Parole After Serving About 3 1/2 Years of His 5-Year Term for Mail Fraud. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/af-wynn.html | A.F. WYNN. | True | | C1B 266729 |